**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al*.,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 11, 94, 97** |
| | ) | |

## AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                                          ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 28, 2022, I caused to be served the:

    a.  "Order Granting Complex Chapter 11 Bankruptcy Cases," dated September 22, 2022 [Docket No. 11], (the "Order"),

    b.  "Notice of Chapter 11 Bankruptcy Case," filed September 27, 2022 [Docket No. 94], (the "Notice"), and

    c.  "Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders," dated September 28, 2022 [Docket No. 97], (the "List"),

by causing true and correct copies of the:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344

    i.      Order, Notice and List to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.     Order and Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.    Order, Notice and List to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
29th day of September, 2022
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2027

# EXHIBIT A

| Claim Name | Address Information |
| --- | --- |
| ATLAS CONSOLIDATED MINING AND | MICHAEL GUO DEVELOPMENT CORPORATION 1705 GUADALUPE, SUITE 400 AUSTIN TX 78701 |
| AXLE LOGISTICS | BEN SHUSTER 835 N CENTRAL STREET KNOXVILLE TN 37917 |
| BOOTSTRAP ENERGY LLC | STEVE QUISENBERRY 3838 OAK LAWN AVE, SUITE 100 DALLAS TX 75219 |
| CIRCUIT BREAKER GUYS LLC | STEVE WEIDNER 4740 E 2ND ST UNIT C21 BENECIA CA 94510 |
| CITY OF BIG SPRING, TX | ARICKA GROVE 310 NOLAN STREET BIG SPRING TX 79720 |
| COKINOS/YOUNG | (COUNSEL TO MP2 ENERGY TEXAS LLC D/B/A SHELL ENERGY SOLUTIONS); ATTN: CRAIG E. POWER & MARIA M. BARTLETT; FOUR HOUSTON CENTER 1221 LAMAR ST., 16TH FLOOR HOUSTON TX 77010-3039 |
| COMMONWEALTH ELECTRIC COMPANY OF | KELLI BIRKEL THE MIDWEST 472 26TH AVENUE COLUMBUS NE 68601 |
| CORTALENT, LLC | ALISON PYE 7801 EAST BUSH LAKE ROAD SUITE 100 MINNEAPOLIS MN 55439 |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | ATTN: GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| DELL TECHNOLOGIES, INC | RICHARD ROTHBERG CHIEF FINANCIAL OFFICER ONE DELL WAY ROUND ROCK TX 78682 |
| ECHO SEARCH GROUP | AMIT BHATIA 1660 HIGHWAY 100 SOUTH, SUITE 318 ST LOUIS PARK MN 55416 |
| ERNST & YOUNG LLP | NYKEMA JACKSON PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| FLEXENTIAL CORP. | MARK LEYDA 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE NC 28273 |
| FLEXENTIAL CORP. | MARK LEYDA PO BOX 732368 DALLAX TX 75373-2368 |
| FOUNDRY DIGITAL LLC | ATTN: MIKE COLYER 1100 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| FOUNDRY DIGITAL LLC | LICIA BARRA 350 EAST AVE SUITE 201 ROCHESTER NY 14604 |
| FREUDENBERG FILTRATION TECHNOLOGIES L.P. | COLETT GAGNON 2975 PEMBROKE ROAD HOPKINSVILLE KY 42240 |
| FROST BROWN TODD LLC | (COUNSEL TO GEM MINING 1, LLC) ATTN: A.J. WEBB ESQ. 3300 GREAT AMERICAN TOWER, 301 EAST FOURTH ST. CINCINNATI OH 45202 |
| GARTNER, INC. | SPENCER HOCKERT 13200 PAUL J DOHERTY PARKWAY FT MYERS FL 33913 |
| GENERATE LENDING, LLC | C/O GENERATE CAPITAL, PBC ATTN: LOAN OPERATIONS 461 5TH AVENUE, 8TH FLOOR NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 555 DE HARO STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| GROWTH OPERATORS, LLC | STEPHANIE WELLS 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| HAYES AND BOONE LLP | (COUNSEL TO TZ CAPITAL HOLDINGS LLC) ATTN: STEPHEN M. PEZANOSKY 301 COMMERCE STREET, STE. 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE, LLP | (COUNSEL TO TZ CAPITAL HOLDINGS LLC) ATTN: DAVID TRAUSCH 1221 MCKINNEY STREET, STE. 4000 HOUSTON TX 77010 |
| HMB LEGAL COUNSEL | (COUNSEL TO FOUNDRY DIGITAL LLC) ATTN: ATI P. KHATRI 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |
| HUBSPOT, INC. | CHIEF FINANCIAL OFFICER 25 FIRST STREET CAMBRIDGE MA 02141 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO GENERATE LENDING, LLC & GC DATA CENTER EQUITY HOLDINGS, LLC); ATTN: JOSEPH W. BUONI, TIMOTHY A. DAVIDSON II, PHILIP M. GUFFY; 600 TRAVIS STREET, STE. 4200 HOUSTON TX 77002 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | LOCAL OFFICE 1100 COMMERCE ST, RM 121 DALLAS TX 75242 |
| KIRKLAND & ELLIS LLP/INT'L LLP | (COUNSEL TO GENERATE LENDING, LLC & GC DATA CENTER EQUITY HOLDINGS, LLC) ATTN: CHRISTOPHER MARCUS, P.C. & ELIZABETH HELEN JONES; 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP/INT'L LLP | (COUNSEL TO GENERATE LENDING & GC DATA CENTER EQUITY HOLDINGS, LLC); ATTN: ANNA G. ROTMAN, P.C. 609 MAIN STREET HOUSTON TX 77002 |
| KOCH FILTER CORPORATION | GILBERT FREDERICK 8401 AIR COMMERCE DR LOUISVILLE KY 40119 |
| KOHO CONSULTING | MARC DOUCETTE 6030 PRINTERY STREET SUITE 103 TAMPA FL 33616 |
| MADEL PA | AMITYBEINER 800 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| MARATHON DIGITAL HOLDINGS, INC. | FRED THIEL 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |

| Claim Name | Address Information |
|---|---|
| MARATHON DIGITAL HOLDINGS, INC. | ATTN: NORA MARCKWORDT 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| MERCURIA ENERGY AMERICA, LLC | ATTENTION: LEGAL DEPARTMENT 20 E. GREENWAY PLAZA, SUITE 650 HOUSTON TX 77046 |
| MERITUS RECRUITING GROUP LLC | THOMAS WILLIAMS 10319 LYNBROOK HOLLOW DR HOUSTON TX 77042 |
| MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA STREET SUITE 1400 ST. PAUL MN 55101-2131 |
| MP2 ENERGY TEXAS LLC | MARSHA PIERCE D/B/A SHELL ENERGY SOLUTIONS TX PO BOX 733560 DALLAS TX 75373-3560 |
| MP2 ENERGY TEXAS LLC | MARSHA PIERCE D/B/A SHELL ENERGY SOLUTIONS TX 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MVP LOGISTICS LLC | RACHEL WILLIAMS 10205 10TH AVE N SUITE A PLYMOUTH MN 55441 |
| NBTC LIMITED | ANASTASIA/GEORGE ROOM 1502, 15/F, HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| NEBRASKA ATTORNEY GENERAL | ATTN DOUG PETERSON 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEW YORK STATE ATTORNEY GENERAL | ATTN LETITIA JAMES THE CAPITOL ALBANY NY 12224-0341 |
| NEXTERA ENERGY RESOURCES, LLC | ATTN: VICE PRESIDENT & GENERAL COUNSEL GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK ST, STE 3516 HOUSTON TX 77002 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | (COUNSEL TO HOWARD COUNTY APPRAISAL DISTRICT) ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| PROSEK LLC | THOMAS PETRULLO 105 MADISON AVE FLOOR 7 NEW YORK NY 10016 |
| RAND WORLDWIDE INC. | AUSTIN SOBOLEWSKI 11201 DOLFIELD BOULEVARD SUITE 112 OWINGS MILLS MD 21117 |
| RECRUITERS OF MINNESOTA | KELLY HOGAN 6110 BLUE CIRCLE DR, SUITE 280 MINNETONKA MN 55343 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN SHAMOIL SHIPCHANDLER, REG DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK VARGO 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| SPECTRUM SEARCH PARTNERS, LLC | TOM SHAHNAZARIAN 4643 SOUTH ULSTER SUITE 1420 DENVER CO 80237 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| SUNBELT SOLOMON SERVICES, LLC | BILL SPARKS JR. 1922 S. MLK JR. DRIVE TEMPLE TX 76504 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BUILDING 208 E 10TH ST AUSTIN TX 78701 |
| THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: CALLAN C SEARCY, ASST AG C/O SHERRI K SIMPSON BANKRUPTCY & COLLECTIONS DIV, PO BOX 12548 AUSTIN TX 78711-2548 |
| TZ CAPITAL HOLDINGS, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC MINING LLC | 16192 COASTAL HWY LEWES DE 19958 |
| URBAN SOLUTION GROUP | CHIEF FINANCIAL OFFICER 4230 ELATI ST DENVER CO 80216 |
| US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS ATTN RICHARD A KINCHELOE 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 |
| US BITCOIN CORPORATION | JOEL BLOCK 1221 BRICKELL AVE STE 900 MIAMI FL 33131 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT 12701 WHITEWATER DRIVE SUITE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT PO BOX 856650 MINNEAPOLIS MN 55485 |

**Total Creditor count  68**

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| 057 INVESTMENTS INC. | 5718 WESTHEIMER, SUITE 1806 HOUSTON TX 77057 |
| 1520 SWIFT LC | 201 E 16TH AVE NORTH KANSAS CITY MO 64116 |
| 308 CONSTRUCTION LLC | 521 N MINDEN MINDEN NE 68959 |
| 7575 MANAGEMENT LLC | 7575 CORPORATE WAY ATTN: SPENCER BARRON EDEN PRAIRIE MN 55344 |
| A-1 LOCK & KEY SHOP | 812 W 3RD ST BIG SPRING TX 79720 |
| A-TEAM HEATING AND COOLING | 2210 DAKOTA AVE SOUTH SIOUX CITY NE 68776 |
| AARON DOUGLAS MARSHALL | ADDRESS ON FILE |
| AARON NIJSSE | 1500 S HWY 169 STE B SMITHVILLE MO 64089 |
| ACME TOOLS | 1705 13TH AVE N GRAND FORKS ND 58203 |
| ADDISON L. PIPER TTEE FOR THE ADDISON L. | ADDRESS ON FILE |
| ADK HOLDINGS, LLC | 3749 LANDINGS DRIVE EXCELSIOR MN 55331 |
| AFCO | PO BOX 360572 ATTN: R SALINAS PITTSBURGH PA 15250-6572 |
| AGILITI LEASING LLC | 11095 VIKING DR SUITE 300 EDEN PRAIRIE MN 55347 |
| AGILOFT | 460 SEAPORT COURT, SUITE 200 ATTN: LAUREN RAMIREZ REDWOOD CITY CA 94063 |
| AHSAN FAIZ | ADDRESS ON FILE |
| AIR FILTER SOLUTIONS INC. | 2500 WEST 8TH AVE, UNIT B DENVER CO 80204-3752 |
| AK MATERIAL HANDLING SYSTEMS INC | 8630 MONTICELLO LN N MAPLE GROVE MN 55369 |
| ALEX DENNIS LINDEMANN | ADDRESS ON FILE |
| ALEXANDER BAEKER HOVDE | ADDRESS ON FILE |
| ALEXANDER JAMES DAVIS | ADDRESS ON FILE |
| ALEXANDER MARCELL JACKSON | ADDRESS ON FILE |
| ALEXANDER SCOTT HERRMANN | ADDRESS ON FILE |
| ALPHAGRAPHICS BLOOMINGTON | 9057 LYNDALE AVENUE SOUTH ATTN: MARK TRASTER BLOOMINGTON MN 55420 |
| ALTA-PAK MIDWEST, INC | 3401 N JACKSON AVE KANSAS CITY MO 64117-2672 |
| ALTERNATIVE BUSINESS FURNITURE | 6533 FLYING CLOUD DR. #800 EDEN PRAIRIE MN 55344 |
| AMANDA RAE PIFF | ADDRESS ON FILE |
| AMERICAN BANCARD LLC | 1081 HOLLAND DR, BOCA RATON BOCA RATON FL 33487 |
| AMERICAN TOWER | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMY PERRILL AS TRUSTEE OF THE | ADDRESS ON FILE |
| AMY PERRILL AS TRUSTEE OF THE PERRILL | ADDRESS ON FILE |
| AMY PERRILL TTEE FOR THE JAMES W PERRILL | ADDRESS ON FILE |
| ANABEL SANFORD NJOES | ADDRESS ON FILE |
| ANDREW JAMES MORNES | ADDRESS ON FILE |
| ANDREW MICHAEL PROSSER | ADDRESS ON FILE |
| ANDREW PHILLIP LOR | ADDRESS ON FILE |
| ANDREW ROBERT STROEBEL | ADDRESS ON FILE |
| ANDY MILLER | ADDRESS ON FILE |
| ANGEL RINCON BLANCO | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANNA CHRISTINA PICCHETTI | ADDRESS ON FILE |
| ANTHONY OSTLUND LOUWAGIE DRESSEN & | BOYLAN, P.A. 90 SOUTH 7TH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| ANTHONY P KIEHN COMPANY | 187 17TH AVE SAN FRANCISCO CA 94121 |
| ANTHONY R PEEBLES | ADDRESS ON FILE |
| AON PLC | ADMIR MESIC 5600 W 83RD ST, 8200 TOWER BLOOMINGTON MN 55437 |
| AON PLC | 5600 W 83RD ST, 8200 TOWER ATTN: ADMIR MESIC BLOOMINGTON MN 55437 |
| AON RISK SERVICES | 4220 DUNCAN AVE ST LOUIS MO 63195-5816 |
| APEX ESG RATINGS LTD | 175 BLOOR ST EAST. SUITE 807 SOUTH TOWER TORONTO M5H 2S5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| APPLICANTPRO | 1999 BRYAN STREET SUITE 900 DALLAS TX 75320-8971 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 15504 INDUSTRIAL PKWY CLEVELAND OH 44115 |
| ARA JOHN ALEXANIAN | ADDRESS ON FILE |
| ARROWHEAD GENERAL INSURANCE AGENCY, INC | 701 B ST 2100 LOS ANGELES CA 90054-0029 |
| ARTHUR CALLOWAY | 905 ABRAMS ST BIG SPRING TX 79720 |
| ASCO | 2102 SLATON RD LUBBOCK TX 79452 |
| ASHTON DANIEL SMITH | ADDRESS ON FILE |
| ASI | 1331 HAMILTON PKWY ITASCA IL 60143 |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NORTHEAST ATLANTA GA 30319 |
| AT&T MOBILITY | PO BOX 5019 CAROL STREAM IL 60197 |
| ATLAS MINING LTD | 1705 GUADALUPE, SUITE 400 ATTN: MICHAEL GUO AUSTIN TX 78701 |
| ATS SPECIALIZED INC | PO BOX 1450 LBX 7130 MINNEAPOLIS MN 55485-7130 |
| AUSTIN PATRICK ABELL | ADDRESS ON FILE |
| AUTHENTIC BRAND | 4600 W 77TH ST SUITE 385 MINNEAPOLIS MN 55435 |
| AUTHORITY ELECTRIC & A/C | 600 N BIRDWELL LANE BIG SPRING TX 79721 |
| AVIAT US INC | 200 PARKER DR AUSTIN TX 78728 |
| AVIATION CHARTER INC | 9960 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55347 |
| AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| AXLE LOGISTICS | 835 N CENTRAL STREET ATTN: BEN SHUSTER KNOXVILLE TN 37917 |
| B & J WELDING SUPPLY | 1502 EAST 50TH STREET LUBBOCK TX 79404 |
| B & J WELDING SUPPLY LTD | 1502 EAST 50TH STREET LUBBOCK TX 79404 |
| B & S CONCRETE | PO BOX 1608 KING NE 68848 |
| BACKYARD FUN FACTORY | 9510 SWAFFORD RD JUSTIN TX 76247 |
| BADGER DAYLIGHTING CORP | 4910 N CR 900 EAST BROWNSBURG IN 46112 |
| BALDWIN DESIGN CONSULTANTS, PA | 1700-DE ARLINGTON BOULEVARD GREENVILLE NC 27858-7842 |
| BALLARD SPAHR LLP | PO BOX 825470 PHILADELPHIA PA 19182-5470 |
| BANYAN RISK LTD. | RAYMOND TRISMEN, MENDES AND MOUNT 1 CHURCH STREET PO BOX 246 HAMILTON BERMUDA |
| BANYAN RISK LTD. | 1 CHURCH STREET PO BOX 246 ATTN: RAYMOND TRISMEN, MENDES AND MOUNT HAMILTON BERMUDA |
| BASIN 2 WAY | PO BOX 1429 BIG SPRING TX 79721 |
| BASIN ABSTRACT & TITLE | 4526 EAST UNIVERSITY BLDG 2 STE A ODESSA TX 79762 |
| BEAU RAY STEWART | ADDRESS ON FILE |
| BELYEA COMPANY | 2200 NORTHWOOD AVE EASTON PA 18045 |
| BEN JESSIE-CHARLES MCCASLAND | ADDRESS ON FILE |
| BENJAMIN EDWARD JAMES | ADDRESS ON FILE |
| BENJAMIN KOLPA | ADDRESS ON FILE |
| BENY BRAVO | ADDRESS ON FILE |
| BERG HILL | 1712 PEARL ST ATTN: PATRICK PERRIN BOULDER CO 80302 |
| BERGANKDV | PO BOX 2100 WATERLOO IA 50703 |
| BG VENTURES | PO BOX 458 KEARNEY NE 68848 |
| BHI HOLDINGS LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| BIG BEND TELECOM | 808 N 5TH ST ALPINE TX 79830 |
| BIG SPRING FIRE EXTINGUISHER LLC | PO BOX 727 BIG SPRING TX 79721 |
| BIG TEX TRAILER WORLD, INC | 13300 W I-20 EAST ODESSA TX 79765 |
| BILL.COM | 6220 AMERICAN DRIVE SAN JOSE CA 95002 |
| BILLY RAY CLARK | ADDRESS ON FILE |
| BITMAIN | 8 KALLANG AVE APERIA TOWER 1 09-03/04 SINGAPORE 339509 MALAYSIA |
| BLAKE WARREN BARNES | ADDRESS ON FILE |
| BLOCKWARE SOLUTIONS | 517 S CLIFTON AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| BMO HARRIS BANK | ERIK ANDERSON 50 SOUTH 6TH STREET, SUITE 1000 MINNEAPOLIS MN 55402 |
| BMO HARRIS BANK | 50 SOUTH 6TH STREET, SUITE 1000 ATTN: ERIK ANDERSON MINNEAPOLIS MN 55402 |
| BOOTSTRAP ENERGY LLC | 3838 OAK LAWN AVE, SUITE 100 ATTN: STEVE QUISENBERRY DALLAS TX 75219 |
| BOSSELMAN ENERGY | 3123 W STOLLEY PARK RD B GRAND ISLAND NE 68801 |
| BOSSELMAN ENERGY | PO BOX 1567 GRAND ISLAND NE 68802-1567 |
| BRADLEY ANTHONY SCHEIDT | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS | 1819 5TH AVE NORTH BIRMINGHAM AL 35203-2104 |
| BRANDY ANN GONZALES | ADDRESS ON FILE |
| BRANT GRIMES | ADDRESS ON FILE |
| BRAVERA WEALTH TTEE OF THE EUGENE | ADDRESS ON FILE |
| BREANNA LEA BAKER | ADDRESS ON FILE |
| BRENT ARLON CARROLL | ADDRESS ON FILE |
| BRETT IRVIN KITTILSTVED | ADDRESS ON FILE |
| BRETT MICHAEL SORENSEN | ADDRESS ON FILE |
| BRIAN ANDREW HAKK | ADDRESS ON FILE |
| BRIAN ANTHONY SCHNEIDER | ADDRESS ON FILE |
| BRIAN DAVID BIZZANO | ADDRESS ON FILE |
| BRIAN HAKIM | ADDRESS ON FILE |
| BRIAN PRYOR | ADDRESS ON FILE |
| BROOKE LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| BROWN & BROWN | 5810 W. 78TH STREET SUITE 300 BLOOMINGTON MN 55439 |
| BROWN & BROWN OF MINNESOTA | PO BOX 9000 CARLSBAD CA 92018 |
| BRYCE P GARTRELL | ADDRESS ON FILE |
| BTC MEDIA, LLC | 438 HOUSTON ST OFFICE 257 NASHVILLE TN 37203 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 KEARNEY NE 68848 |
| BUILDERS | PO BOX 1895 KEARNEY NE 68848 |
| BUSINESSWIRE | PO BOX 39000 DEPARTMENT 34182 SAN FRANCISCO CA 94139 |
| C&S CRANE AND RIGGING LLC | P.O. BOX 15065 ATTN: JOSIE ODESSA TX 79768 |
| CAGE ENGINEERING INC | 3110 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| CALLANISH CAPITAL PARTNERS LP | 13911 RIDGEDALE DRIVE, SUITE 475 MINNETONKA MN 55305 |
| CAMERON SCOTT NAPIER | ADDRESS ON FILE |
| CARLOS DOMENECH | ADDRESS ON FILE |
| CASEY NICHOLAS ANDERSON | ADDRESS ON FILE |
| CCCN INFRASTRUCTURE, LLC | 200 CLARENDON STREET 55TH FLOOR BOSTON MA 02116 |
| CELTIC INDUSTRIAL SERVICES | PO BOX 831 EAST AURORA NY 14052 |
| CENTRAL NEBRASKA BOBCAT | 3809 WESTGATE ROAD GRAND ISLAND NE 68803 |
| CH ROBINSON COMPANY INC | PO BOX 9121 ATTN: ANNETTE DRIESLEIN MINNEAPOLIS MN 55480-9121 |
| CHAD A SCHMUCK | ADDRESS ON FILE |
| CHAINALYSIS | 228 PARK AVE S 23474 ATTN: JUAN ELAJALDE NEW YORK NY 10003 |
| CHARLES SCHWAB TRUST BANK | 3000 SCHWAB WAY WESTLAKE TX 76262 |
| CHARLES WILLIAM BATKO | ADDRESS ON FILE |
| CHEMFOUNDRY, INC. | 4548 CANTINA DRIVE TYLER TX 75708 |
| CHERLYNN CHRISTINE LUOMA | ADDRESS ON FILE |
| CHISOTA INVESTMENTS, LLC | 105 W. 8TH AVENUE NAPERVILLE IL 60563 |
| CHRIS EVANS INC-LEES RENTAL | 1498 E FM 700 BIG SPRING TX 79720 |
| CHRISTIAN DAVID WESLEY LANDON | ADDRESS ON FILE |
| CHRISTIAN DEAN LEWIS | ADDRESS ON FILE |
| CHRISTOPHER DALE DEBOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER DAVID JONES | ADDRESS ON FILE |
| CHRISTOPHER EMERSON BAETZ | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL THIRDKILL | ADDRESS ON FILE |
| CHRISTY LE NGUYEN | ADDRESS ON FILE |
| CHUBB LIMITED | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CINAMIN BEVERLY CHERMAK | ADDRESS ON FILE |
| CIRCUIT BREAKER GUYS, LLC | 4740 E 2ND ST UNIT C21 ATTN: STEVE WEIDNER BENECIA CA 94510 |
| CITIZEN PARTNERS | 16791 INTERLACHEN CT LAKEVILLE MN 55044 |
| CITY OF BIG SPRING - WATER DEPARTMENT | 305 JOHNSON ST BIG SPRING TX 79720 |
| CITY OF BIG SPRING, TX | 310 NOLAN STREET BIG SPRING TX 79720 |
| CITY OF BIG SPRING, TX | 310 NOLAN STREET ATTN: ARICKA GROVE BIG SPRING TX 79720 |
| CITY OF GREENVILLE | 200 WEST FIFTH ST GREENVILLE NC 27858 |
| CITY OF KEARNEY | 18 E 22ND ST PO BOX 1180 KEARNEY NC 68848 |
| CITY OF KEARNEY UTILITIES | 18 E 22ND ST PO BOX 1180 KEARNEY NC 68848 |
| CLASSIC INDUSTRIAL SERVICES INC | 456 HIGHLANDIA DR BATON ROUGE LA 70810-5906 |
| CLIFTONLARSONALLEN | PO BOX 776376 CHICAGO IL 60677-6376 |
| CNA INSURANCE | PO BOX 74007619 CHICAGO IL 60674-7619 |
| CODY JOSEPH KASEL | ADDRESS ON FILE |
| COERANBROOKE LLC | 3275 ROBINSON BAY RD WAYZATA MN 55391 |
| COFFMAN ENGINEERS INC | 1939 HARRISON STREET ATTN: KIMBERLY ROACH OAKLAND CA 94612 |
| COLE -FRIEMAN & MALLON LLP | 255 CALIFORNIA STREET SUITE 1350 SAN FRANCISCO CA 94111 |
| COLIN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| COMFY BOWL, INC. | PO BOX 274 GIBBON NE 68840 |
| COMMERCE BANK | PO BOX 414084 ATTN: NIKOL WINKLER KANSAS CITY MO 64141-4084 |
| COMMONWEALTH ELECTRIC CO OF THE MIDWEST | 472 26TH AVENUE ATTN: KELLI BIRKEL COLUMBUS NE 68601 |
| COMPLETE UNDERGROUND, LLC | 3615 WEST 70TH STREET KEARNEY NE 68845 |
| COMPORT CONSULTING CORP | 78 ORCHARD STREET RAMSEY NJ 07446 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 AUSTIN TX 78714-9359 |
| COMPUTE NORTH LLC-CN101 | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTE NORTH MEMBER LLC | ATTN DRAKE HARVEY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTE NORTH MEMBER LLC | ATTN BARRY COULBY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTER INTEGRATION TECHNOLOGIES | 2375 VENTURA DRIVE ATTN: NANCY PLUNG WOODBURY MN 55125 |
| CONSTELLATION NEW ENERGY | 750 EAST PRATT STREET BALTIMORE MD 21202 |
| CONSTELLATION NEW ENERGY | ALICIA MOORE AND ERIN HERLEY PO BOX 4640 CAROL STREAM IL 60197 |
| CONSTELLATION NEW ENERGY | PO BOX 4640 ATTN: ALICIA MOORE AND ERIN HERLEY CAROL STREAM IL 60197 |
| CONSTELLATION TECHNOLOGY VENTURES, LLC | 1310 POINT ST BALTIMORE MD 21231 |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN CHICAGO IL 60606 |
| COREY BRENT JOLLY | ADDRESS ON FILE |
| CORIDIAN TECHNOLOGIES | 7800 THIRD ST N STE 920 OAKDALE MN 55128 |
| CORPORATE PERFORMANCE STRATEGIES INC | 70 THOMPSON PLACE ATTN: D BROOKMIRE ROSWELL GA 30075 |
| CORPUS CHRISTI RIMZ | 213 HAVANA ST ATTN: CARLOS CAVAZOS CORPUS CHRISTI TX 78405 |
| CORTALENT | 7801 EAST BUSH LAKE ROAD SUITE 100 ATTN: ALISON PYE MINNEAPOLIS MN 55439 |
| COTTON MILL ENTERPRISES, INC | 77 LAPLATTE ROAD KEARNEY NE 68845 |
| CQUANT | 357 MCCASLIN BLVD STE 200 LOUISVILLE CO 80027 |
| CRARY HUFF LAW FIRM | 329 PIERCE STREET SUITE 200 SIOUX CITY IA 51102 |
| CREEKSIDE INVESTMENTS I, LLC | 2725 ROCKY MOUNTAIN AVE., SUITE 200 LOVELAND CO 80538 |
| CRG CORPORATION | 4000 PIEDMONT PARKWAY STE 300 HIGH POINT NC 27265 |
| CRITICAL PROJECT SERVICES, LLC | 17000 DALLAS PARKWAY SUITE 104 DALLAS TX 75248 |
| CRUMB DELI | 7910 MITCHELL ROAD EDEN PRAIRIE MN 55344 |

| Claim Name | Address Information |
| --- | --- |
| CRYPTO FINANCE CONFERENCE AG | VIA MAISTRA 7 CH-7500 SANKT MORITZ SWITZERLAND |
| CSC | PO BOX 7410023 CHICAGO IL 60674-5023 |
| CT CORPORATION | 28 LIBERTY STREET NEW YORK NY 10005 |
| CULLEN AND DYKMAN LLP | 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 |
| CULLIGAN OF KEARNEY | 211 W 19TH ST KEARNEY NE 68845-5950 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 10 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 100 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 101 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 102 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 103 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 105 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 106 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 107 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 108 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 109 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 11 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 110 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 111 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 112 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 113 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 114 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 115 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 116 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 116 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 117 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 118 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 119 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 12 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 120 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 121 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 122 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 123 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 124 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 125 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 126 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 126 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 127 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 128 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 128 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 129 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 13 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 130 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 131 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 132 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 133 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 134 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 135 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 136 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 137 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 138 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 139 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 14 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 140 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 141 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 142 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 143 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 144 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 145 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 146 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 147 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 148 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 149 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 15 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 150 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 151 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 152 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 153 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 154 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 155 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 156 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 157 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 158 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 159 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 16 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 160 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 161 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 162 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 163 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 164 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 165 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 166 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 167 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 168 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 169 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 17 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 170 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 171 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 172 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 173 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 174 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 175 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 176 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 177 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 178 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 179 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 18 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 180 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 181 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 182 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 183 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 184 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 185 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 186 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 187 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 188 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 189 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 19 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 190 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 191 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 192 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 193 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 194 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 195 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 196 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 197 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 198 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 199 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 2 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 20 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 201 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 202 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 203 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 204 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 205 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 206 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 207 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 208 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 209 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 21 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 210 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 211 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 212 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 213 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 214 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 215 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 216 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 217 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 218 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 219 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 22 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 220 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 221 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 222 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 223 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 224 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 225 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 227 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 228 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 229 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 23 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 230 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 231 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 232 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 232 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 233 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 234 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 235 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 236 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 237 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 238 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 239 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 24 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 240 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 241 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 242 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 243 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 244 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 245 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 246 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 247 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 248 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 249 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 25 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 250 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 251 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 252 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 253 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 254 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 255 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 256 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 257 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 258 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 26 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 260 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 261 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 262 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 263 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 264 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 265 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 266 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 267 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 268 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 269 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 27 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 271 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 272 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 273 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 274 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 275 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 276 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 277 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 279 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 28 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 28 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 281 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 282 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 283 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 284 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 285 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 286 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 287 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 288 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 289 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 29 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 290 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 291 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 292 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 293 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 294 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 295 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 296 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 297 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 298 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 299 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 3 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 30 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 300 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 301 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 302 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 303 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 304 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 305 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 306 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 307 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 308 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 309 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 31 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 310 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 311 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 312 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 313 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 314 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 315 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 316 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 317 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 318 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 319 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 32 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 320 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 321 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 322 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 323 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 324 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 325 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 326 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 327 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 328 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 329 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 33 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 330 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 331 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 333 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 334 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 335 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 336 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 337 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 338 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 339 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 34 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 340 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 341 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 342 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 343 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 344 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 346 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 347 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 348 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 349 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 35 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 350 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 351 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 352 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 353 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 354 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 355 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 356 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 357 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 358 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 359 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 36 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 361 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 362 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 363 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 364 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 365 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 366 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 367 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 368 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 369 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 37 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 370 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 371 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 372 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 373 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 373 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 38 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 38 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 39 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 4 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 40 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 41 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 42 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 43 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 44 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 45 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 46 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 47 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 48 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 49 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 5 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 50 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 51 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 52 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 53 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 54 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 55 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 56 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 57 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 58 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 59 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 6 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 60 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 61 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 62 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 63 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 64 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 65 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 66 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 67 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 68 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 69 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 7 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 70 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 71 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 72 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 73 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 74 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 75 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 76 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 77 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 78 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 79 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 8 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 80 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 81 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 82 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 83 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 84 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 85 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 86 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 87 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 88 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 89 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 9 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 90 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 91 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 92 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 93 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 94 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 95 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 96 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 97 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 98 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 99 – NAME REDACTED | ADDRESS ON FILE |
| CXTEC | 5404 SOUTH BAY RD ATTN: LORI BRYANT SYRACUSE NY 13212 |
| D & D INDUSTRIES, INC. | 1000 INDUSTRIAL PARKWAY MADISON NE 68748 |
| DANE T GALLAGHER | ADDRESS ON FILE |
| DANIEL BRUCE WOTSCHKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL FULCHER | 11 BURR HILL RD KILLINGWORTH CT 06419 |
| DANIEL R ARONSON & MARTHA G ARONSON | ADDRESS ON FILE |
| DANIEL SHERMAN COOLEY | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DARREL L. RHYNE, R.S. | PO BOX 2 TOYAHVALE TX 79786 |
| DARREN ACHESON TTEE FOR THE DARREN | ADDRESS ON FILE |
| DARREN ROBINSON | 2765 E 92ND ST KEARNEY NE 68847 |
| DARREN RUSSELL ROBINSON | ADDRESS ON FILE |
| DARREN THOMAS CHALONER | ADDRESS ON FILE |
| DATAWAREHOUSE.IO LLC | 631 W FOREST DR ATTN: JAMES ELMER HOUSTON TX 77079 |
| DAVE PERRILL | ADDRESS ON FILE |
| DAVID DENNISTON | ADDRESS ON FILE |
| DAVID EDWARD FISCHER | ADDRESS ON FILE |
| DAVID EDWARD THEIS | ADDRESS ON FILE |
| DAVID HARO | 1623 EAST 17TH STREET BIG SPRING TX 79720 |
| DAVID MICHEAL RODRIGUEZ HARO | ADDRESS ON FILE |
| DAVID ROBERT MORGAN | ADDRESS ON FILE |
| DAVID SCOTT LOCKARD | ADDRESS ON FILE |
| DAVID THEODORE MOVIUS | ADDRESS ON FILE |
| DCX POLSKA SP. ZO.O. | UL.JOZEFA FRANCZAKA 43 20-325 LUBLIN 20-325 POLAND |
| DELL INC | ONE DELL WAY ROUND ROCK TX 78682 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS TX 75284-4708 |
| DELUXE | PO BOX 4656 CAROL STREAM IL 60197-4656 |
| DENNIS FEHR | 9409 SINGLETON DR BETHESDA MD 20817 |
| DENTONS LLP | 233 WACKER DR ATTN: JAMES LANGLEY CHICAGO IL 60606 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 SACRAMENTO CA 94244-2310 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DR CHICAO IL 60693 |
| DIGITAL CURRENCY GROUP, INC. | 250 PARK AVENUE SOUTH, 5TH FLOOR NEW YORK NY 10003 |
| DLS WORLDWIDE | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| DNV ENERGY USA INC | PO BOX 74007244 CHICAGO IL 60674-7244 |
| DOC DISPOSAL | PO BOX 60378 MIDLAND TX 79711 |
| DOCUSIGN | PO BOX 735445 DALLAS TX 75373-5445 |
| DOROTHY BROOKE GILBERT | ADDRESS ON FILE |
| DOUBLE J PLUMBING & CONTRACTING, LLC | 1206 AVE A KEARNEY NE 68847 |
| DOUBLE RADIUS INC | 2022 VAN BUREN AVE INDIAN TRAIL NC 28079 |
| DOUGLAS ELECTRICAL SERVICES LLC | 1405 TIMBERLINE DR FORT WORTH TX 76126 |
| DOUGLAS MICHAEL ALLEN | ADDRESS ON FILE |
| DSV AIR & SEA INC | PO BOX 200876 PITTSBURGH PA 15251 |
| DUNN ENGINEERING, LLC | PO BOX 1035 BOULDER CO 80306 |
| DUSTIN S MCATEE | ADDRESS ON FILE |
| DWIGHT LANE INVESTMENTS, LLC | 600 HIGHWAY 169 SOUTH, SUITE1660 ST. LOUIS PARK MN 55426 |
| DYLAN JAMES PERRILL | ADDRESS ON FILE |
| E-RIGGING.COM | 1000 EDWARDS AVE SUITE C NEW ORLEANS LA 70123 |
| EAKES OFFICE SOLUTIONS | PO BOX 2098 GRAND ISLAND NE 68802-2098 |
| EARL MILLER CONSTRUCTION | 182 SADDLEBROOK COURT NORTH SIOUX CITY SD 57049 |
| EATON INDUSTRIES | PO BOX 5040 STATION 'A' 5050 MAINWAY BURLINGTON N ON L7R 3Y8 CANADA |
| EBAY | 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| ECHO SEARCH GROUP | 1660 HIGHWAY 100 SOUTH, SUITE 318 ATTN: AMIT BHATIA ST LOUIS PARK MN 55416 |
| ECONOMIC DEVELOPMENT COUNCIL OF BUFFALO | COUNTY PO BOX 607 KEARNEY NE 68848 |

| Claim Name | Address Information |
|---|---|
| ECS SOUTHEAST LLP | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151 |
| ECS SOUTHWEST LLC | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151 |
| ECS TECHNICAL SERVICES | 5960 MAIN STREET NE MINNEAPOLIS MN 55432 |
| EDISON ENERGY LLC | 26082 NETWORK PL CHICAGO IL 60673-1260 |
| EDWARD DRAKE HARVEY III | ADDRESS ON FILE |
| EGAUGE SYSTEMS LLC | 1644 CONESTOGA ST SUITE 2 BOULDER CO 80301 |
| EHS INSIGHT | PO BOX 4356 DEPT 1543 HOUSTON TX 77210-4356 |
| ELECTRI-CORD | 312 E STREET MAIN WESTFIELD PA 16950 |
| ELECTRIC POWER ENGINEERS, LLC | 12001 W HWY 71 AUSTIN TX 78738 |
| ELI SCHER | ADDRESS ON FILE |
| ELLIOT B. EVERS TTEE FOR THE | ADDRESS ON FILE |
| EMILIE SUSAN FROIDCOEUR | ADDRESS ON FILE |
| ENDURANCE AMERICAN SPECIALTY INS CO. | 500 WEST MONROE 30TH FLOOR CHICAGO IL 60661 |
| ENDURANCE SEARCH PARTNERS LLC | 11760 US HWY 1 NORTH PALM BEACH FL 33408 |
| ENDURANCE SEARCH PARTNERS, LLC | 11760 US HIGHWAY 1, SUITE W506 NORTH PALM BEACH FL 33408 |
| ENERGAGE LLC | 397 EAGLEVIEW BLVD SUITE 200 EXTON PA 19341 |
| ENGINEERED FLUIDS INC | 4548 CANTINA DR TYLER TX 75708 |
| ENGINSOFT USA | 7210 VIRGINIA PARKWAY SUITE 100-6243 MCKINNEY TX 75071 |
| EPIQ CORPORATE RESTRUCTURING LLC | PO BOX 120255 DEPT 0255 DALLAS TX 75312-0255 |
| EPS INTERNATIONAL | PO BOX 958012 ST LOUIS MO 63195-8012 |
| EQUIPMENT MANAGEMENT SERVICES LLC | 6910 S LAKE HOUSTON PKWY ATTN: REECE MARKMAN HOUSTON TX 77049 |
| ERIC JAMES KONZEM | ADDRESS ON FILE |
| ERIK ANTHONY LOPEZ | ADDRESS ON FILE |
| ERIN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD, SUITE 750 ROSEMONT IL 60018 |
| EVERINGTON CONSULTING, INC. | 14325 WILLARD ROAD SUITE 104 CHANTILLY VA 20151 |
| EXCELSIOR ENTERTAINMENT, LLC | 5185 MEADVILLE STREET GREENWOOD MN 55331 |
| EXELON GENERATION | 10 SOUTH DEARBORN ST 51ST FLOOR ATTN: CHEROKEE HUFF-PEETE CHICAGO IL 60603 |
| FABIAN CHACON | ADDRESS ON FILE |
| FASTENAL | PO BOX 1286 WINONA MN 55987-1286 |
| FEDERAL INSURANCE COMPANY | MEREDITH PIDGEON 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106-3703 |
| FEDERAL INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 ATTN: MEREDITH PIDGEON PHILADELPHIA PA 19106-3703 |
| FEDEX | PO BOX 94515 PALLATINE IL 60094-4515 |
| FERGUSON ELECTRIC CONSTRUCTION | 333 ELLICOTT STREET ATTN: KEVIN MISLIN BUFFALO NY 14203-1618 |
| FERRELL L BLOUNT, III, WILLIAM L BLOUNT | AND ELIZABETH G BLOUNT 309 US 64 E ALT BETHEL NC 27812 |
| FIBERCOMM, LLC | 1605 9TH STREET SIOUX CITY IA 51101 |
| FIBERCOMM, LLC | PO BOX 416 SIOUX CITY IA 51102 |
| FIDELITY BANK | BOBBY MOORE 7600 PARKLAWN AVE EDINA MN 55435 |
| FIDELITY BANK | 7600 PARKLAWN AVE ATTN: BOBBY MOORE EDINA MN 55435 |
| FINLEY INVESTIGATIONS & SECURITY INC | 7500 N COUNTY ROAD 1294 ATTN: PATTI WILKINS MIDLAND TX 79707 |
| FINN DIXON & HERLING LLP | SIX LANDMARK SQUARE STAMFORD CT |
| FIREBLOCKS INC | 500 7TH AVE NEW YORK NY 10018 |
| FIRETROL PROTECTION SYSTEMS, INC. | 8401 AVENUE F LUBBOCK TX 79404 |
| FLEXENTIAL CORP | PO BOX 732368 ATTN: MARK LEYDA DALLAX TX 75373-2368 |
| FOLEY & LARDNER LLP | 777 E WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FREDRIC GOLDBERG REV TRUST | ADDRESS ON FILE |
| FREDRIKSON & BYRON, PA | PO BOX 1484 MINNEAPOLIS MN 55480 |

| Claim Name | Address Information |
| --- | --- |
| FREUDENBERG FILTRATION TECHNOLOGIES | 2975 PEMBROKE ROAD ATTN: COLETT GAGNON HOPKINSVILLE KY 42240 |
| G & G GOLDEN INC | 16658 ZION ST NW ATTN: TIFFANY LEBLANC ANDOVER MN 55304 |
| GANNON JAMES SEECK | ADDRESS ON FILE |
| GARETH RYAN CARRASCO | ADDRESS ON FILE |
| GARTNER | 13200 PAUL J DOHERTY PARKWAY ATTN: SPENCER HOCKERT FT MYERS FL 33913 |
| GARY FRITH | PO BOX 62910 COLORADO SPRINGS CO 80962-2910 |
| GATEWAY AIR WEST INC DBS SUPER-TECH | FILTER 1495 S PLATTE RIVER DR DENVER CO 80223 |
| GC DATA CENTER EQUITY HOLDINGS, INC. | 560 DAVIS STREET, SUITE 250 SAN FRANCISCO CA 94111 |
| GENERAL CASUALTY COMPANY OF WISCONSIN | ONE QBE WAY SUN PRAIRIE WI 53596 |
| GENERATE CAPITAL, PBC | 560 DAVIS ST STE 250 SAN FRANCISCO CA 94111 |
| GENERATE LENDING, LLC | 555 DE HARO STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| GEORGE KOTSIOVOS | ADDRESS ON FILE |
| GERALD D BEMIS | ADDRESS ON FILE |
| GEXA ENERGY | BRIAN YORK 20455 STATE HIGHWAY 249 SUITE 200 HOUSTON TX 77070 |
| GEXA ENERGY | 20455 STATE HIGHWAY 249 SUITE 200 ATTN: BRIAN YORK HOUSTON TX 77070 |
| GEXA ENERGY, LP | 20455 SH 249 SUITE 200 HOUSTON TX 77070 |
| GRACZYK LAWN & LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRADYS ELECTRIC, INC. | 9340 JOHNSON DRIVE COLOGNE MN 55322 |
| GRAINGER | DEPT. 887372552 PALATINE IL 60038-0001 |
| GRANBURY CHAMBER | 3408 EAST HIGHWAY 377 GRANBURY TX 76049 |
| GRASSROOTS | 318 W. ADAMS ST., SUITE 600B ATTN: YVONNE BERNIER CHICAGO IL 60606 |
| GRAY, PLANT, MOOTY, MOOTY & BENNETT, PA | 500 IDS CENTER 8TH STREET MINNEAPOLIS MN 55402 |
| GREATER BIG SPRING ROTARY CLUB | PO BOX 811 BIG SPRING TX 79721 |
| GREENFOX MARKETING SOLUTIONS | 4904 DEL RIO CT GRANBURY TX 76049 |
| GREENVILLE UTILITIES | 401 S GREENE ST ATTN: SANDY DAIL GREENVILLE NC 27834 |
| GREGORY CRIBB | ADDRESS ON FILE |
| GRINDSTONE ENTERPRISES, INC. | DBA GRACZYK LAWN AND LANDSCAPE PO BOX 608 ELM CREEK NE 68836 |
| GROUND PENETRATING RADAR SYSTEMS | PO BOX 932 TOLEDO OH 43697-0932 |
| GROWTH OPERATORS ADVISORY SERVICES LLC | 800 LASALLE AVE ATTN: STEPHANIE WELLS MINNEAPOLIS MN 55402 |
| GUSTAVO MASSAYUKI MIWA | ADDRESS ON FILE |
| GUY JACKSON | ADDRESS ON FILE |
| H2 RENEWABLES, LLC | 828 EAST BOULEVARD CHARLOTTE NC 28203 |
| HAROLD EUGENE COULBY | ADDRESS ON FILE |
| HARVARD BUSINESS SERVICES | 16192 COASTAL HWY LEWES DE 19958 |
| HAYS COMPANIES | 5810 W. 78TH STREET SUITE 300 BLOOMINGTON MN 55439 |
| HAYS COMPANIES, INC. | BMO-88 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| HAYS GROUP | SOUTH EIGHTH STREET IDS CENTER SUITE 700 MINNEAPOLIS MN 55402 |
| HDR ENGINEERING, INC. | 504 LAVACA STREET SUITE 900 AUSTIN TX 78701 |
| HEARTLAND PNEUMATIC | 10620 CHANDLER RD SUITE 2 LA VISTA NE 68128 |
| HELLO TEMP, INC. | RYAN TLUSTOSCH 4609 W 56TH ST EDINA MN 55424 |
| HELLO TEMP, INC. | 4609 W 56TH ST ATTN: RYAN TLUSTOSCH EDINA MN 55424 |
| HIGH TO LOW VOLTAGE, LLC | 10197 S NICKOLAS AVE HIGHLANDS RANCH CO 80130 |
| HIRE RIGHT | PO BOX 847891 DALLAS TX 75284-7891 |
| HM TECH LLC | 426 S MAPLE ST GRAHAM NC 27253 |
| HMB LEGAL COUNSEL | 500 WEST MADISON, SUITE 3700 ATTN: ATI P. KHATRI CHICAGO IL 60661 |
| HORACE JAY MILLER | ADDRESS ON FILE |
| HOWARD COUNTY TAX OFFICE | PO BOX 1111 BIG SPRING TX 79721 |
| HOWE INC. | 712 EAST 3RD STREET SIOUX FALLS SD 57103 |
| HSI WORKPLACE COMPLIANCE SOLUTIONS INC | PO BOX 809321 CHICAGO IL 60680-9321 |

| Claim Name | Address Information |
| --- | --- |
| HUBSPOT | 25 FIRST STREET CAMBRIDGE MA 02141 |
| HYLANT | 811 MADISON AVENUE TOLEDO OH 43604 |
| HYLANT | 300 S. WACKER DRIVE, SUITE 650 CHICAGO IL 60606 |
| HYLANT (SURETY PROVIDER) | 300 S. WACKER DRIVE, SUITE 650 CHICAGO IL 60606 |
| IDEALS | 815 N ROYAL STREET, SUITE 202 ALEXANDRIA VA 22314 |
| IGOR GONTA | ADDRESS ON FILE |
| INFINITY DIRECT | 13220 COUNTY ROAD 6 SUITE 200 PLYMOUTH MN 55441-3832 |
| INFRASTRUCTURE MASONS INC | 3855 SW 153RD DR BEAVERTON OR 97003 |
| INNOVATIVE OFFICE SOLUTIONS LLC | PO BOX 860627 MINNEAPOLIS MN 55486-0627 |
| INSPERITY PEO SERVICES, L.P. | COURTNEY HOWARD 19001 CRESCENT SPRINGS DRIVE KINGSWOOD TX 77339 |
| INSPERITY PEO SERVICES, L.P. | 19001 CRESCENT SPRINGS DRIVE ATTN: COURTNEY HOWARD KINGSWOOD TX 77339 |
| INTEGRATED SECURITY SOLUTIONS, LLC | 1710 WEST 2ND STREET HASTINGS NE 68901 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE. NW WASHINGTON DC 20224 |
| INTERSTATE MECHANICAL CORP | 1900-4TH STREET PO BOX 1378 SIOUX CITY IA 51102 |
| IRVING HANSEN | ADDRESS ON FILE |
| J & J HANDYMAN | 608 AYLESFORD ST BIG SPRING TX 79720 |
| J PHILLIP FURQUERON | 407 CHARISMATIC DRIVE MIDLAND TX 79705 |
| JACK A PERRILL | ADDRESS ON FILE |
| JACK THOMAS EHRESMAN | ADDRESS ON FILE |
| JACKSON LEWIS P.C. | 150 SOUTH FIFTH ST STE 3500 MINNEAPOLIS MN 55402 |
| JACKSON WALKER LLP | PO BOX 130989 ATTN: R MENDOZA DALLAS TX 75313-0989 |
| JACOB STEPHEN SHEARER | ADDRESS ON FILE |
| JACQUES FERNANDEZ | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES GRIFFITH | ADDRESS ON FILE |
| JAMES SHEAR AS TTEE FOR THE | ADDRESS ON FILE |
| JAMS | 410 17TH STREET SUITE 2440 DENVER CO 80202 |
| JASON KEITH YATES | ADDRESS ON FILE |
| JASON KOOPER STOKES | ADDRESS ON FILE |
| JAY BRUMMETT | 518 E COLLEGE ST GUNTER TX 75058-9701 |
| JEAN F ESQUIER | ADDRESS ON FILE |
| JEFFREY D JOHNSON | ADDRESS ON FILE |
| JEFFREY DAVID HENE | ADDRESS ON FILE |
| JEFFREY LEE TOLLEFSON | ADDRESS ON FILE |
| JEFFREY NORTON | ADDRESS ON FILE |
| JEFFREY PAUL JACKSON | ADDRESS ON FILE |
| JENNA MARIE WITTMAN | ADDRESS ON FILE |
| JENNIFER ANANG BRAMAN LAFAVE | ADDRESS ON FILE |
| JEREMY PAUL RALSTON | ADDRESS ON FILE |
| JEREMY SCOTT RUTLEDGE | ADDRESS ON FILE |
| JESSICA ANNE COHEN | ADDRESS ON FILE |
| JESSICA WONG | ADDRESS ON FILE |
| JESUS MARTINEZ RAMIREZ | ADDRESS ON FILE |
| JMF HOLDINGS, LLC | C/O FITERMAN FAMILY, 5500 WAYZATA BLVD 1015 WAYZATA MN 55331 |
| JOBPLEX | 121 N JEFFERSON CHICAGO IL 60661 |
| JOEL AARON BRADLEY | ADDRESS ON FILE |
| JOEL DAVID BACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEY COLYER | 1207 NORTH MAIN ST BLACKSBURG VA 24060 |
| JOHN C. PERRILL | ADDRESS ON FILE |
| JOHN MICHAEL DANGELO | ADDRESS ON FILE |
| JOHN PAUL HERPECHE | ADDRESS ON FILE |
| JOHN WALTER BRUMMETT | ADDRESS ON FILE |
| JONATHAN HAKIM | ADDRESS ON FILE |
| JONATHAN RAY SALINAS | ADDRESS ON FILE |
| JORGE EDUARDO CASTILLO | ADDRESS ON FILE |
| JOSE DANIEL GOMEZ CASTILLO | ADDRESS ON FILE |
| JOSE LIMA | ADDRESS ON FILE |
| JOSE MIER | 1007 E 14TH BIG SPRING TX 79720 |
| JOSEPH KISER | ADDRESS ON FILE |
| JOSEPH WESLEY DEWS | ADDRESS ON FILE |
| JOSEPH WILLIAM PAYSEN | ADDRESS ON FILE |
| JOSHUA DE LA CRUZ | 603 STEAKLEY ST BIG SPRING TX 79720 |
| JOSHUA RAY GOLDSCHMIDT | ADDRESS ON FILE |
| JSW SERVICES | 7801 N SERVICE RD BIG SPRING TX 79720 |
| JULIA ANN SONNEN | ADDRESS ON FILE |
| JULIE HEUPEL AS TTEE OF THE WIL HEUPEL | ADDRESS ON FILE |
| JULIO CESAR URIAS | ADDRESS ON FILE |
| JUSTIN R HUBBELL | ADDRESS ON FILE |
| JZS ISANTI, LLC | 4913 MINNEAPOLIS AVENUE MINNETRISTA MN 55364 |
| K&P SERVICES, INC | PO BOX 1010 ELK POINT SD 57025 |
| KABIR ADEDEJI DOGUBO | ADDRESS ON FILE |
| KAEDEN JOHN KOTULA | ADDRESS ON FILE |
| KAEDEN KOTULA | 10676 CAVALLO RD EDEN PRAIRE MN 55347 |
| KAIGE KUBOTA LLC | 1401 W 1-20 ODESSA TX 79766 |
| KALYNN HIGGINS | 204 S 1ST STREET COAHOMA TX 79511 |
| KANSAS DEPT OF REVENUE | PO BOX 3506 TOPEKA KS 66625-3506 |
| KATHERINE E. BISPALA TTEE FOR THE | ADDRESS ON FILE |
| KAYLA PIPER | ADDRESS ON FILE |
| KEARNEY AREA CHAMBER OF COMMERCE | PO BOX 607 KEARNEY NE 68848 |
| KEARNEY POWER SPORTS | 511 2ND AVE S KEARNEY NE 68847 |
| KENZIE BRIANNA MAYNARD | ADDRESS ON FILE |
| KEVIN XAVIER BONNEY | ADDRESS ON FILE |
| KGI WIRELESS INC | 805 LAS CIMAS PARKWAY AUSTIN TX 78746 |
| KIMBERLY JUANITA AGUERO | ADDRESS ON FILE |
| KIMLEY HORN & ASSOCIATES | 21 FAYETTEVILLE STREET SUITE 600 RALEIGH NC 27601 |
| KINECT ENERGY GROUP | 32604 COLLECTION CENTER DRIVE CHICAGO IL 60693-0604 |
| KING MOUNTAIN UPTON WIND, LLC | CHRIS ZAJIC C/O NEXTERA ENERGY 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| KING MOUNTAIN UPTON WIND, LLC | C/O NEXTERA ENERGY 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| KINSALE INSURANCE COMPANY | 2035 MAYWILL STREET, SUITE 100 RICHMOND VA 23230 |
| KIRKLAND & ELLIS LLP | 555 CALIFORNIA STREET SAN FRANICSCO CA 94104 |
| KOCH FILTER CORPORATION | 8401 AIR COMMERCE DR ATTN: GILBERT FREDERICK LOUISVILLE KY 40119 |
| KOHO CONSULTING | 6030 PRINTERY STREET SUITE 103 ATTN: MARC DOUCETTE TAMPA FL 33616 |
| KRISTOPHER M HERBIG | ADDRESS ON FILE |
| KRISTYAN M MJOLSNES | ADDRESS ON FILE |
| KT LLC | 304 S. JONES AVENUE, 1300 LAS VEGAS NV 89107 |
| KUNCAN ELECTRONICS CO LTD | 5F HEXIANDA INDUSTRIAL PARK BAI HUA COMMUNITY GUANG MING NEW DISTRICT CHINA |

| Claim Name | Address Information |
| --- | --- |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 |
| KYLE DAVID WENZEL | ADDRESS ON FILE |
| KYLE MCGRANE | ADDRESS ON FILE |
| LAKE PARIME INTL | 24838 32 AVENUE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| LAND MANAGEMENT GROUP | 5300 WELLINGTON BRANCH DR SUITE 100 GAINESVILLE VA 20155 |
| LANDMARK IMPLEMENT, INC. | 3108 HWY 30 EAST KEARNEY NE 68847 |
| LATHROP GPM | PO BOX 7410148 CHICAGO IL 55337 |
| LAWRENCE PATTERSON | ADDRESS ON FILE |
| LEE FAMILY INVESTMENTS, LLC | 5401 SMETANA DR., ATTN: AL MATTHYS MINNETONKA MN 55343 |
| LEGACY REAL ESTATE | 1922 FISCHER DRIVE WACONIA MN 55387-7501 |
| LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PL ATTN: JAMES HAMILTON CHICAGO IL 60673-1283 |
| LIBERTY COMMERCIAL FINANCE | 18302 IRVINE BLVD SUITE 300 TUSTIN CA 92780 |
| LIM LANG LEE | ADDRESS ON FILE |
| LK SPECIALTIES LLC | PO BOX 62617 MIDLAND TX 79711 |
| LOHMILLER AND COMPANY | PO BOX 847889 DALLAS TX 75284 |
| LON DAVID LOHMILLER | ADDRESS ON FILE |
| LON LOHMILLER | ADDRESS ON FILE |
| LONE STAR MATERIAL HANDLING | 5724 RITTIMAN PLAZA SAN ANTONIO TX 78218 |
| LONG LINES BROADBAND | PO BOX 38 SERGEANT BLUFF IA 51054 |
| LUIS CHRISTOPHER MARTINEZ | ADDRESS ON FILE |
| LUKE T. SPALJ | ADDRESS ON FILE |
| LUMEN | PO BOX 4918 MONROE LA 71211-4918 |
| M A MORTENSON CO | 700 MEADOW LANE NORTH ATTN: CRAIG WACKER MINNEAPOLIS MN 55422 |
| M2 BUSINESS SOLUTIONS | 1787 GREYSTONE RD HASTINGS MN 55033 |
| MACKINNON BRUCE INTERNATIONAL | PARK ROW HOUSE PARK ROW LEEDS LS1 5JF UK |
| MADDOX INDUSTRIAL TRANSFORMER | 865 VICTOR HILL RD GREER SC 29651 |
| MADEL PA | 800 HENNEPIN AVENUE ATTN: AMITYBEINER MINNEAPOLIS MN 55403 |
| MADELINE ANGELA PERRILL | ADDRESS ON FILE |
| MAHESH TRIPUNITARA | 4 CANTER COURT NASHUA NH 03063 |
| MAHESH TRIPUNITARA | ADDRESS ON FILE |
| MAINTENANCE ONE, LLC | 4222 LOUIS AVE HOLIDAY FL 34691 |
| MARATHON DIGITAL HOLDINGS, INC. | 1180 N. TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| MARGARET ANN TROYAK | ADDRESS ON FILE |
| MARICELA H GONZALEZ | ADDRESS ON FILE |
| MARK ANTHONY TORRES | ADDRESS ON FILE |
| MARK DECKER | ADDRESS ON FILE |
| MARK PATRICK BADER | ADDRESS ON FILE |
| MARK TABORSKY | ADDRESS ON FILE |
| MARKEL | KATHERINE CHRISTODOULATOS HIGHWOODS PARKWAY GLEN ALLEN VA 23060 |
| MARKEL | HIGHWOODS PARKWAY ATTN: KATHERINE CHRISTODOULATOS GLEN ALLEN VA 23060 |
| MARLATT MACHINE & WELDING LLC | 19 W 19TH STREET PO BOX 427 KEARNEY NE 68848 |
| MARQUES ADRIAN NEAL | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY LLC | 825 MARYVILLE CENTRE DR ST LOUIS MO 63017 |
| MARSHALL DWIGHT JOHNSON | ADDRESS ON FILE |
| MASON CHRISTOPHER RUDIN | ADDRESS ON FILE |
| MATHEW ELI MIER | ADDRESS ON FILE |
| MATHEW MIER | 2609 LARRY DR BIG SPRING TX 79720 |
| MATT SCHNEIDER | 2104 CARLETON AVE, FORTH WORTH TX 76107 |
| MATTHEW JOHN RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW W HICKMAN | ADDRESS ON FILE |
| MAXIM CRANE WORKS | PO BOX 854389 ATTN: CAROL ANN GARCIA MINNEAPOLIS MN 55485-4389 |
| MAXWELL J NIEDERLUECKE | ADDRESS ON FILE |
| MCCAMEY COUNTY HOSPITAL DISTRICT | 2500 HWY 305 SOUTH, MCCAMEY TX 79752 |
| MCDONALD HOPKINS | 600 SUPERIOR AVENUE E, SUITE 2100 CLEVELAND OH 44114 |
| MEGAN ELIZABETH ROGERS | ADDRESS ON FILE |
| MELTWATER NEWS US INC | DEPT LA 23721 ATTN: LYNDSEY NEWTON PASADENA CA 91185-3721 |
| MERCURIA ENERGY AMERICA, LLC | SETTLEMENTS TEAM 20 E. GREENWAY PLAZA, SUITE 650 HOUSTON TX 77046 |
| MERCURIA ENERGY AMERICA, LLC | 20 E. GREENWAY PLAZA, SUITE 650 HOUSTON TX 77046 |
| MERCURIA ENERGY AMERICA, LLC | 20 E. GREENWAY PLAZA, SUITE 650 ATTN: SETTLEMENTS TEAM HOUSTON TX 77046 |
| MERCURIA HOLDINGS II, LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PL ATTN: KIMBERLY LILLY CHICAGO IL 60673-1256 |
| MERITUS RECRUITING GROUP LLC | 10319 LYNBROOK HOLLOW DR ATTN: THOMAS WILLIAMS HOUSTON TX 77042 |
| METRO ALARM & LOCK | 3921 W 143RD STREET SAVAGE MN 55378-2940 |
| MICHAEL GRACE | 2811 SILVER OAK AVE MISSION TX 78574 |
| MICHAEL PICHAN | 602 CEDARHURST RD GREENVILLE NC 27834-6866 |
| MICHELLE MATTHEWS | ADDRESS ON FILE |
| MID-STATE ENGINEERING & TESTING, INC. | 402 PAWNEE PLACE, PO BOX 153 COLUMBUS NE 68601 |
| MIDAMERICAN ENERGY COMPANY | 106 E. 2ND STREET DAVENPORT IA 52801 |
| MIDAMERICAN ENERGY COMPANY | DAN DANA P.O. BOX 4350 DAVENPORT IA 52808-4350 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 ATTN: CUSTOMER SERVICE/AR DAVENPORT IA 52808-8020 |
| MIDAS GREEN TECHNOLOGIES | 8107 SPRINGDALE RD. STE 103, ATTN: JON SHEPPARD AUSTIN TX 78724 |
| MIDLAND LOCK AND SAFE | 1408 N BIG SPRING MIDLAND TX 79701 |
| MIDWAY CHRYSLER JEEP INC | 219 2ND AVE KEARNEY NE 68847 |
| MIKE ERICKSON | ADDRESS ON FILE |
| MILBANK | 55 HUDSON YARDS NEW YORK NY 10001-2163 |
| MILCO ENVIRONMENTAL SERVICES | 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILLENNIUM TRUST CO LLC CUSTODIAN FBO | MICHAEL THOMAS ZENK IRA XXXX65634 2001 SPRING ROAD OAK BROOK IL 60523 |
| MILLENNIUM TRUST CO. CUSTODIAN FOR PETER | J. LEE IRA 2570 CEDAR RIDGE RD WAYZATA MN 55391 |
| MILLENNIUM TRUST CO. LLC CUSTODIAN FBO | MICHAEL THOMAS ZENK IRA XXXX65634 2001 SPRING ROAD, SUITE 700 OAK BROOK IL 60523 |
| MILLER & ASSOCIATES CONSULTING ENGINEERS | P.C. PO BOX 306 KEARNEY NE 68848-0306 |
| MILLER SIGNS/BS & K SIGNS INC. | 2520 AVENUE Q UNIT C KEARNEY NE 68847 |
| MININGDISRUPT | 711 NORTHWEST 72ND AVENUE ATTN: MICHAEL CRUZ MIAMI FL 33126 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145-1250 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. ST. PAUL MN 55146 |
| MN DEPARTMENT OF REVENUE | PO BOX 64564 SAINT PAUL MN 55164-0564 |
| MOFFITT CORPORATION | 1351 13TH AVENUE SOUTH, SUITE 130 JACKSONVILLE BEACH FL 32250 |
| MOHAMMED FADLALLAH | 25607 SOPHORA SAN ANTONIO TX 78261 |
| MONICA CHARLOTTE FAHNHORST | ADDRESS ON FILE |
| MONICA GODOY GARCIA | ADDRESS ON FILE |
| MOOTEE BUILDING SERVICES, INC | 724-74TH AVENUE NORTH, MINNEAPOLIS MN 55444 |
| MORRISON SUND PLLC | 5125 COUNTY ROAD 101 MINNETONKA MN 55345 |
| MORTONSON FAMILY TRUST | ADDRESS ON FILE |
| MP2 ENERGY TEXAS LLC | PO BOX 733560 ATTN: WANDA A. LAWSON DALLAS TX 75373-3560 |
| MP2/SHELL | PO BOX 733560 ATTN: MARSHA PIERCE DALLAS TX 75373-3560 |
| MUINZER VENTURES LLC | 220 SOUTH STREET WEST LAFAYETTE IN 47906 |
| MUINZER VENTURES, LLC | 220 SOUTH STREET, SUITE 201 WEST LAFAYETTE IN 47906 |

| Claim Name | Address Information |
|---|---|
| MVP LOGISTICS LLC | 10205 10TH AVE N SUITE A ATTN: RACHEL WILLIAMS PLYMOUTH MN 55441 |
| MY CABLE MART LLC | 6224 BURY DR, EDEN PRAIRIE MN 55346 |
| N.C. DEPARTMENT OF TRANSPORTATION | 1501 MAIL SERVICE CENTER RALEIGH NC 27699-1501 |
| NAI UNITED MANAGEMENT, LLC | 302 JONES, SUITE 100, ATTN: BEAU BRAUNGER SIOUX CITY IA 51101 |
| NANCY PEREZ | ADDRESS ON FILE |
| NATHAN DAVID HUBERT | ADDRESS ON FILE |
| NATHAN DAVID SPRAGUE | ADDRESS ON FILE |
| NATHAN WILLIAM CARSTENS | ADDRESS ON FILE |
| NATIONAL GRID PARTNERS LIMITED | 1-3 STRAND LONDON WC2N 5EH UK |
| NEBRASKA CRANE | 73783 ROAD 438 ATTN: CAROL BERTRAND NE 68927 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL SOUTH LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA LINK HOLDINGS, LLC | DBA OPTK NETWORKS 3900 NW 12TH STREET, STE. 100 LINCOLN NE 68521 |
| NEBRASKA PUBLIC POWER DISTRICT | MARIE KAPELS 1414 15TH STREET COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 - 15TH STREET COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC SAFETY TASK FORCE | 211 W 33RD ST ATTN: CHIEF SHILOH COCHRAN KEARNEY NE 68845 |
| NEBRASKA TITLE COMPANY | 208 W. 29TH ST SUITE B KEARNEY NE 68845 |
| NELU MIHAI | ADDRESS ON FILE |
| NEO PATH HEALTH, INC. | 323 WASHINGTON AVE. N, SUITE 200 MINNEAPOLIS MN 55401 |
| NEST LABS, INC | 3400 HILLVIEW AVE PALO ALTO CA 94304 |
| NEW YORK DEPARTMENT OF | TAXATION AND FINANCE HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NEW YORK DEPARTMENT OF TAX AND FINANCE | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NEW YORK LIFE | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEXTERA | 700 UNIVERSE BOULEVARD ATTN: GREGORY IRWIN JUNO BEACH FL 33408 |
| NEXTLINK INTERNET | PO BOX 224704 DALLAS TX 75222-4704 |
| NICHOLAS DAVID SONNEN | ADDRESS ON FILE |
| NICHOLAS HAROLD CRAIN | ADDRESS ON FILE |
| NICHOLAS PETER DINGWALL-CHANTILOUPE | ADDRESS ON FILE |
| NICOLA PIPER | ADDRESS ON FILE |
| NIMBUS | 1501 SENTINEL DRIVE ANNISTON AL 36207 |
| NORDMARK ENERGY CONSULTING, LLC | 2382 DOSWELL AVE ATTN: ERIK PRATT SAINT PAUL MN 55108 |
| NORTH CENTRAL AVIATION | 670 COUNTY ROAD BW, SAINT PAUL MN 55113 |
| NORTH SIOUX CITY, SD | 504 RIVER DRIVE NORTH SIOUX CITY SD 57049 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 55337 |
| NORTHLAND SECURITIES INC | 150 SOUTH FIFTH STREET SUITE 3300 MINNEAPOLIS MN 55402 |
| NORTHWEST ELECTRIC, LLC | 1414 W. 23RD STREET, COLUMBUS NE 68601 |
| NORTON ROSE FULBRIGHT US LLP | DEPT 2613 PO BOX 122613 ATTN: AWILDA MALDONADO DALLAS TX 75312-2613 |
| NOWLIT SOLUTIONS CORP | 57 SIENNA HILLS CRT CALGARY AB T3H 2W3 CANADA |
| NRG STREAM | 401 9 AVE SW SUITE 865 CALGARY AB T2P 3C5 CANADA |
| OBERKAMPF SUPPLY OF ODESSA | 714 E 2ND ST ODESSA TX 79761-5241 |
| OFFICE FURNITURE LIQUIDATIONS | 6838 BANDERA ROAD, SAN ANTONIO TX 78238 |
| OGLETREE DEAKINS NASH SMOAK & STEWART | PO BOX 89 COLUMBIA SC 29202 |
| OMER FARUK AKGEMIK | ADDRESS ON FILE |
| OMER MAHMOOD SHAHEEN QURESHI | ADDRESS ON FILE |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FREEWAY STE 5M-042 DALLAS TX 75202 |
| OPKALLA INC | 8000 CORPORATE CENTER DR, SUITE 212 SUITE 305 CHARLOTTE NC 28226 |
| OPTK NETWORKS | 3900 NW 12TH ST. STE. 100 LINCOLN NE 68521 |
| OPTUM BANK | 2525 LAKE PARK BOULEVARD, SUITE 110 SALT LAKE CITY UT 84120 |
| OTC GLOBAL HOLDINGS LP | 5151 SAN FELIPE SUITE 2200 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| OVERHEAD DOOR COMPANY OF PERMIAN BASIN | 707 SOUTH COLORADO STREET MIDLAND TX 79701 |
| OVERWATCH ENTERPRISES LLC | 138 OLD SAN ANTONIO RD STE 305 & 306 ATTN: DAPHNE BOUBEL BOERNE TX 78006 |
| OVERWATCH SURVEILLANCE LLC | 138 OLD SAN ANTONIO RD STE 305 ATTN: TERRI ROSE BOERNE TX 78006 |
| PA CONSULTING GROUP INC | TOWER POINT 6TH FLOOR, 27-43WORMWOOD ST BOSTON MA 02210 |
| PA DEPARTMENT OF STATE | 206 NORTH OFFICE BUILDING 401 NORTH ST HARRISBURG PA 17120 |
| PANDADOC, INC. | DEPT. LA 24920 PASADENA CA 91185-4920 |
| PANSING HOGAN ERNST & BACHMAN | 10250 REGENCY CIRCLE, SUITE 300 ATTN: DARRYL CARBONARO OMAHA NE 68114-3728 |
| PARKER ELECTRIC CONTRACTING, INC. | 520 W. MAGNOLIA IOWA PARK TX 76367 |
| PARKHILL SMITH & COOPER | 4222 - 85TH STREET LUBBOCK TX 79423 |
| PARRISH HARE ELECTRICAL | PO BOX 223564 DALLAS TX 75222-3564 |
| PARSONS ELECTRIC, LLC | PO BOX 860621 MINNEAPOLIS MN 55486-0621 |
| PATRICIA JAYNE VARRA | ADDRESS ON FILE |
| PATRICK RYAN BLAKE | ADDRESS ON FILE |
| PATRICK SCOTT GOVIER | ADDRESS ON FILE |
| PATTERSON & DEWAR ENGINEERS INC | PO BOX 2808 NORCROSS GA 30091-2808 |
| PEGASUS ENERGY LLC | 17531 KELOK RD ATTN: SHANE LAKE OSWEGO OR 97034 |
| PENNZOIL-QUAKER STATE COMPANY | PO BOX 4749 HOUSTON TX 77210-4749 |
| PERFECT401(K) | HAL GREER 14325 WILLARD ROAD, SUITE 104 CHANTILLY VA 20151 |
| PERFECT401(K) | 14325 WILLARD ROAD, SUITE 104 ATTN: HAL GREER CHANTILLY VA 20151 |
| PERMIAN BASIN | 707 SOUTH COLORADO STREET MIDLAND TX 79701 |
| PERRILL | 110 CHESHIRE LN STE 105 ATTN: SPENCER BARRON MINNETONKA MN 55305 |
| PERRILL TECHNOLOGY LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| PERSONNEL CONCEPTS | PO BOX 5750 CAROL STREAM IL 60197-5750 |
| PETER JOHN LISKA | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| PEYTON DWAYNE BROOKS | ADDRESS ON FILE |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA, SUITE 100 ATTN: MATT MORRISON BALA CYNWYD PA 19004-0950 |
| PHILIP DAVID TOOKE | ADDRESS ON FILE |
| PHILLIPS FABRICATION, INC | 1305 E AIRPARK DR BIG SPRING TX 79720 |
| PINNACLE CLIMATE TECHNOLOGIES | P.O. BOX 460 SAUK RAPIDS MN 56379 |
| PITT COUNTY | 1717 W 5TH ST GREENVILLE NC 27834-1696 |
| PIZZAZZGRAPHICS INC - COMPUTE NORTH | 8790 LUNSKI LANE, EDEN PRAIRIE MN 55347 |
| POST ROAD ADMINISTRATION LLC | 2 LANDMARK SQUARE, SUITE 207 STAMFORD CT 06901 |
| POWER ASSET RECOVERY CORPORATION | 3721 WHIPPLE AVE NW SUITE 2, CANTON OH 44718 |
| POWER SEARCH AND CONSULTING LLC | 14451 HIGHWAY 7 MINNETONKA MN 55345 |
| PRAETORIAN INSURANCE COMPANY | ONE QBE WAY SUN PRAIRIE WI 53596 |
| PRAETORIAN INSURANCE COMPANY | ONE GENERAL DRIVE SUN PRAIRIE WI 53596 |
| PRINT CRYPTO INC | 1401 LAVACA ST 515 AUSTIN TX 78701 |
| PRIORITY POWER MANAGEMENT, LLC | 2201 E LAMAR BLVD STE 275 ARLINGTON TX 76006 |
| PRO-TECH POWER SALES INC | 2579 HAMLINE AVE N B, ROSEVILLE MN 55113 |
| PROLIFT RIGGING COMPANY LLC | 1840 PYRAMID PLACE SUITE 550 MEMPHIS TN 38132 |
| PROSEK LLC | 105 MADISON AVE FLOOR 7 ATTN: THOMAS PETRULLO NEW YORK NY 10016 |
| PRZEMYSLAW MARIA DOGIEL | ADDRESS ON FILE |
| PW RENTALS, LLC/ROLAND WHITNEY | 301 E. 26TH STREET KEARNEY NE 68847 |
| QUARTZ ENERGY PARTNERS | 2926 QUENBY AVENUE ATTN: JOSE LIMA HOUSTON TX 77005 |
| QUETICO FAMILY TRUST | ADDRESS ON FILE |
| R. O. YOUKER, INC. | 1201 O STREET, SUITE 310 LINCOLN NE 68508 |
| RAMP CREDIT CARD | 71 5TH AVENUE, 6TH FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| RAND WORLDWIDE SUBSIDIARY INC | 11201 DOLFIELD BOULEVARD SUITE 112 ATTN: AUSTIN SOBOLEWSKI OWINGS MILLS MD 21117 |
| RANGER GUARD & INVESTIGATIONS | 4660 BEECHNUT ST , 200 HOUSTON TX 77096 |
| RASMUSSEN MECHANICAL SERVICES | 3211 NEBRASKA AVENUE COUNCIL BLUFFS IA 51501 |
| RATIONAL EQUITY, LLC | 20729 N. 102ND PLACE SCOTTSDALE AZ 85255 |
| RECRUITERS OF MINNESOTA | 6110 BLUE CIRCLE DR, SUITE 280 ATTN: KELLY HOGAN MINNETONKA MN 55343 |
| RED WINGS BRANDS OF AMERICA | P.O. BOX 844329 DALLAS TX 75284-4329 |
| REDMANS SHOES | 2116 CENTRAL AVENUE KEARNEY NE 68847 |
| REIC GAMMA (AM/DB) HOLDINGS LLC | 40 WEST 57TH STREET, 29TH FLOOR NEW YORK NY 10019 |
| RELM INSURANCE LTD | JOSEPH ZIOLKOWSKI 20 CHURCH STREET SUITE 202 HAMILTON BERMUDA |
| RELM INSURANCE LTD | 20 CHURCH STREET SUITE 202 ATTN: JOSEPH ZIOLKOWSKI HAMILTON BERMUDA |
| RENEE PATRICIA POIRIER | ADDRESS ON FILE |
| REPUBLIC SERVICES | 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES | PO BOX 78829P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REVIVA INC | 5130 MAIN STREET NE FRIDLEY MN 55421 |
| RICARDO GARCIA GUTIERREZ | ADDRESS ON FILE |
| RICHARD JUSTIN ATHERTON | ADDRESS ON FILE |
| RICK ALLEN RENNICH | ADDRESS ON FILE |
| RICK KINNING | ADDRESS ON FILE |
| RICOH USA INC | PO BOX 802815 CHICAGO IL 60680-2815 |
| RISK AND SUSTAINABILITY S.C. | CALLE TREVINO 734 ORIENTE MONTERREY CENTRO 64000 MONTERREY NL MEXICO |
| RK MISSION CRITICAL | 3800 XANTHIA STREET ATTN: ERIC LORENZ DENVER CO 80238 |
| RMV CONSTRUCTION COMPANY | 8645 DOVE HILL AVE KEARNEY NE 68845 |
| RO SHIROLE | 100 WASHINGTON AVENUE SOUTH; SUITE 1700 ATTN: EMERIC J. DWYER MINNEAPOLIS MN 55401 |
| ROBERT BISANZ | ADDRESS ON FILE |
| ROBERT CHARLES-VILLEGAS FLORES | ADDRESS ON FILE |
| ROBERT HALF LEGAL | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT L. KRAMER | ADDRESS ON FILE |
| ROBERT PEARL PHOTOGRAPHY LLC | 5735 ANNAPOLIS LN N PLYMOUTH MN 55446 |
| ROBERT TIMOTHY SOUTHALL | ADDRESS ON FILE |
| ROCKY ANDERSON - GENERAL CONTRACTOR | 602 DIVISION STREET JEFFERSON SD 57038 |
| RODOLFO TORRES | ADDRESS ON FILE |
| ROEBUCK STAFFING COMPANY LLC | 300 EAST ARLINGTON BLVD SUITE 3A ATTN: WILL GREENVILLE NC 27858 |
| ROHIT ARUN SHIROLE | ADDRESS ON FILE |
| ROHIT SHIROLE | C/O CHESTNUT & CAMBRONNE PA EMERIC J DWYER 100 WASHINGTON AVE SOUTH, STE 1700 MINNEAPOLIS MN 55401-2048 |
| RON KONEZNY | ADDRESS ON FILE |
| RONDA LAPLACA | 4170 E US HIGHWAY 377 GRANBURY TX 76049 |
| ROONEY NIMMO | 800 THIRD AVE NEW YORK NY 10022 |
| ROTH STAFFING COMPANIES, LLP | 450 N STATE COLLEGE BLVD ORANGE CA 92868 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE ATTN: HUDGINS, RHONDA CHICAGO IL 60674 |
| RUBEN RANGEL | 713 ANNA ST, BIG SPRING TX 79720 |
| RUSSELL A FARROW US INC. | PO BOX 441364, ATTN: CHANTEL DUCHARME DETROIT MI 48244-1364 |
| RYAN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| RYEN MOWREY | 414 SHADY GROVE DR GRANBURY TX 76049 |
| RYKOR ENERGY SOLUTIONS | 33 COMMERCIAL STREET RAYNHAM MA 02767 |
| S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR CHICAGO IL 60693 |
| SAGE INTACCT | DEPT. 3237 - PO BOX 123237 DALLAS TX 75312-3237 |

| Claim Name | Address Information |
|---|---|
| SALO, LLC | BIN 131425 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| SAMANTHA NICOLE ROBERTS | ADDRESS ON FILE |
| SAPPHIRE TECHNOLOGY LIMITED | UNIT 1910-1919, 19/F., TOWER 2 GRAND CENTRAL PLAZA NO.138 SHATIN RURAL COMMITTEE RD, SHATIN HONG KONG CHINA |
| SATELLITE SHELTERS INC. | PO BOX 860700 ATTN: TRACY DICKENSON MINNEAPOLIS MN 55486-0700 |
| SATYENDRA NMI YADAV | ADDRESS ON FILE |
| SAWKO & BURROUGHS | 1172 BENT OAKS DRIVE DENTON TX 76210 |
| SAYLER SCREENPRINTING | 1923 CENTRAL AVE KEARNEY NE 68847 |
| SCHUMACHER BROTHERS FENCING, LLC | 6905 COTTONMILL AVENUE KEARNEY NE 68845 |
| SCHWEITZER ENGINEERING LABORATORIES | PO BOX 956045 ST LOUIS MO 63195-6045 |
| SCOTT MICHAEL BADER | ADDRESS ON FILE |
| SEAN BALL | ADDRESS ON FILE |
| SEAN PHILLIP ASCHOFF | ADDRESS ON FILE |
| SECRETARY OF STATE OF TEXAS | ACCOUNTS RECEIVABLE - PO BOX 12887 AUSTIN TX 78711-2887 |
| SECURITAS SECURITY SERVICES USA | 12672 COLLECTIONS CENTER DR ATTN: FAHEEM KARIM CHICAGO IL 60693 |
| SGS NORTH AMERICA INC | PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SHALINI RAMANATHAN | 1605 NEWNING AVE AUSTIN TX 78704 |
| SHANE SILWICKI | ADDRESS ON FILE |
| SHEARMAN & STERLING | 599 LEXINGTON AVENUE ATTN: DAVID BEVERIDGE NEW YORK NY 10022-6069 |
| SHELL ENERGY | MERILEE ROCHA 21 WATERWAY AVE. SUITE 450 THE WOODLANDS TX 77380 |
| SHELL ENERGY | 21 WATERWAY AVE. SUITE 450 ATTN: MERILEE ROCHA THE WOODLANDS TX 77380 |
| SHEN MILSOM & WILKE, LLC | 417 FIFTH AVENUE, 5TH FL NEW YORK NY 10016 |
| SHENZHEN 10GTEK INTERNATIONAL CO LTD | 202-203 BUILDING 3 COFCO CHUANGZHI FACTORY XINAN STREET BAOAN DISTRICT 67 SHENZHEN CHINA |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD | 36F XINGHE CENTURY A BUILDING NO3069 CAITIAN ROAD GONXHA FUTIAN SHENZHEN CHINA |
| SHENZHEN GUANGYU TECHNOLOGY CO | 701, BLOCK A, CARRIANNA BUILDING RENMINAN ROAD LUOHU DISTRICT SHENZHEN, GUANGDONG CHINA |
| SHENZHEN HIYOMEI ELECTRONIC TECHNOLOGY | CO LTD ROOM 16, FLOOR 9, HUISHANG CENTER NO 3027 FUTIAN STREET, FUTIAN DISTRICT CHINA |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE ATTN: DANIEL ROSENBERG SOMERSET NJ 08873 |
| SHOPPAS MATERIAL HANDLING | 2627 N MARCO AVE ODESSA TX 79762 |
| SHOPPAS MATERIAL HANDLING, LTD. | 15217 GRAND RIVER RD FORTH WORTH TX 76155 |
| SHOW ME CABLES | 115 CHESTERFIELD INDUSTRIAL BLVD, CHESTERFIELD MO 63005 |
| SHOWTIME INSTALLATIONS | 384 CARL STREET LINO LAKES MN 55014 |
| SHUTTERS N SHADES | 17 - 8TH AVE S, HOPKINS MN 55343 |
| SIGNPRO | 5250 WEST 74TH STREET 21 EDINA MN 55439 |
| SIOUXLANDER, LLC | 10019 WAPLES COURT SAN DIEGO CA 92121 |
| SIRA CORBETTA LOPEZ DE LETONA | TEMISTOCLES 24 ATTN: SIRA CORBETTA MEXICO CITY MX 11550 MEXICO |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 ATTN: LE TANYA SPENCER DALLAS TX 75320-2289 |
| SKAGGS ENGINEERING | 1018 MEADOW GREEN COURT, PRINCETON TX 75407 |
| SM & MS PARTNERS | ADDRESS ON FILE |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL | & JERNIGAN LLP PO BOX 2611 RALEIGH NC 27602-2611 |
| SOLID WASTE AGENCY LANDFILL | 6711 W 56TH ST KEARNEY NE 68845 |
| SOLID WASTE AGENCY LANDFILL | PO BOX 1180 KEARNEY NE 68848-1180 |
| SOURCE INCORPORATED OF MISSOURI | 6840 SILVERHEEL SHAWNEE KS 66226 |
| SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE., STE 212 PIERRE SD 75501 |
| SOUTHERN PUBLIC POWER DISTRICT | PO BOX 1687, GRAND ISLAND NE 68802-1687 |
| SPARK PUBLIC RELATIONS | 2 BRYANT STREET SUITE 100 SAN FRANCISCO CA 94105 |
| SPECTRUM SEARCH PARTNERS | 4643 SOUTH ULSTER SUITE 1420 ATTN: TOM SHAHNAZARIAN DENVER CO 80237 |
| SPENCER WILLIAM BARRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SPLITTING TENS LLC | 5318 MORNINGSIDE AVENUE DALLAS TX 75206 |
| SPRING MUD LIMITED | 65 CHULIA STREET 41-08, OCBC CENTRE 049513 SINGAPORE |
| SPYGLASS HOME INSPECTIONS | 12203 EAST COUNTRY ROAD 111, MIDLAND TX 79706 |
| STANG CAPITAL ADVISORY, LLC | 8 PRINCETON ROAD, HINSDALE IL 60521 |
| STANTON HOUSE FIRE DEPARTMENT | 2501 N MEMORIAL DR GREENVILLE NC 27834 |
| STAR CAPITAL GROUP | 650 PARK AVE, SUITE 210 KING OF PRUSSIA PA 19406 |
| STAROSTKA GROUP UNLIMITED | 429 INDUSTRIAL LANE ATTN: TERESA STAROSTKA GRAND ISLAND NE 58803 |
| STARTEX SOFTWARE LLC | 800 TOWN AND COUNTRY BOULEVARD, STE 500 HOUSTON TX 77024 |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1 HARTFORD CT 06103 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS 401 FEDERAL ST 4 DOVER DE 19901 |
| STEPHEN ARONSON REV. LIVING TRUST | ADDRESS ON FILE |
| STEVEN JACKMAN | 2280 ELKHORN COURT SAN JOSE CA 95125 |
| STEWART TITLE GUARANTY COMPANY | 10 S RIVERSIDE PLAZA, SUITE 1450 CHICAGO IL 60606 |
| STUART ALBAN LAW PC | 800 WILSHIRE BLVD SUITE 200 LOS ANGELES CA 90017 |
| SUBMER INC | 12310 SHILOH CHURCH ROAD HOUSTON TX 77066 |
| SUDDENLINK BUSINESS | PO BOX 742535 CINCINNATI OH 45274-2535 |
| SUNBELT RENTALS | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT SOLOMON LLC | 1922 S. MLK JR. DRIVE ATTN: JENNIFER TRUE TEMPLE TX 76504 |
| SUNBELT SOLOMON SERVICES, LLC | 1922 S. MLK JR. DRIVE ATTN: BILL SPARKS JR. TEMPLE TX 76504 |
| SUNIL DIVAKARUNI | ADDRESS ON FILE |
| SUPERACME TECHNOLOGY (HONG KONG) | FLAT/RM A 12/F ZJ 300 LOCKHART RD WAN CHAI HONG KONG |
| SUPERIOR CRANES, INC | PO BOX 2371 ATTN: K FESPERMAN ROCKINGHAM NC 28380 |
| SURVEYING AND MAPPING , LLC | 4801 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| SYDNIE MARIE GJERALD | ADDRESS ON FILE |
| TAD PIPER TTEE FOR THE TAD W. PIPER | ADDRESS ON FILE |
| TAD W PIPER | ADDRESS ON FILE |
| TAS ENERGY | 6110 CULLEN BLVD HOUSTON TX 77021 |
| TAYLOR ALEXANDRA WELLS | ADDRESS ON FILE |
| TAYLOR GORDON MURRAY | ADDRESS ON FILE |
| TD INDUSTRIES, INC | PO BOX 300008, DALLAS TX 75303-0008 |
| TD TOM DINSDALE | PO BOX 1528, 1708S. WEBB ROAD GRAND ISLAND NE 68803 |
| TEAGUE, NAIL & PERKINS, INC | 1517 CENTRE PLACE DR, SUITE 320, DENTON TX 76205 |
| TECH STRATEGY LEADERS LLC | 7000 FALLONDALE ROAD WAXHAW NC 28173 |
| TERACAI | PO BOX 5211 - DEPT 116004 BINGHAMTON NY 13902-5211 |
| TERAHOST LLC | 11601 33RD CT NE LAKE STEVENS WA 98258 |
| TERRANCE MAXWELL | ADDRESS ON FILE |
| TERRASANO SERVICES LLC | 524 SANDERS RD ATTN: MICHAEL RUTHERFORD WEATHERFORD NE 68508 |
| TERRY RATZLAFF PHOTOGRAPHY | 1739 G ST B6, LINCOLN NE 68508 |
| TEXAN RESTROOMS LLC | 3730 N US HWY 281 STEPHENVILLE TX 76401 |
| TEXAS BLOCKCHAIN COUNCIL | ATTN: LEE BRATCHER RICHARDSON TX 75081 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | P.O. BOX 149348, AUSTIN TX 78714 |
| TEXAS-NEW MEXICO POWER COMPANY | 577 N. GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TFORCE WORLDWIDE INC. | PO BOX 7410328 ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| TFROCE | PO BOX 7410328 ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| THE BIG RACK SHACK / BADASS WORKBENCH | 3210 ANTELOPE AVE SUITE A, KEARNEY NE 68847 |

| Claim Name | Address Information |
|---|---|
| THE GENE ALLEN TRUST | PO BOX 260368 CORPUS CHRISTI TX 78426-0368 |
| THE GOLDMAN SACHS TRUST CO OF DELAWARE | AS TRUSTEE OF THE DP GST EXEMPT FAMILY TRUST U/A/D 8/1/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THE GOLDMAN SACHS TRUST CO OF DELAWARE | AS TRUSTEE OF THE JP GST EXEMPT FAMILY TRUST U/A/D 10/5/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THE HARTFORD STEAM BOILER INSPECTION AND | ONE STATE STREET HARTFORD CT 06102-5024 |
| THE LOCKMOBILE LLC | 1015 CENTRAL AVE SUITE A KEARNEY NE 68847 |
| THE WELLS PARTNERSHIP COMPANY | 595 SOUTH BROADWAY, SUITE 300 ATTN: PATRICK DENVER CO 80209 |
| THERESA YVONNE SMALLWOOD | ADDRESS ON FILE |
| THOMAS ANTHONY HETTRICK | ADDRESS ON FILE |
| THOMAS DAVID FERRY | ADDRESS ON FILE |
| THOMAS GONYEA | ADDRESS ON FILE |
| THOMAS KIEFFER | ADDRESS ON FILE |
| THOMAS P. LABELLE | ADDRESS ON FILE |
| THOMPSON ELECTRIC COMPANY | 2300 - 7TH STREET, ATTN: VICKY SIOUX CITY IA 51105 |
| THOMSON REUTERS - WEST | 610 OPERMAN DRIVE EAGAN MN 55123-1396 |
| TILLOTSON ENTERPRISES, INC. | 718 HURON DRIVE KEARNEY NE 68847 |
| TIMOTHY ADAM HARGROVE | ADDRESS ON FILE |
| TIMOTHY DAVID WIDDER | ADDRESS ON FILE |
| TIMOTHY PATRICK DAHL | ADDRESS ON FILE |
| TNT CRANE & RIGGING | PO BOX 847561 ATTN: JASON MORTIMER DALLAS TX 75284 |
| TOBY J VANWINKLE | ADDRESS ON FILE |
| TODD BATEMAN | ADDRESS ON FILE |
| TONG VANG | ADDRESS ON FILE |
| TORBEN RYTT | ADDRESS ON FILE |
| TRANSFLUID SERVICES - STARK | 600 TRAVIS STREET SUITE 6150 ATTN: JIM RAMSEY HOUSTON TX 77002 |
| TRANSWORLD SYSTEMS INC | PO BOX 17212 WILMINGTON DE 19850 |
| TRAVELERS CASULTY AND SURETY COMPANY OF | AMERICA PO BOX 660317 DALLAS TX 75266-0317 |
| TRIPLE T FENCE LLC | PO BOX 80700 MIDLAND TX 79708 |
| TRISTAN XAVIER PINEDA | ADDRESS ON FILE |
| TROND | 7056 ARCHIBALD AVE SUITE 102-355 EASTVALE CA 92880 |
| TRUE NORTH DATA SOLUTIONS INC | 559 HURRICANE DRIVE CALGARY, AB, T3Z S8 CANADA |
| TWP STRATEGIC LLC | 270 BUSHWAY ROAD WAYZATA MN 55391 |
| TYLER JOHN ASHWORTH | ADDRESS ON FILE |
| TZ CAPITAL HOLDINGS, LLC | ATTN DAMIEL LOTANO 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZ CAPITAL HOLDINGS, LLC | ATTN GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZ REAL ESTATE HOLDINGS, LLC | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC-TX11 NE | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC MINING LLC | 16192 COASTAL HWY LEWES DE 19958 |
| ULINE | PO BOX 88741 CHICAGO IL 88741 |
| ULTEIG ENGINEERS INC | 3350 38TH AVE SOUTH FARGO ND 58104 |
| UNDERWRITERS AT LLOYDS LONDON | 280 PARK AVENUE, EAST TOWER, 25TH FLOOR NEW YORK NY 10017 |
| UNITED COOPERATIVE SERVICES | 1200 GLEN ROSE HWY. STEPHENVILLE TX 76401 |
| UNITED COOPERATIVE SERVICES | PO BOX 290 STEPHENVILLE TX 76401-0004 |
| UNITED RENTALS | PO BOX 840514 DALLAS TX 75284 |
| UNITED STATES COMPLIANCE CORPORATION | 520 THIRD STREET , SUITE 100, EXCELSIOR MN 55331 |
| UNITEDHEALTHCARE | 9900 BREN RD E MINNETONKA MN 55343 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | PO BOX 28013 NETWORK PL CHICAGO IL 60673-1280 |

| Claim Name | Address Information |
|---|---|
| UPTICK TECH | 900 OCEAN DRIVE 707 ATTN: BRIAN PIERCE JUNO BEACH FL 33408 |
| UPTON COUNTY | PO BOX 482 RANKIN TX 79778-0482 |
| URBAN SOLUTION GROUP | 4230 ELATI ST DENVER CO 80216 |
| URS COMPLIANCE | 3675 CRESTWOOD PARKWAY, SUITE 350 DULUTH GA 30096 |
| US COMPLIANCE | 520 3RD STREET SUITE 100 EXCELSIOR MN 55331-1928 |
| US INTERNAL REVENUE SERVICE | 600 DR MARTIN LUTHER KING JR PL LOUISVILLE KY 40202 |
| US INTERNAL REVENUE SERVICE | PO BOX 931000 LOUISVILLE KY 40293-1000 |
| USA COMMUNICATIONS | PO BOX 1057 KEARNEY NE 68848 |
| USBTC | 1221 BRICKELL AVE STE 900 ATTN: JOEL BLOCK MIAMI FL 33131 |
| USPS.COM | 530 LAWRENCE EXPRESS WAY SUNNYVALE CA 94085 |
| VALDES ENGINEERING COMPANY | 100 W 22ND ST SUITE 185 ATTN: JOHNSON, DINA LOMBARD IL 60148 |
| VALLEY FORKLIFT | 1805 AVE M ATTN: ROBERT BURGE KEARNEY NE 68847 |
| VANGARD WIRELESS | 116 HUNTINGTON AVE 11TH FLOOR BOSTON MA 02166 |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 444 W. LAKE ST., 17TH FLOOR CHICAGO IL 60606 |
| VEDADO CAPITAL LLC | 806 OAK VALLEY DRIVE HOUSTON TX 77024 |
| VERIZON | PO BOX 16810 NEWARK NJ 07101-6810 |
| VERSATILE INDUSTRIES V | PO BOX 62608 MIDLAND TX 79711 |
| VERTEX ACCOUNTING SOLUTIONS, LLC | 2295 SAGE HILL LN APT 14111 COPPELL TX 75019 |
| VICTOR THEODORE DELGADILLO | ADDRESS ON FILE |
| VITALI COMPUTE, LLC | PO BOX 1160, 22 OAKWOOD DRIVE KENNEBUNKPORT ME 04046 |
| VTH ADVISORS, LLC | 4215 OAKVIEW LANE N PLYMOUTH MN 55442 |
| WADE AUSTIN SHELDON | ADDRESS ON FILE |
| WADE CURTIS HOFFMAN | ADDRESS ON FILE |
| WAGON WHEEL TRAILERS | 6226 2ND AVENUE KEARNEY NE 68847 |
| WAND CORPORATION | 7575 CORPORATE WAY ATTN: CINDY DOYLE EDEN PRAIRIE MN 55344 |
| WARP SPEED 9 | 310 NORTH DERBY LANE 578 NORTH SIOUX CITY SD 57049 |
| WASTE MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT | 800 CAPITOL STREET, SUITE 3000 HOUSTON TX 77002 |
| WBDJ, LLC | 2424 KENNEDY STREET NE MINNEAPOLIS MN 55413 |
| WESLEY JADE MILDE | ADDRESS ON FILE |
| WEST TEXAS COMMERCIAL CLEANING, LLC | 850 TOWER DR. SUITE 106 ATTN: JENNIFER ODESSA TX 79761 |
| WESTWOOD PROFESSIONAL SERVICES | PO BOX 856650 ATTN: DAVID WIRT MINNEAPOLIS MN 55485 |
| WHARTON COUNTY PERMIT & INSPECTION DEPT | WHARTON COUNTY 9-1-1 RURAL ADDRESSING 315 E MILAM, SUITE 102 WHARTON TX 77488 |
| WILLIAM R LANGTON AND MICHELLE K LANGTON | ADDRESS ON FILE |
| WILLIAM WORM | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN INC | 901 S BOND ST SUITE 600 ATTN: MARCUS HARRISON BALTIMORE MD 21231-3357 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE CLIENT SERVICES 99 WOOD AVENUE SOUTH, 10TH FLOOR ATTN: BORIS TREYGER ISELIN NJ 08830 |
| WOLFRAM HOLDINGS, LLC | 903 PRIVATE ROAD WINNETKA IL 60093 |
| WORKIVA INC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORLD WIDE TECHNOLOGY LLC | 1 WORLD WIDE WAY ATTN: WILLIAM KERSTING ST LOUIS MO 63146 |
| WTP SERVICE | 176-25 UNION TURNPIKE FRESH MEADOWS NY 11366 |
| XTREME ELECTRICAL SERVICES INC | 311 W RAILROAD STREET ATTN: STEPHANIE LEWIN NORWOOD-YOUNG AMERICA MN 55368 |
| YESINE T BAEZA | ADDRESS ON FILE |
| ZG MINING | 555 17TH STREET, SUITE 3200 ATTN: ANDREW C. LILLIE DENVER CO 80202-3979 |
| ZG MINING LLC | C/O HOLLAND & HART ATTN: ANDREW C LILLIE, ALEXANDER D WHITE 555 17TH STREET, SUITE 3200 DENVER CO 80202-3979 |
| ZHEJIANG QUINNTEK CO LTD | NO 66 YANSHI ROAD HITECH PARK ATTN: DELIA NINGBO CHINA |

COMPUTE NORTH HOLDINGS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  1257**

**EXHIBIT C**

Compute North Holdings, Inc. Case No. 22-90273 (MI)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| ATLAS CONSOLIDATED MINING AND | michael.guo@atlasmining.com |
| AXLE LOGISTICS | ben.shuster@axlelogistics.com |
| BOOTSTRAP ENERGY LLC | info@bootstrap-energy.com |
| CIRCUIT BREAKER GUYS LLC | steve@cbguys. |
| City of Big Spring, TX | agrove@mybigspring.com |
| COKINOS/YOUNG | cpower@cokinoslaw.com; mbartlett@cokinoslaw.com |
| COMMONWEALTH ELECTRIC COMPANY OF | kbirkel@commonwealthelectric.com |
| CORTALENT, LLC | apye@cortalent.com |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | gregory.irwin@nee.com |
| DELL TECHNOLOGIES, INC | richard_rothberg@dell.com |
| ECHO SEARCH GROUP | abhatia@echosearchgroup.com |
| ERNST & YOUNG LLP | nykema.jackson@ey.com |
| FLEXENTIAL CORP. | mark.leyda@flexential.com |
| FLEXENTIAL CORP. | mark.leyda@flexential.com |
| FOUNDRY DIGITAL LLC | mcolyer@foundrydigital.com |
| FOUNDRY DIGITAL LLC | lbarra@foundrydigital.com |
| FREUDENBERG FILTRATION TECHNOLOGIES L.P. | colett.gagnon@freudenberg-filter.com |
| FROST BROWN TODD LLC | awebb@fbtlaw.com |
| GARTNER, INC. | spencer.hockert@gartner.com |
| GENERATE LENDING, LLC | credit.notice@generatecapital.com |
| GENERATE LENDING, LLC | info@generatecapital.com |
| GROWTH OPERATORS, LLC | stephanie.wells@growthoperators.com |
| HAYNES AND BOONE, LLP | stephen.pezanosky@haynesboone.com; david.trausch@haynesboone.com |
| HMB LEGAL COUNSEL | akhatri@hmblaw.com |
| HUBSPOT, INC. | media@hubspot.com |
| HUNTON ANDREWS KURTH LLP | josephbuoni@huntonak.com; taddavidson@huntonak.com; pguffy@huntonak.com |
| KIRKLAND & ELLIS LLP | christopher.marcus@kirkland.com; elizabeth.jones@kirkland.com; anna.rotman@kirkland.com; |
| KOCH FILTER CORPORATION | gilbert.frederick.newberry@kochfilter.com |
| KOHO CONSULTING | marc@kohoconsulting.com |
| MADEL PA | abeiner@madellaw.com |
| MARATHON Digital Holdings, Inc. | fred@marathondh.com |
| MERCURIA ENERGY AMERICA, LLC | kflournoy@mercuria.com |
| MERITUS RECRUITING GROUP LLC | twilliams@meritusrecruiting.com |
| MP2 ENERGY TEXAS LLC | marsha.pierce@shellenergy.com |
| MP2 ENERGY TEXAS LLC | marsha.pierce@shellenergy.com |
| MVP LOGISTICS LLC | ar@mvpship.com |
| NBTC LIMITED | anastasia@corp.the9.com |
| Nebraska Attorney General | nedoj@nebraska.gov |
| NEW YORK STATE ATTORNEY GENERAL | nyag.pressoffice@ag.ny.gov |
| NEXTERA ENERGY RESOURCES, LLC | neer-general-counsel@nexteraenergy.com |
| OFFICE OF THE UNITED STATES TRUSTEE | alicia.barcomb@usdoj.gov |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | lmbkr@pbfcm.com |
| PROSEK LLC | tpetrullo@prosek.com |
| RAND WORLDWIDE INC. | asobolewski@rand.com |
| RECRUITERS OF MINNESOTA | kelly@recruitersofmn.com |
| SEC HEADQUARTERS | oig@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | dfw@sec.gov |
| SPECTRUM SEARCH PARTNERS, LLC | tom@spectrumsearchpartners.com |
| STATE OF TEXAS ATTORNEY GENERAL | consumer.complaints@occc.state.tx.us |
| STATE OF TEXAS ATTORNEY GENERAL | consumer.complaints@occc.state.tx.us |

Compute North Holdings, Inc. Case No. 22-90273 (MI)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| SUNBELT SOLOMON SERVICES, LLC | bill.sparks@sunbeltsolomon.com |
| TEXAS STATE SECURITIES BOARD | submissions@ssb.texas.gov |
| THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | bk-csearcy@texasattorneygeneral.gov; sherri.simpson@oag.texas.gov |
| TZ Capital Holdings, LLC | gregory.irwin@nee.com |
| TZRC MINING LLC | amarchese@tmrcorp.com |
| URBAN SOLUTION GROUP | accounting@urbansolutiongroup.com |
| US ATTORNEY'S OFFICE | richard.kincheloe@usdoj.gov; usatxs.atty@usdoj.gov |
| US BITCOIN CORPORATION | jblock@usbitcoin.com |
| WESTWOOD PROFESSIONAL SERVICES | david.wirt@westwoodps.com |
| WESTWOOD PROFESSIONAL SERVICES | david.wirt@westwoodps.com |