# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |
|  | ) **Proposed Cure Objection Deadline:** |
|  | ) **October 25, 2022 at 4:00 p.m.** |
|  | ) **(prevailing Central Time)** |
|  | ) |
|  | ) **Re: Docket No. 91 & 191** |

## NOTICE OF FILING OF CURE SCHEDULE
## IN CONNECTION WITH PROPOSED SALE

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), on September 22, 2022 (the "Petition Date"), in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtors are seeking to assume and assign certain of their executory contracts and unexpired leases in connection with one or more sales of assets (collectively, the "Assets"). The Debtors are seeking Court approval of such sales and assumptions and assignments pursuant to a motion, dated September 26, 2022 [Docket No. 91] (the "Motion").[2]

The Court has entered an order [Docket No. 191] (the "Initial Sale Procedures Order") approving, among other things, (i) certain procedures for the sale of Assets with an aggregated selling price equal to or less than $1,000,000 (the "De Minimis Asset Sale Procedures") and (ii) certain procedures that govern the assumption and assignment of certain executory contracts and unexpired leases transferred pursuant to either (a) the De Minimis Asset Sale Procedures or (b) certain procedures for the sale of Assets with an individual or collective value over $1,000,000 (the "Bidding Procedures"). A hearing is scheduled to take place on October 21, 2022 at 1:30 p.m. (prevail Central Time) before the Bankruptcy Court at which the Debtors will seek entry of an

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

order approving, among other things, the Bidding Procedures (the "Final Sale Procedures Order"). Copies of the Motion and the Initial Sale Procedures Order are available for download at https://dm.epiq11.com/case/ComputeNorthHoldings/info (the "Case Website").

The Debtors have reserved the right to designate one or more parties to serve as stalking horse purchasers for the Assets (each a "Stalking Horse Purchaser"). For each Stalking Horse Purchaser, a notice will be filed on the Bankruptcy Court's docket and posted on the Case Website identifying each Stalking Horse Purchaser, the terms of each Stalking Horse Agreement, and other information regarding each Stalking Horse Purchaser, as described in the Motion and the Initial Sale Procedures Order.

On October 18, 2022, the Debtors caused customized notices to be served upon each of the non-Debtor counterparties (each, a "Counterparty"), identified on **Exhibit A** hereto (the "Cure Schedule"), to the unexpired leases and executory contracts (collectively, the "Contracts") that may be potentially assumed and assigned in connection with a sale under either the De Minimis Asset Sale Procedures or the Bidding Procedures.

The Debtors have determined the current amounts owing (the "Cure Amounts") under each Contract and have listed the applicable Cure Amount for the Contract(s) on the Cure Schedule. The Cure Amounts are the only amounts proposed to be paid upon any assumption and assignment of the Contracts, in full satisfaction of all amounts outstanding under the Contracts.

Subject to entry of the Final Sale Procedures Order, any Counterparty that objects to (i) the applicable Cure Amount or (ii) the Debtors' ability to assume and assign the applicable Contract, must file and serve an objection (a "Contract Objection"). Any Contract Objection shall: (i) be in writing; (ii) comply with the Bankruptcy Rules and the Local Rules; (iii) be filed with the Clerk of the Court, 515 Rusk Street, Houston, Texas 77002, together with proof of service, **on or before 4:00 p.m. (prevailing Central Time) on October 25, 2022** (the "Proposed Contract Objection Deadline"); (iv) be served, so as to be actually received on or before the Contract Objection Deadline, upon the Objection Notice Parties (set forth below); and (v) state with specificity the grounds for such objection, including, without limitation, the fully liquidated cure amount and the legal and factual bases for any unliquidated cure amount that such Counterparty believes is required to be paid under section 365(b)(1)(A) and (B) of the Bankruptcy Code for the Contract in question, along with the specific nature and dates of any alleged defaults, any pecuniary losses resulting therefrom, and the conditions giving rise thereto.

Subject to entry of the Final Sale Procedures Order, any objections to adequate assurance of future performance by a Successful Bidder other than a De Minimis Asset Purchaser shall be filed not later than **November 7, 2022, at 4:00 p.m. (prevailing Central Time)** (the "Proposed Adequate Assurance Objection Deadline"). Objections to adequate assurance of future performance by a De Minimis Asset Purchaser shall be governed by the De Minimis Asset Sale Procedures and addressed via separate notice.

The "Objection Notice Parties" are as follows: (i) counsel to the Debtors, Paul Hastings LLP, 600 Travis Street, 58th Floor, Houston, Texas 77002, Attn: James T. Grogan III (jamesgrogan@paulhastings.com); 200 Park Avenue, New York, New York 10166, Attn: Luc Despins, Sayan Bhattacharyya, and Daniel Ginsberg (lucdespins@paulhastings.com,

sayanbhattacharyya@paulhastings.com, and danielginsberg@paulhastings.com); and 71 South Wacker Drive, Suite 4500, Chicago, Illinois 60606, Attn: Matthew Micheli and Michael Jones (mattmicheli@paulhastings.com and michaeljones@paulhastings.com); (ii) proposed counsel to the official committee of unsecured creditors appointed in these Chapter 11 Cases, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); (iii) the Office of the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff and Jana Whitworth (Jayson.B.Ruff@usdoj.gov and Jana.Whitworth@usdoj.gov); and (iv) counsel to each Stalking Horse Purchaser, if any.

If no objection is timely received with respect to a Cure Amount and subject to the entry of the Final Sale Procedures Order, then upon the closing of the applicable sale and payment of any Cure Amounts set forth in this notice: (i) such Counterparty shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts with respect to such Contract, (ii) the Cure Amount set forth on **Exhibit A** attached hereto shall be controlling, notwithstanding anything to the contrary in any Contract, or any other document, and such Counterparty shall be deemed to have consented to the Cure Amount, and (iii) such Counterparty shall be forever barred and estopped from asserting any other claims related to such Contract against the Debtors or the applicable transferee, or the property of any of them.

If no objection is received by the Adequate Assurance Objection Deadline to any Successful Bidder's adequate assurance of future performance with respect to a Counterparty's Contract and subject to the entry of the Final Sale Procedures Order, such Counterparty shall be deemed to have consented to the assumption, assignment, and transfer of the applicable Contract to the applicable Successful Bidder and shall be forever barred and estopped from asserting or claiming that any conditions to such assumption, assignment, and transfer must be satisfied under such applicable Contract or that any related right or benefit under such applicable Contract cannot or will not be available to the applicable Successful Bidder.

Subject to the entry of the proposed Final Sale Procedures Order, an auction (the "Auction") for the Assets, including the Contracts, will be conducted on November 1, 2022, at 10:00 a.m. (prevailing Central Time) at (i) the offices of Paul Hastings LLP, 600 Travis Street, 58th Floor, Houston, Texas 77002 or (ii) virtually by videoconference or teleconference, or such other date, time, or location as the Debtors, after consultation with the Consultation Parties, may notify Qualifying Bidders who have submitted Qualifying Bids. As soon as reasonably practicable after the Auction, the Debtors will file with the Court and post to the Case Website a notice identifying the Successful Bidder(s), which shall set forth, among other things, (i) the Successful Bidder(s) and Back-Up Bidder(s) (if any), (ii) the Contracts selected by the Successful Bidder to be assumed and assigned, (iii) the proposed assignee(s) of such Contracts, and (iv) contact information of the proposed assignee, so that Counterparties to the selected Contracts may obtain the applicable Successful Bidder's adequate assurance information, which shall be provided to each affected Counterparty on a confidential basis.

The Debtors will seek to assume and assign the Contracts that have been selected by a Successful Bidder (the "Selected Assumed Contracts") at a hearing proposed to be held before the

Honorable Marvin Isgur, in the United States Bankruptcy Court for the Southern District of Texas, Courtroom 404, 4th Floor, 515 Rusk Street, Houston, Texas 77002 (a "Sale Hearing") on November 8, 2022, or such other date as determined by the Debtors in accordance with the terms of the Final Sale Procedures Order.

To the extent that the Debtors and a Counterparty are unable to consensually resolve any Contract Objection prior to the commencement of the Sale Hearing, including, without limitation, any dispute with respect to the cure amount, if any, required to be paid to the applicable Counterparty under section 365(b)(1)(A) and (B) of the Bankruptcy Code (any such dispute, a "Cure Dispute"), and subject to the entry of the Final Sale Procedures Order, such Contract Objection will be adjudicated at the Sale Hearing or at such other date and time as may be determined by the Debtors and the applicable Successful Bidder or fixed by the Court; *provided*, however, that if the Contract Objection relates solely to a Cure Dispute, the Selected Target Contract may be assumed by the Debtors and assigned to any Successful Bidder provided that the cure amount that the Counterparty asserts is required to be paid under section 365(b)(1)(A) and (B) of the Bankruptcy Code (or such lower amount as agreed to by the Counterparty) is deposited in a segregated account by the Debtors or the applicable Successful Bidder pending the Court's adjudication of the Cure Dispute or the parties' consensual resolution of the Cure Dispute.

[*Remainder of Page Intentionally Left Blank*]

Dated: October 18, 2022
Houston, Texas

/s/ *James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone: (713) 860-7300
Facsimile: (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (*pro hac vice* admission pending)
Sayan Bhattacharyya (*pro hac vice* admission pending)
Daniel Ginsberg (*pro hac vice* admission pending)
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000
Facsimile: (212) 319-4090
Email: lucdespins@paulhastings.com
        sayanbhattacharyya@paulhastings.com
        danielginsberg@paulhastings.com

-and-

Matthew Micheli (*pro hac vice* admission pending)
Michael Jones (*pro hac vice* admission pending)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
Email: mattmicheli@paulhastings.com
        michaeljones@paulhastings.com

*Proposed Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Cure Schedule**

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| 057 INVESTMENTS INC<br>ATTN PRESIDENT<br>5718 WESTHEIMER, STE 1806<br>HOUSTON, TX  77057 | 057 INVESTMENTS NDA 01 08 21 | COMPUTE NORTH LLC | $0.00 |
| 21MM SOLUTIONS LLC<br>ATTN MANAGING MEMBER<br>10555 COSSEY RD<br>HOUSTON, TX  77070 | 21MM SOLUTIONS MNDA 09 17 21 | COMPUTE NORTH LLC | $0.00 |
| 7575 MANAGEMENT LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| 7575 MANAGEMENT LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| 7575 MANAGEMENT LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| A&H ELECTRIC COMPANY<br>ATTN DEPARTMENT MANAGER<br>3505 N LOOP 336 W<br>CONROE, TX  77304 | A&H ELECTRIC NDA 01 04 21 | COMPUTE NORTH LLC | $0.00 |
| ABRY PARTNERS II LLC<br>ATTN GENERAL COUNSEL & CCO<br>888 BOYLSTON ST, STE 1600<br>BOSTON, MA  02199 | ABRY PARTNERS NDA.03 07 22 | COMPUTE NORTH LLC | $0.00 |
| ACCEPTCOIN<br>ATTN PRINCIPAL<br>192 WATERLOO ST<br>#05-01 SKY LINE BLDG<br>SINGAPORE  187966  SINGAPORE | ACCEPTCOIN MNDA 03 04 22 | COMPUTE NORTH LLC | $0.00 |
| ACCEPTCOIN<br>ATTN PRINCIPAL<br>192 WATERLOO ST<br>#05-01 SKYLINE BLDG<br>SINGAPORE  187968  SINGAPORE | ACCEPTCOIN MNDA 03 10 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ACCIONA ENERGY USA GLOBAL LLC<br>ATTN GENERAL COUNSEL<br>55 E MONROE ST, STE 1925<br>CHICAGO, IL  60603 | ACCIONA BILATERAL NDA 06 02 22 | COMPUTE NORTH LLC | $0.00 |
| ACHESON, DARREN<br>ACHESON REVOCABLE TRUST<br>2843 BURNHAM BLVD.<br>MINNEAPOLIS, MN  55416 | DARREN ACHESON NDA 04 19 21 | COMPUTE NORTH LLC | $0.00 |
| ACOUSTIBLOK<br>6900 INTERBAY BLVD<br>TAMPA, FL  33616 | ACOUSTIBLOK MNDA 05 09 22 | COMPUTE NORTH LLC | $0.00 |
| ACT COMMODITIES<br>ATTN FINANCE DIRECTOR<br>437 MADISON AVE 17A<br>NEW YORK, NY  10022 | ACT COMMODITIES UNDA 05 09 22 | COMPUTE NORTH LLC | $0.00 |
| ADVANCED GENERATION DEVELOPMENT<br>ATTN PRESIDENT<br>2437 GIRARD AVE S<br>MINNEAPOLIS, MN  55405 | ADVANCED GENERATION MNDA 07 19 21 | COMPUTE NORTH LLC | $0.00 |
| ADX LABS INC<br>ATTN CHIEF INFORMATION OFFICER<br>120 S 6TH ST, STE 1000<br>MINNEAPOLIS, MN  55402 | ADX LABS MNDA 08 24 21 | COMPUTE NORTH LLC | $0.00 |
| AES CLEAN ENERGY DEVELOPMENT LLC<br>ATTN DIRECTOR<br>2180 S 1300 E, STE 600<br>SALT LAKE CITY, UT  84106 | AES CLEAN MNDA 08 30 21 | COMPUTE NORTH LLC | $0.00 |
| AGATE CAPITAL PARTNERS<br>ATTN MANAGING PARTNER<br>1230 MIDAS WAY, STE 250<br>SUNNYVALE, CA  94085 | AGATE CAPITAL UNDA 08 09 21 | COMPUTE NORTH LLC | $0.00 |
| AGILOFT INC<br>ATTN VP, SALES OPERATIONS<br>460 SEAPORT CT, STE 200<br>REDWOOD CITY, CA  94063 | AGILOFT MNDA 02 25 22 | COMPUTE NORTH LLC | $0.00 |
| ALLTEL CORP<br>D/B/A VERIZON WIRELESS<br>ONE VERIZON WAY, MS 4AW100<br>BASKING RIDGE, NJ  7920 | TZRC KING ENTRY AND TESTING 06 01 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ALPHA TESTING INC<br>ATTN ENVIRONMENTAL DEPT MGR<br>2209 WISCONSIN ST<br>DALLAS, TX 75229 | ALPHA TESTING NDA 11 20 20 | COMPUTE NORTH LLC | $0.00 |
| ALPHA WAVE VENTURES II LP<br>PO BOX 309<br>UGLAND HOUSE<br>GRAND CAYMAN KY1-1104<br>CAYMAN ISLANDS | ALPHA WAVE NDA 03 09 22 | COMPUTE NORTH LLC | $0.00 |
| ALPHAMINE LLC<br>ATTN MANAGING MEMBER<br>1210 TELLEM DR<br>PACIFIC PALISADES, CA 90272 | ALPHAMINE MNDA 07 28 18 | COMPUTE NORTH LLC | $0.00 |
| ALTMAN SOLON LLP<br>ATTN PARTNER<br>35 PORTMAN SQ<br>NORTH STE, 5TH FL<br>LONDON W1H 6LR UNITED KINGDOM | ALTMAN SOLON NDA 06 08 22 | COMPUTE NORTH LLC | $0.00 |
| AMAZON WEB SERVICES INC<br>410 TERRY AVE N<br>SEATTLE, WA 98109-5210 | AWS CUSTOMER AGMT 05 03 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| AMROK HOMES INC<br>ATTN VP OF SUSTAINABLE TECHNOLOGY<br>1222 SE 47TH ST<br>CAPE CORAL, FL 33904 | AMROK HOMES MNDA 02 24 22 | COMPUTE NORTH LLC | $0.00 |
| AMSHORE VENTURES LLC<br>ATTN OWNER<br>28496 RANCH ROAD 12, STE 200<br>DRIPPING SPRINGS, TX 78620 | AMSHORE VENTURES MNDA 02 22 22 | COMPUTE NORTH LLC | $0.00 |
| ANAPLAN INC<br>ATTN SR ASSC GENERAL COUNSEL<br>300 NORTH 1ST AVE #500<br>MINNEAPOLIS, MN 55401 | ANAPLAN MNDA 06 02 22 | COMPUTE NORTH LLC | $0.00 |
| ANCHOR CAPITAL<br>ATTN CHIEF EXEC OFFICER<br>5910 N CENTRAL PKWY<br>DALLAS, TX 75206 | ANCHOR CAPITAL NDA 11 11 21 | COMPUTE NORTH LLC | $0.00 |
| ANCHORAGE CAPITAL GROUP LLC<br>ATTN SECRETARY<br>610 BROADWAY, 6TH FL<br>NEW YORK, NY 10012 | ANCHORAGE CAPITAL UNDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ANDALUSIAN PRIVATE CAPITAL LP<br>ATTN PRESIDENT<br>51 JOHN F. KENNEDY PKWY<br>SHORT HILLS, NJ  07078 | ANDALUSIAN PRIVATE NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| ANDERSON TRUCKING SERVICE INC<br>ATTN DIRECTOR OF FINANCE<br>725 OPPORTUNITY DRIVE<br>ST. CLOUD, MN  56301 | ANDERSON TRUCKING MNDA 06 15 21 | COMPUTE NORTH LLC | $0.00 |
| ANGEL ISLAND CAPITAL MANAGEMENT LLC<br>ATTN NICOLE J. MACARCHUK<br>1 EMBARCADERO CENTER, STE 2150<br>SAN FRANCISCO, CA  94111 | ANGEL ISLAND NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| ANKR GLOBAL<br>ATTN DIRECTOR<br>91 SPRINGBOARD<br>GACHIBOWALI, HYDERABAD  500081<br>INDIA | ANKR GLOBAL NDA 02 24 22 | COMPUTE NORTH LLC | $0.00 |
| ANOTHER CRYPTO LLC<br>ATTN CHIEF EXEC OFFICER<br>39 AUDUBON LANE<br>SHELTON, CT  06484 | ANOTHER CRYPTO MNDA 05 18 20 | COMPUTE NORTH LLC | $0.00 |
| ANOTHER CRYPTO LLC<br>ATTN OWNER<br>39 AUDUBON LANE<br>SHELTON, CT  06484 | ANOTHER CRYPTO MNDA 08 11 20 | COMPUTE NORTH LLC | $0.00 |
| ANTALPHA TECHNOLOGIES LIMITED<br>C/O MAPLES CORPORATE SERVICES (BVI) LTD<br>ATTN CFO<br>PO BOX 173<br>ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS | ANTALPHA TECH NDA 07 07 21 | COMPUTE NORTH LLC | $0.00 |
| ANTALPHA TECHNOLOGIES LIMITED<br>C/O MAPLES CORPORATE SERVICES (BVI) LTD<br>ATTN CFO<br>PO BOX 173<br>ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS | ANTALPHA TECH NDA 07 07 21 | COMPUTE NORTH LLC | $0.00 |
| ANTARA CAPITAL LP<br>ATTN COO / CFO<br>500 FIFTH AVE<br>NEW YORK, NY  10110 | ANTARA CAPITAL NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| AON RISK SERVICES CENTRAL INC<br>ATTN SR VP<br>5600 WEST 83RD ST<br>MINNEAPOLIS, MN  55437 | AON RISK MNDA 09 22 21 | COMPUTE NORTH LLC | $0.00 |
| APIS ENERGY GROUP LLC<br>ATTN MANAGING PARTNER<br>236 E RD<br>ALFORD, MA  01266 | APIS ENERGY MNDA 07 26 21 | COMPUTE NORTH LLC | $0.00 |
| APOLLO MANAGEMENT HOLDINGS LP<br>ATTN VP<br>9 WEST 57TH ST<br>NEW YORK, NY  10019 | APOLLO MANAGEMENT NDA 12 29 21 | COMPUTE NORTH LLC | $0.00 |
| AQ GROUPIO<br>ATTN DIRECTOR<br>OFFICE 611, LEVEL 6<br>THE FAIRMONT DUBAI, SHEIKH<br>ZAYED ROAD DUBAI  UNITED ARAB EMIRATES | AQ GROUP MNDA 04 11 22 | COMPUTE NORTH LLC | $0.00 |
| ARBOUR LANE<br>ATTN PARTNER<br>700 CANAL ST<br>STAMFORD, CT  06902 | ARBOUR LANE NDA 05 04 21 | COMPUTE NORTH LLC | $0.00 |
| ARCLIGHT CAPITAL PARTNERS LLC<br>ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL<br>200 CLARENDON ST, 55TH FL<br>BOSTON, MA  2116 | ARCLIGHT CAPITAL MNDA 05 07 21 | COMPUTE NORTH LLC | $0.00 |
| ARCLIGHT CAPITAL PARTNERS LLC<br>ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL<br>200 CLARENDON ST, 55TH FL<br>BOSTON, MA  2116 | ARCLIGHT CAPITAL MNDA AMEND 06 16 21 | COMPUTE NORTH LLC | $0.00 |
| ARCOS POWER CORP<br>ATTN KEVEN SEBASTIAN, EVP SALES & MARKETING<br>401 9TH AVE SW, STE 865<br>CALGARY, AB  T2P 3C5<br>CANADA | ARCUS POWER MASTER LICENSE 08 01 22 | COMPUTE NORTH LLC | $0.00 |
| ARCTOS CAPITAL LLC<br>2443 FILLMORE ST, #406<br>SAN FRANCISCO, CA  94115 | ARCTOS CAPITAL MNDA 10 28 20 | COMPUTE NORTH LLC | $0.00 |
| ARISTA NETWORKS INC<br>ATTN MARC TAXAY, SR VP/GEN COUNSEL<br>5453 GREAT AMERICA PKWY<br>SANTA CLARA, CA  95054 | ARISTA NETWORKS MNDA 10 08 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ARISTA NETWORKS INC<br>ATTN MARC TAXAY, SR VP/GEN COUNSEL<br>5453 GREAT AMERICA PKWY<br>SANTA CLARA, CA 95054 | ARISTA NETWORKS PRODUCT EVAL 10 18 21 | COMPUTE NORTH LLC | $0.00 |
| ARMSTRONG CAPITAL LLC<br>ONE PARK PLACE, STE 200<br>ANNAPOLIS, MD 21401 | HANNON ARMSTRIONG MNDA 05 24 22 | COMPUTE NORTH LLC | $0.00 |
| ARSENAL GROUP LLC<br>ATTN WILLIAM HARLEY, III, PRESIDENT<br>678 SNELLS BUSH RD<br>LITTLE FALLS, NY 13365 | ARSENAL GROUP NDA 07 16 21 | COMPUTE NORTH LLC | $0.00 |
| ARTESIAN FT<br>ATTN NOAH KATZ, CEO<br>425 2ND ST, #100<br>SAN FRANCISCO, CA 94107 | ARTESIAN FT MNDA 07 27 18 | COMPUTE NORTH LLC | $0.00 |
| ASSOCIATED BANC CORP<br>ATTN STEPHEN O'HARA, SR VP<br>202 SNELLING AVE N<br>SAINT PAUL, MN 55082 | ASSOCIATED BANC MNDA 08 19 19 | COMPUTE NORTH LLC | $0.00 |
| AT&T<br>ATTN JONATHAN LAWSON<br>300 N POINT PKWY<br>ALPHARETTA, GA 30005 | AT&T SPECIAL PRICING SCHEDULE 07 27 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| AT&T CORP<br>ATTN JONATHAN LAWSON<br>300 N POINT PKWY<br>ALPHARETTA, GA 30005 | AT&T SPECIAL PRICING SCHEDULE 07 27 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| AT&T CORP<br>ATTN JONATHAN LAWSON<br>300 N POINT PKWY<br>ALPHARETTA, GA 30005 | AT&T SPECIAL PRICING SCHEDULE 07 27 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| AT&T CORP<br>ATTN MASTER AGREEMENT SUPPORT<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | AT&T_MANAGED_INTERNET_SERVICE_PRICING_SC<br>HEDULE_CONTRACT_ID- 1909 MITCHELL BEND<br>HWY, GRANBURY | COMPUTE NORTH LLC | $0.00 |
| AT&T CORP<br>ATTN MASTER AGREEMENT SUPPORT<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | AT&T_MANAGED_INTERNET_SERVICE_PRICING_SC<br>HEDULE_CONTRACT_ID- 3863 SOUTH TX 60,<br>WAHRTON | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ATNORTH EHF<br>ATTN AEGIR RAFN MAGNUSSON, BUS DEV DIR<br>STEINHELLA 10<br>221 HAFNARFJORDUR<br>ICELAND | ATNORTH MNDA 01 12 21 | COMPUTE NORTH LLC | $0.00 |
| AURADINE INC<br>ATTN BARUN KAR, CEO<br>985 PARADISE WAY<br>PALO ALTO, CA  94306 | AURADINE MNDA 02 21 22 | COMPUTE NORTH LLC | $0.00 |
| AUTHORITY ELECTRIC & A/C<br>ATTN WALTER BRUMLEY<br>600 N BIRDWELL LN<br>BIG SPRING, TX  79720 | AUTHORITY ELECTRIC CONSTRUCTION AGMT 11.22.21 | COMPUTE NORTH TX03 LLC | $15,220.84 |
| AVANGRID RENEWABLES LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | AVANGRID RENEWABLES NDA 06 17 22 | COMPUTE NORTH LLC | $0.00 |
| AVANGRID RENEWABLES LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | CONSTELLATION ENERGY NDA 06 17 22 | COMPUTE NORTH LLC | $0.00 |
| AVINC<br>ATTN CHIEF EXEC OFFICER<br>30 N GOULD ST<br>SHERIDAN, WY  78654 | AVINC NDA 04 25 22 | COMPUTE NORTH LLC | $0.00 |
| BAILLIE GIFFORD & CO<br>CALTON SQUARE<br>1 GREENSIDE ROW<br>EDINBURGH  EH1 3AM<br>UNITED KINGDOM | BAILLIE GIFFORD UNDA 05 11 21 | COMPUTE NORTH LLC | $0.00 |
| BAKER TILLY US LLP<br>ATTN PARTNER<br>225 S 6TH ST, STE 2300<br>MINNEAPOLIS, MN  55402 | BAKERTILLY NDA 02 15 21 | COMPUTE NORTH LLC | $0.00 |
| BAKER, BREANNA<br>[ADDRESS REDACTED] | BREANNA BAKER COMMISSION PLAN 08 01 22 | COMPUTE NORTH LLC | $0.00 |
| BALDWIN DESIGN CONSULTANTS PA<br>1700-D EAST ARLINGTON BLVD<br>GREENVILLE, NC  27858 | BALDWIN DESIGN PROPOSAL 02 22 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BANGER DAYLIGHTING CORPORATION<br>4646 SOUTHVIEW DRIVE<br>CORPUS CHRISTI, TX  78408 | BADGER DAYLIGHTING PROPOSAL 04 19 22 | COMPUTE NORTH TEXAS LLC | $0.00 |
| BARDIN HILL OPPORTUNISTIC CREDIT MASTER FUND LP<br>299 PARK AVE, 24TH FL<br>NEW YORK, NY  10171 | BARDIN HILL NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| BARRON, SPENCER<br>2295 CLOVER FIELD DR<br>CHESKA, MN  55318 | SPENCER BARRON - EXERCISE - ES-18 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| BAYSIDE CAPITAL INC<br>ATTN VP<br>1450 BRICKELL AVE, 31AT FL<br>MIAMI, FL  33131 | BAYSIDE CAPITAL NDA 04 30 21 | COMPUTE NORTH LLC | $0.00 |
| BCW SECURITIES LLC<br>ATTN CHIEF COMPLIANCE OFFICER<br>55 POST RD W, STE 200<br>WESTPORT, CT  06880 | BCW SECURITIES MNDA 04 29 21 | COMPUTE NORTH LLC | $0.00 |
| BDD-TECH<br>ATTN VP<br>2701, 27TH FL, CENTRAL PLAZA<br>18 BARBOUR RD<br>WANCHAI  HONG KONG | BDD-TECH NDA 08 07 21 | COMPUTE NORTH LLC | $0.00 |
| BDO USA LLP<br>100 PARK AVENUE<br>NEW YORK, NY  10017 | BDO USA NDA 02 22 21 | COMPUTE NORTH LLC | $0.00 |
| BEACH POINT CAPITAL MANAGEMENT LP<br>1620 26TH STREET<br>SUITE 6000N<br>SANTA MONICA, CA  90404 | BEACH POINT NDA 09 14 20 | COMPUTE NORTH LLC | $0.00 |
| BELYEA COMPANY<br>ATTN PRES<br>2200 NORTHWOOD AVE<br>EASTON, PA  18045 | BELYEA CO PURCHASE ORDER 10 07 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| BG VENTURES<br>PO BOX 458<br>KEARNEY, NE  68848 | BG VENTURES WAREHOUSE LEASE 02 20 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| BHI HOLDINGS LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | BHI HOLDINGS IP SPACE LEASE 05 01 21 | COMPUTE NORTH LLC | $10,638.60 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BINANCE CAPITAL MANAGEMENT CO LTD<br>30 DE CASTRO ST<br>WICKHAMS CAY 1<br>PO BOX 4519 RD<br>ROAD TOWN  BRITISH VIRGIN ISLANDS | BINANCE CAPITAL MNDA 04 26 21 | COMPUTE NORTH LLC | $0.00 |
| BIOCFINITY LLC<br>ATTN CHIEF OPERATING OFFICER<br>30 N GOULD ST, STE R<br>SHERIDAN, WY  82801 | BLOCFINITY NDA 04 15 21 | COMPUTE NORTH LLC | $0.00 |
| BIRCH INFRASTRUCTURE PBLLC<br>ATTN CHIEF EXEC OFFICER<br>14559 WESTLAKE DR, STE C<br>LAKE OSWEGO, OR  97035 | BIRCH INFRASTRUCTURE MNDA 08 27 20 | COMPUTE NORTH LLC | $0.00 |
| BITFIELD NV<br>ATTN CHIEF EXEC OFFICER<br>CLAUDE DEBUSSYLAAN 7<br>AMSTERDAM MC  1082<br>THE NETHERLANDS | BITFIELD MNDA 07 01 21 | COMPUTE NORTH LLC | $0.00 |
| BITFURY HOLDING BV, THE<br>STRAWINSKYLAAN 3051<br>AMSTERDAM  1077ZX<br>THE NETHERLANDS | BITFURY HOLDING NDA 04 21 21 | COMPUTE NORTH LLC | $0.00 |
| BITMAIN DELAWARE HOLDING COMPANY INC<br>ATTN CHIEF EXEC OFFICER<br>850 NEW BURTON RD, STE 201<br>DOVER, KENT, DE  19904 | BITMAIN SPONSORSHIP CONTRACT 08 11 21 | COMPUTE NORTH LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN FUTURE SALES AND PA 03 17 21 | COMPUTE NORTH LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN MEMO OF UNDERSTANDING 06 25 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN MNDA 06 16 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN NON-FIXED SALES AND PA 04 15 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN NON-FIXED SALES AND PA 11 17 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS<br>COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI  HONG KONG | BITMAIN SALES AGREEMENT 02 26 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITMAIN TECHNOLOGIES LTD<br>UNIT D, 16/F, ONE CAPITAL PLACE<br>18 LUARD RD<br>WAN CHAI<br>HONG KONG | MINERSET BITMAIN SETTLEMENT AGMT 09 01 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITOODA HOLDINGS INC<br>ATTN CHIEF OPERATING OFFICER<br>33 COMMERCIAL ST<br>RAYNHAM, MA  2767 | BITOODA MNDA 06 30 21 | COMPUTE NORTH<br>LLC | $0.00 |
| BITSTAMP LTD<br>5 NEW STREET SQUARE<br>LONDON EC4A 3TW<br>UNITED KINGDOM | BITSTAMP MNDA 05 10 22 | COMPUTE NORTH<br>LLC | $0.00 |
| BLACKROCK CAPITAL MARKETS GROUP<br>ATTN MD<br>55 E 52ND ST<br>NEW YORK, NY  10055 | BLACKROCK FINANCIAL NDA 05 06 21 | COMPUTE NORTH<br>LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BLACKROCK FINANCIAL MANAGEMENT INC<br>ATTN MD<br>55 E 52ND ST<br>NEW YORK, NY 10055 | BLACKROCK FINANCIAL NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| BLACKSTONE ALTERNATIVE SOLUTIONS LLC<br>345 PARK AVE<br>NEW YORK, NY 10154 | BLACKSTONE ALTERNATIVE NDA 05 24 21 | COMPUTE NORTH LLC | $0.00 |
| BLD HOLDINGS<br>ATTN PRESIDENT<br>6368 NW 23RD CT<br>BOCA RATON, FL 33486 | BLD HOLDINGS NDA 11 12 21 | COMPUTE NORTH LLC | $0.00 |
| BLOCK FUSION<br>10250 E CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 | GGE BLOCK FUSION NDA 03 31 21 | COMPUTE NORTH LLC | $0.00 |
| BLOCKFI INC<br>201 MONTGOMERY ST, STE 263<br>JERSEY CITY, NJ 7302 | BLOCKFI NDA 02 02 22 | COMPUTE NORTH LLC | $0.00 |
| BLOCKING ACCESS UK LTD<br>TALLIS HOUSE, 2 TALLIS ST<br>LONDON EC4Y 0AB<br>UNITED KINGDOM | BLOCKCHAIN ACCESS NDA 11 19 20 | COMPUTE NORTH LLC | $0.00 |
| BLOOMBERG FINANCE LP<br>ATTN GENERAL PARTNER<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | BLOOMBERG FINANCE AGREEMENT 04 29 22 | COMPUTE NORTH LLC | $0.00 |
| BLOOMBERG FINANCE LP<br>ATTN GENERAL PARTNER<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | BLOOMBERG SCHEDULE OF SERVICES 04 29 22 | COMPUTE NORTH LLC | $0.00 |
| BLUE HG<br>ATTN MANAGING PARTNER<br>9031 CEDAR RIDGE<br>LANTANA, TX 76226 | BLUE HG MNDA 07 27 18 | COMPUTE NORTH LLC | $0.00 |
| BMINING PTE LTD<br>ATTN CHIEF EXEC OFFICER<br>20 CECIL ST, PLUS BLDG, #09-06<br>SINGAPORE<br>SINGAPORE | BMINING MNDA 06 23 21 | COMPUTE NORTH LLC | $0.00 |
| BMO<br>111 W MONROE ST, #9C<br>CHICAGO, IL 60603 | BMO TZRC DACA 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BMO HARRIS BANK NA<br>ATTN DOCUMENTATION ANALYSIS AND CONTROL<br>111 WEST MONROE ST, 9C<br>CHICAGO, IL  60603 | BMO AFFILIATE CERTIFICATE OF ACCOUNT 01 31 22 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| BMO HARRIS BANK NA<br>ATTN DOCUMENTATION ANALYSIS AND CONTROL<br>111 WEST MONROE ST, 9C<br>CHICAGO, IL  60603 | BMO AMENDMENT TO AFFILIATE CERTIFICATE 09 07 18 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| BMO HARRIS BANK NA<br>ATTN DOCUMENTATION ANALYSIS AND CONTROL<br>111 WEST MONROE ST, 9C<br>CHICAGO, IL  60603 | BMO GLOBAL TREASURY MGMT ADDENDUM 01 18 22 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| BMO HARRIS BANK NA<br>ATTN DOCUMENTATION ANALYSIS AND CONTROL<br>111 WEST MONROE ST, 9C<br>CHICAGO, IL  60603 | BMO TREASURY SERVICES ADDENDUM 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| BMO HARRIS BANK NA<br>111 W MONROE<br>CHICAGO, IL  60603 | BMO TREASURY SERVICES AGREEMENT 02 0122 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| BMO HARRIS BANK NA<br>111 W MONROE ST, #9C<br>CHICAGO, IL  60603 | BMO TZRC DACA 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| BMO HARRIS BANK NA<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH DACA 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| BMO HARRIS BANK NA<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH SADA AND DACA 05 19 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| BMO HARRIS BANK NA<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRC KING DACA AND SECURITY AGMT 05 10 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| BMO HARRIS BANK NA<br>ATTN CHIEF FINANCIAL OFFICER<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| BOONE, JOE<br>400 WATER ST, STE 200<br>EXCELSIOR, MN  5331 | JOE BOONE MNDA 08 29 19 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ASSET PURCHASE AGMT 02 24 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY EXHIBIT B 01 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 08 18 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 08 18 22A | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 08 24 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 08 29 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 09 06 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY INVOICE 09 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BOOTSTRAP ENERGY LLC<br>ATTN CHIEF DEVELOPMENT OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY MNDA 11 19 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY NDA 11 10 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY PURCHASE AGMT 01 14 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY PURCHASE AGMT 01 30 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ESCROW DIRECTION 2 03 16 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ENERGY EXHIBIT B 01 19 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BOOTSTRAP ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 | BOOTSTRAP ESCROW DIRECTION 2 03 16 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $5,490,000 |
| BREEZY POINT ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>74 SULLIVAN DR<br>WEST ORANGE, NJ 07052 | BREEZY POINT MNDA 03 03 20 | COMPUTE NORTH LLC | $0.00 |
| BREGAL INVESTMENTS INC<br>O/B/O BREGAL SAGEMOUNT III LP<br>ATTN CORPORATE COUNSEL<br>277 PARK AVE, 29TH FL<br>NEW YORK, NY 10172 | BREGAL INVESTMENTS NDA 06 11 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| BRIDGEWATER BANK<br>ATTN ASST VICE PRESIDENT<br>4400 EXCELSIOR BLVD<br>ST LOUIS PARK, MN  55416 | BRIDGEWATER BANK MNDA 08 29 19 | COMPUTE NORTH LLC | $0.00 |
| BRIGADE CAPITAL MANAGEMENT LP<br>ATTN GENERAL COUNSEL/CCO<br>399 PARK AVE, 16TH FL<br>NEW YORK, NY  10022 | BRIGADE CAPITAL NDA 04 30 21 | COMPUTE NORTH LLC | $0.00 |
| BRIGHTWOOD CAPITAL ADVISORS LLC<br>810 SEVENTH AVE, 26TH FL<br>NEW YORK, NY  10019 | BRIGHTWOOD CAPITAL NDA 05 19 21 | COMPUTE NORTH LLC | $0.00 |
| BROOKFIELD POWER US ASSET MGNT LLC<br>ATTN GENERAL COUNSEL<br>200 LIBERTY ST, 14TH FL<br>NEW YORK, NY  10281 | BROOKFIELD POWER MNDA 09 01 21 | COMPUTE NORTH LLC | $0.00 |
| BROOKFIELD POWER US ASSET MGNT LLC<br>ATTN GENERAL COUNSEL<br>200 LIBERTY ST, 14TH FL<br>NEW YORK, NY  10281 | BROOKFIELD POWER MNDA 09 01 21 | COMPUTE NORTH LLC | $0.00 |
| BTM POWER VENTURES LLC<br>ATTN PRES<br>5706 E MOCKINGBIRD LN, STE 115 #382<br>DALLAS, TX  75206 | BTM POWER NDA 04 21 21 | COMPUTE NORTH LLC | $0.00 |
| BYOBITCOIN LLC<br>ATTN CHIEF OPERATING OFFICER<br>4708 MCKINNEY AVE, APT 106<br>DALLAS, TX  75205 | BYOBITCOIN MNDA 03 21 19 | COMPUTE NORTH LLC | $0.00 |
| CAGE CIVIL<br>2200 CABOT DRIVE, SUITE 325<br>LISLE, IL  60532 | CAGE CIVIL UNDA 03 03 22 | COMPUTE NORTH LLC | $0.00 |
| CALLANISH CAPITAL LLC<br>ATTN PARTNER<br>13911 RIDGEDALE DR, STE 478<br>MINNETONKA, MN  55305 | CALLANISH CAPITAL NDA 09 22 20 | COMPUTE NORTH LLC | $0.00 |
| CANAAN INC<br>ROOM 705, BLOCK C, PING AN FINANCE CENTER<br>SHANGCHENG DISTRICT<br>HANGZHOU<br>CHINA | CANAAN MNDA 04 11 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CASTLELAKE LP<br>ATTN VP<br>4600 WELLS FARGO CTR<br>90 S 7TH ST<br>MINNEAPOLIS, MN  55402 | CASTLELAKE LP NDA 09 09 20 | COMPUTE NORTH LLC | $0.00 |
| CELSIUS NETWORK LIMITED<br>ATTN GENERAL COUNSEL & HEAD OF M&A<br>THE HARLEY BLDG<br>77-79 NEW CAVENDISH ST<br>LONDON  W1W 6XB  UNITED KINGDOM | CELSIUS NETWORK MNDA 08 17 21 | COMPUTE NORTH LLC | $0.00 |
| CELTIC INDUSTRIAL SERVICES<br>ATTN SEAN P CALLAHAN<br>1749 MILL RD<br>WEST FALLS, NY  14170 | CELTIC INDUSTRIAL CONSTRUCTION AGMT 08 20 21 | COMPUTE NORTH NY09 LLC | $0.00 |
| CES CORPORATION<br>ATTN PRESIDENT/CEO<br>11130 224 ST<br>EDMONTON, AB  T5S 2R6<br>CANADA | CES CORP NDA 03 30 21 | COMPUTE NORTH LLC | $0.00 |
| CH ROBINSON COMPANY INC<br>ATTN VICE PRESIDENT<br>14701 CHARLSON RD<br>EDEN PRAIRIE, MN  55347 | CH ROBINSON TRANSPORTATION AGMT 09 14 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $379,131 |
| CH ROBINSON COMPANY INC<br>PO BOX 9121<br>ATTN: ANNETTE DRIESLEIN<br>MINNEAPOLIS, MN  55480-9121 | CH ROBINSON AUTHORIZATION FORM 09 22 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $379,131 |
| CH ROBINSON COMPANY INC<br>PO BOX 9121<br>ATTN: ANNETTE DRIESLEIN<br>MINNEAPOLIS, MN  55480-9121 | CH ROBINSON CUSTOMS POA 05 24 20 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $379,131 |
| CH ROBINSON COMPANY INC<br>PO BOX 9121<br>ATTN: ANNETTE DRIESLEIN<br>MINNEAPOLIS, MN  55480-9121 | CH ROBINSON CUSTOMS POA 05 24 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $379,131 |
| CHABERTON ENERGY HOLDINGS INC<br>ATTN CHIEF EXEC OFFICER<br>11900 PARKLAWN DR, STE 406<br>NORTH BETHESDA, MD  20852 | CHABERTON ENERGY MNDA 03 03 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CHAMBER OF DIGITAL COMMERCE<br>ATTN VP, DEVELOPMENT<br>1667 K ST NW, STE 640<br>WASHINGTON, DC 20006 | DC BLOCKCHAIN SPONSOR AGMT 04 15 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $10,000 |
| CHAMBER OF DIGITAL COMMERCE<br>1667 K ST NW<br>SUITE 640<br>WASHINGTON, DC 20006 | CHAMBER OF DIGITAL COMMERE MEMBERSHIP APPLICATION99_KM (002) | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $10,000 |
| CHANG, ROB<br>29 QUEENS QUEAY E<br>TORONTO, ON M5E 0A4<br>CANADA | ROB CHANG MNDA 01 25 21 | COMPUTE NORTH LLC | $0.00 |
| CHARLES SCHWAB TRUST BANK<br>ATTN ASSET CONTROL<br>PO BOX 52087<br>PHOENIX, AZ 85072-2087 | CHARLES SCHWAB PLAN ACH FORM 08 03 22 | COMPUTE NORTH LLC | $0.00 |
| CHARLESBANK CREDIT OPPS FUND II LP<br>ATTN SR DIRECTOR, LEGAL<br>200 CLARENDON ST, 54TH FL<br>BOSTON, MA 02116 | CHARLESBANK NDA 05 14 21 | COMPUTE NORTH LLC | $0.00 |
| CHEMFOUNDRY INC<br>D/B/A ENGINEERED FLUIDS<br>ATTN PRESIDENT<br>4548 CANTINA DRIVE<br>TYLER, TX 75708 | ENGINEERING FLUIDS PSA 06 12 20 | COMPUTE NORTH LLC | $0.00 |
| CHOLLA PETROLEUM INC<br>12221 MERIT DR, STE 1300<br>DALLAS, TX 75251 | CHOLLA PETROLEUM MNDA 05 27 22 | COMPUTE NORTH LLC | $0.00 |
| CHUANGLIAN<br>ATTN HEAD OF INVESTMENTS<br>STE 905-906, 9/F CHINA EVERGRANDE CENTRE<br>38 GLOUCESTER RD<br>WAN CHAI HONG KONG | CHUANGLIAN NDA 12 01 21 | COMPUTE NORTH LLC | $0.00 |
| CIBC BANK USA<br>ATTN MANAGING DIRECTOR<br>120 S LASALLE ST<br>CHICAGO, IL 60603 | CIBC BANK NDA 03 23 22 | COMPUTE NORTH LLC | $0.00 |
| CIBC BANK USA<br>ATTN MANAGING DIRECTOR<br>120 S LASALLE ST<br>CHICAGO, IL 60603 | CIBC NDA ADDENDUM 03 23 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CIELO LAND AND CATTLE LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CIGANEK, ROBERT<br>10101 BREN RD E, 151<br>MINNETONKA, MN  55343 | ROBERT CIGANEK NDA 12 13 21 | COMPUTE NORTH LLC | $0.00 |
| CITADEL ENTERPRISE AMERICAS LLC<br>131 S DEARBORN ST<br>CHICAGO, IL  60603 | CITADEL ENTERPRISE NDA 03 07 22 | COMPUTE NORTH LLC | $0.00 |
| CITIGROUP ENERGY INC<br>2700 POST OAK BLVD<br>HOUSTON, TX  77056 | CITIGROUP ENERGY NDA 07 09 21 | COMPUTE NORTH LLC | $0.00 |
| CITIGROUP GLOBAL MARKETS INC<br>ATTN MANAGING DIRECTOR<br>388 GREENWICH ST<br>NEW YORK, NY  10013 | CITIGROUP GLOBAL NDA 03 12 21 | COMPUTE NORTH LLC | $0.00 |
| CITIZEN VENTURES<br>ATTN OWNER<br>16791 INTERLACHEN CT<br>LAKEVILLE, MN  55044 | CITIZEN VENTURES MNDA 11 22 21 | COMPUTE NORTH LLC | $0.00 |
| CITY GOVERNMENT OF WILSON, NC<br>ATTN DIRECTOR OF WILSON ENERGY<br>1800 HERRING AVE E<br>WILSON, NC  27893 | WILSON NC MNDA 12 22 21 | COMPUTE NORTH LLC | $0.00 |
| CITY OF KEARNEY, NE<br>ATTN PRES<br>PO BOX 607<br>1007 2ND AVE<br>KEARNEY, NE  68848-0607 | EDC DEVELOPMENT AGREEMENT 08 11 20 | COMPUTE NORTH NE LLC | $0.00 |
| CITY OF KEARNEY, NE<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 | NEBRASKA PUBLIC NDA 05 16 19 | COMPUTE NORTH LLC | $0.00 |
| CITY OF MINDEN, NE<br>ATTN PRES<br>PO BOX 607<br>1007 2ND AVE<br>KEARNEY, NE  68848-0607 | BUFFALO COUNTY MOU 08 10 22 | CN MINDEN LLC / COMPUTE NORTH NE05 LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CITY OF MINDEN, NE<br>ATTN CITY ADMIN/FINANCE DIR<br>325 NORTH COLORADO<br>MINDEN, NE 68959 | MINDEN DEVELOPMENT AGREEMENT 07 08 22 | CN MINDEN LLC | $0.00 |
| CITY OF WHARTON, TX<br>120 EAST CANEY STREET<br>WHARTON, TX 77488 | WHARTON CITY INDUSTRIAL DIST AGMT 04 08 22 | CN COLORADO BEND LLC | $0.00 |
| CLEARSKY POWER & TECHNOLOGY FUND II LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>11231 US HWY 1, STE 395<br>NORTH PALM BEACH, FL 33408 | CLEARSKY MNDA 11 04 21 | COMPUTE NORTH LLC | $0.00 |
| CLEARWAY ENERGY GROUP LLC<br>ATTN GENERAL COUNSEL<br>5780 FLEET ST, STE 130<br>CARLSBAD, CA 92008 | CLEARWAY ENERGY NDA 06 22 22 | COMPUTE NORTH LLC | $0.00 |
| CODINGTON-CLARK ELECTRIC CO-OP INC<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 | CODINGTON CLARK 3-WAY NDA 05 11 22 | COMPUTE NORTH LLC | $0.00 |
| CODINGTON-CLARK ELECTRIC CO-OP INC<br>ATTN GENERAL MANAGER<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 | CODINGTON CLARK MNDA 04 06 22 | COMPUTE NORTH LLC | $0.00 |
| CODINGTON-CLARK ELECTRIC CO-OP INC<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 | EMERALD ENERGY 3-WAY NDA 05 11 22 | COMPUTE NORTH LLC | $0.00 |
| COF III STRATEGIES I LP<br>650 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | COF III STRATEGIES NDA 05 04 21 | COMPUTE NORTH LLC | $0.00 |
| COFFMAN ENGINEERS INC<br>ATTN VP ENERGY & SUSTAINABILITY<br>1101 2ND AVE, STE 400<br>SEATTLE, WA 98101 | COFFMAN ENGINEERS MNDA 12 17 21 | COMPUTE NORTH LLC | $0.00 |
| COFFMAN ENGINEERS INC<br>8951 CYPRESS WATERS BLVD #160<br>DALLAS, TX 75019 | COFFMAN ENGINEERS PROPOSAL 01 11 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $6,701 |
| COFFMAN ENGINEERS INC<br>1939 HARRISON ST #320<br>OAKLAND, CA 94612 | COFFMAN ENGINEERS PROPOSAL 02 09 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $6,701 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| COFFMAN ENGINEERS INC<br>10 N POST ST, STE 500<br>SPOKANE, WA  99201 | COFFMAN ENGINEERS PROPOSAL 04 11 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $6,701 |
| COFFMAN ENGINEERS INC<br>8951 CYPRESS WATERS BLVD #160<br>DALLAS, TX  75019 | COFFMAN ENGINEERS PROPOSAL 04 27 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $6,701 |
| COLDSTREAM ENERGY LLC<br>ATTN PRESIDENT AND CEO<br>8150 N CENTRAL EXPWY, STE 1550<br>DALLAS, TX  75206 | COLDSTREAM ENERGY MNDA 04 08 21 | COMPUTE NORTH LLC | $0.00 |
| COLLINS, JOHN<br>13839 BAYCLIFF DR<br>N. PALM BEACH, FL  33408 | JOHN COLLINS INVESTOR NDA 01 24 22 | COMPUTE NORTH LLC | $0.00 |
| COLORADO BEND II POWER LLC<br>ATTN JUSTIN COLDEWAY<br>10 S DEARBORN ST, 52ND FLR<br>CHICAGO, IL  60603 | COLORADO BEND LICENSE AGREEMENT 01 07 22 | CN COLORADO BEND LLC | $0.00 |
| COLORADO BEND II POWER LLC<br>ATTN JUSTIN COLDEWAY<br>10 S DEARBORN ST, 52ND FLR<br>CHICAGO, IL  60603 | COLORADO BEND LICENSE AGREEMENT 01 07 22 | CN COLORADO BEND LLC | $0.00 |
| COLORADO BEND II POWER LLC<br>ATTN JUSTIN COLDEWAY<br>10 S DEARBORN ST, 52ND FLR<br>CHICAGO, IL  60603 | COLORADO BEND LICENSE AGREEMENT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| COLORADO BEND II POWER LLC<br>ATTN JUSTIN COLDEWAY<br>10 S DEARBORN ST, 52ND FLR<br>CHICAGO, IL  60603 | COLORADO BEND LICENSE AGREEMENT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| COMMONWEALTH ELECTRIC COMPANY<br>ATTN JAKE GABLE<br>472 26TH AVE<br>COLUMBUS, NE  68601 | COMMONWEALTH ELECTRIC DESIGN BUILD 11.22.21 | COMPUTE NORTH NE13 LLC | AGGREGATE CURE AMOUNT - $1,552,212 |
| COMMONWEALTH ELECTRIC COMPANY<br>ATTN JAKE GABLE<br>472 26TH AVE<br>COLUMBUS, NE  68601 | COMMONWEALTH ELECTRIC EXHIBIT E 08 06 19 | COMPUTE NORTH NE13 LLC | AGGREGATE CURE AMOUNT - $1,552,212 |
| CONCORD ACQUISITION CORP II<br>477 MADISON AVE<br>NEW YORK, NY  10022 | CONCORD ACQUISITION NDA 01 05 22 | COMPUTE NORTH MEMBER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CONSTELLATION COMMERCIAL<br>PO BOX 4911<br>HOUSTON, TX  77210-4911 | CONSTELLATION COMMERCIAL ELECTRICITY FORM 03 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CONSTELLATION COMMERCIAL<br>C/O TZRC LLC<br>ATTN GEN COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | CONSTELLATION COMMERCIAL ELECTRICITY FORM 05 03 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CONSTELLATION ENERGY GENERATION LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | AVANGRID RENEWABLES NDA 06 17 22 | COMPUTE NORTH LLC | $0.00 |
| CONSTELLATION ENERGY GENERATION LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | CONSTELLATION ENERGY NDA 06 17 22 | COMPUTE NORTH LLC | $0.00 |
| CONSTELLATION NEWENERGY INC<br>PO BOX 4911<br>HOUSTON, TX  77210-4911 | CONSTELLATION COMMERCIAL ELECTRICITY FORM 03 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CONSTELLATION NEWENERGY INC<br>C/O TZRC LLC<br>ATTN GEN COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | CONSTELLATION COMMERCIAL ELECTRICITY FORM 05 03 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CONSTELLATION NEWENERGY INC<br>C/O EXCELON GENERATION COMPANY LLC<br>ATTN ASSOC GEN COUNSEL, LEGAL WHOLESALE<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | CONSTELLATION MNDA 08 02 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| CONTRACT LOGIX LLC<br>55 TECHNOLOGY DR, STE 103<br>LOWELL, MA  1851 | CONTRACT LOGIX MNDA 03 01 22 | COMPUTE NORTH LLC | $0.00 |
| COOLEY, DAN<br>9231 W 23RD ST<br>MINNEAPOLIS, MN  55426 | DAN COOLLEY UNDA 02 25 22 | COMPUTE NORTH LLC | $0.00 |
| COPENHAGEN INFRASTRUCTURE II K/S<br>ATTN FLORIAN KUSTER<br>AMERIKA PLAD 29, 2<br>COPENHAGEN O  2100<br>DENMARK | COPENHAGEN INFRA NDA 06 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CORBETTA, SIRA<br>SCHILLER 256<br>MIGUEL HIDALGO<br>CDMX  11560<br>MEXICO | SIRA CORBETTA NDA 12 09 21 | COMPUTE NORTH LLC | $0.00 |
| COREWEAVE INC<br>12 COMMERCE ST<br>SPRINGFIELD, NJ  7081 | COREWEAVE MNDA 02 21 20 | COMPUTE NORTH LLC | $0.00 |
| CORNER GROWTH ACQUISTION CORP<br>251 LYTTON AVE, STE 200<br>PALO ALTO, CA  94301 | CORNER GROWTH NDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| CORPURS CHRISTI ENERGY PARK LLC<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | CORPUS CHRISTI DESIGN BUILD CO 05 10 22 | CN CORPUS CHRISTI LLC | $0.00 |
| CORPURS CHRISTI ENERGY PARK LLC<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | CORPUS CHRISTI ENERGY AGMT 03 16 22 | CN CORPUS CHRISTI LLC | $0.00 |
| CORPURS CHRISTI ENERGY PARK LLC<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | CORPUS CHRISTI NOTICE OF INTENT TO TERMINATE 09 02 22 | CN CORPUS CHRISTI LLC / COMPUTE NORTH LLC | $0.00 |
| COULBY, HAROLD E, JR<br>1510 STABLERSMILE RD<br>WHITEHALL, MD  21161 | BARRY COULBY NDA 03 21 22 | COMPUTE NORTH LLC | $0.00 |
| COWEN & COMPANY LLC<br>ATTN MANAGING DIR<br>599 LEXINGTON AVE<br>NEW YORK, NY  10022 | COWEN & CO NDA 10 25 21 | COMPUTE NORTH LLC | $0.00 |
| CRAIG-HALLUM CAPITAL GROUP LLC<br>222 SOUTH NINTH STREET, SUITE 350<br>MINNEAPOLIS, MN  55402 | CRAIG HALLUM NDA 9.21 20 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CRAVEN, JOE<br>123Y ANDOVER AVE<br>EAU CLAIRE, WI  54703 | JOE CRAVEN NDA 08 05 21 | COMPUTE NORTH LLC | $0.00 |
| CRESTLINE MANAGEMENT LP<br>ATTN ASST GENERAL COUNSEL<br>201 MAIN ST, STE 1900<br>FORT WORTH, TX  76102 | CRESTLINE MANAGEMENT NDA 05 04 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CROSS OCEAN PARTNERS MANAGEMENT LP<br>ATTN GENERAL COUNSEL<br>20 HORSENECK LN<br>GREENWICH, CT 06830 | CROSS OCEAN NDA 05 06 21 | COMPUTE NORTH<br>LLC | $0.00 |
| CRUX RUBICON INC<br>ATTN CHIEF EXEC OFFICER<br>8964 EDEN ENGLISH TURN<br>EDEN PRAIRIE, MN 55347 | CRUX RUBICON NDA 05 17 21 | COMPUTE NORTH<br>LLC | $0.00 |
| CRYPTECH SOLUTIONS<br>ATTN CHIEF EXEC OFFICER<br>30 COVE ISLAND RD<br>SOUTH HADLEY, MA 01075 | CRYPTECH SOLUTIONS MNDA 03 19 20 | COMPUTE NORTH<br>LLC | $0.00 |
| CRYPTO FINANCE CONFERENCE AG<br>VIA MAISTRA 7<br>7500 ST MORITZ<br>SWITZERLAND | CRYPTO FINANCE SPONSORSHIP AGMT 10 16 21 | COMPUTE NORTH<br>LLC | $0.00 |
| CSD ENERGY ADVISORS LLC<br>ATTN MANAGING PARTNER<br>2607 WHITE OAK DR<br>HOUSTON, TX 77009 | CSD ENERGY MNDA 04 22 22 | COMPUTE NORTH<br>LLC | $0.00 |
| CSI LEASING INC<br>ATTN VICE PRESIDENT<br>9990 OLD OLIVE ST RD<br>ST LOUIS, MO 63141 | CSI LEASING NDA 04 07 21 | COMPUTE NORTH<br>LLC | $0.00 |
| CUDO VENTURES LTD<br>ATTN BUS DEV DIRECTOR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON EC1V 2NX UNITED KINGDOM | CUDO VENTURES MNDA 05 01 20 | COMPUTE NORTH<br>LLC | $0.00 |
| CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON EC1V 2NX UNITED KINGDOM | CUDO VENTURES MNDA 12 12 19 | COMPUTE NORTH<br>LLC | $0.00 |
| CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON EC1V 2NX UNITED KINGDOM | CUDO VENTURES MNDA 12 12 19 | COMPUTE NORTH<br>LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON  EC1V 2NX  UNITED KINGDOM | CUDO VENTURES REFERRAL AGREEMENT 05 26 20 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON  EC1V 2NX  UNITED KINGDOM | CUDO VENTURES REPRESENTATIVE AGMT 12 08 20 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 1 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 1 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 1 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 1 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 2 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 2 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 5 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 5 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 6 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 6 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 8 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 8 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 9 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 9 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 10 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 10 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 10 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 10 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 13 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 13 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 15 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 15 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 17 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 17 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 18 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 18 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 20 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 20 | COMPUTE NORTH LLC | $3,110.70 |
| CUSTOMER NO. 21 – NAME REDACTED<br>[ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 22 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 22 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 22 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 22 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 22 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 22 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 24 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 24 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 25 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 25 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 27 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 27 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 29 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 29 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 31 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 31 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 31 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 31 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 34 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 34 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 34 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 34 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 34 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 34 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 37 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 37 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 39 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 39 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 39 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 39 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 39 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 39 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 40 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 40 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 40 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 40 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 41 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 41 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 45 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 45 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 45 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 45 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 46 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 46 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 46 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 46 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 47 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 47 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 47 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 47 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 47 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 47 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 48 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 48 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 48 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 48 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 49 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 49 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 49 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 49 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 50 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 50 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 53 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 53 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 54 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 54 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 55 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 55 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 56 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 56 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 57 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 57 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 58 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 58 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 60 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 60 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 61 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 61 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 62 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 62 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 63 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 63 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 64 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 64 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 65 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 65 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 68 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 68 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 69 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 69 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 70 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 70 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 71 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 71 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 72 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 72 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 72 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 72 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 73 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 73 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 75 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 75 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 79 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 79 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 80 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 80 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 82 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 82 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 84 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 84 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 86 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 86 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 87 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 87 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 89 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 89 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 89 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 89 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 91 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 91 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 93 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 93 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 94 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 94 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 94 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 94 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 97 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 97 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 98 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 98 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 100 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 100 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 102 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 102 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 103 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 103 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 104 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 104 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 104 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 104 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 104 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 104 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 105 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 105 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 105 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 105 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 106 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 106 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 110 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 110 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 112 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 112 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 112 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 112 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 113 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 113 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 113 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 113 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 118 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 118 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 118 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 118 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 119 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 119 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 120 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 120 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 121 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 121 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 121 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 121 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 124 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 124 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 125 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 125 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 127 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 127 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 128 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 128 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 128 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 128 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 130 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 130 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 131 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 131 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 132 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 132 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 132 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 132 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 132 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 132 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 133 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 133 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 134 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 134 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 134 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 134 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 135 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 135 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 137 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 137 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 137 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 137 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 137 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 137 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 137 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 137 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 138 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 138 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 139 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 139 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 140 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 140 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 141 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 141 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 141 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 141 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 142 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 142 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 142 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 142 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 144 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 144 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 144 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 144 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 145 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 145 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 146 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 146 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 147 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 147 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 148 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 148 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 149 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 149 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 150 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 150 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 151 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 151 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 152 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 152 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 153 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 153 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 153 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 153 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 153 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 153 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 154 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 154 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 155 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 155 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 156 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 156 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 157 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 157 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 158 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 158 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 159 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 159 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 160 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 160 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 160 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 160 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 161 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 161 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 163 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 163 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 164 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 164 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 166 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 166 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 167 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 167 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 168 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 168 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 169 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 169 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 170 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 170 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 171 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 171 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 173 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 173 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 175 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 175 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 177 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 177 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 178 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 178 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 179 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 179 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 179 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 179 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 180 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 180 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 181 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 181 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 182 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 182 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 183 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 183 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 185 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 185 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 186 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 186 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 188 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 188 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 189 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 189 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 190 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 190 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 191 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 191 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 191 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 191 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 193 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 193 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 193 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 193 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 194 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 194 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 194 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 194 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 195 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 195 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 196 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 196 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 197 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 197 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 198 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 198 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 198 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 198 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 199 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 199 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 200 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 200 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 203 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 203 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 204 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 204 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 205 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 205 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 207 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 207 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 211 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 211 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 211 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 211 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 212 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 212 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 212 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 212 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 214 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 214 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 214 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 214 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 215 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 215 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 217 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 217 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 220 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 220 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 221 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 221 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 222 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 222 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 222 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 222 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 224 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 224 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 227 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 227 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 228 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 228 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 229 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 229 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 230 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 230 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 231 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 231 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 233 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 233 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 233 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 233 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 233 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 233 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 236 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 236 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 238 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 238 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 239 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 239 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 240 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 240 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 240 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 240 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 241 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 241 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 242 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 242 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 243 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 243 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 243 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 243 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 244 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 244 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 245 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 245 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 247 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 247 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 249 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 249 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 249 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 249 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 250 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 250 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 251 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 251 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 251 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 251 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 254 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 254 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 254 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 254 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 257 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 257 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 259 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 259 | COMPUTE NORTH LLC | $1,383,024.00 |
| CUSTOMER NO. 259 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 259 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 261 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 261 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 262 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 262 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 264 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 264 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 265 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 265 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 266 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 266 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 267 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 267 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 268 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 268 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 269 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 269 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 269 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 269 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 270 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 270 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 270 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 270 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 270 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 270 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 271 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 271 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 272 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 272 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 272 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 272 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 273 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 273 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 274 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 274 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 275 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 275 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 275 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 275 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 275 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 275 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 276 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 276 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 277 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 277 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 277 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 277 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 278 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 278 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 281 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 281 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 281 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 281 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 281 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 281 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 282 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 282 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 283 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 283 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 284 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 284 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 285 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 285 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 286 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 286 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 287 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 287 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 288 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 288 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 290 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 290 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 290 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 290 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 292 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 292 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 292 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 292 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 294 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 294 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 296 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 296 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 297 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 297 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 298 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 298 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 299 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 299 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 299 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 299 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 300 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 300 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 301 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 301 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 303 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 303 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 303 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 303 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 303 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 303 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 304 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 304 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 305 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 305 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 306 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 306 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 306 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 306 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 307 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 307 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 308 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 308 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 310 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 310 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 311 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 311 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 313 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 313 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 314 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 314 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 315 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 315 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 316 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 316 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 317 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 317 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 319 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 319 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 320 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 320 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 321 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 321 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 322 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 322 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 323 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 323 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 323 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 323 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 323 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 323 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 324 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 324 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 325 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 325 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 326 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 326 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 326 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 326 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 327 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 327 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 327 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 327 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 327 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 327 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 329 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 329 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 330 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 330 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 330 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 330 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 330 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 330 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 331 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 331 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 332 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 332 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 332 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 332 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 333 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 333 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 334 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 334 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 334 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 334 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 335 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 335 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 336 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 336 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 337 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 337 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 338 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 338 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 340 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 340 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 341 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 341 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 342 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 342 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 343 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 343 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 344 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 344 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 346 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 346 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 347 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 347 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 347 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 347 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 349 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 349 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 352 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 352 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 354 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 354 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 355 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 355 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 356 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 356 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 357 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 357 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 358 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 358 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 359 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 359 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 359 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 359 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 359 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 359 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 360 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 360 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 360 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 360 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 360 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 360 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 361 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 361 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 363 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 363 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 363 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 363 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 364 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 364 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 364 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 364 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 365 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 365 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 365 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 365 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 366 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 366 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 367 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 367 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 367 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 367 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 368 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 368 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 369 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 369 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 370 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 370 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 370 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 370 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 372 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 372 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 372 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 372 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 372 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 372 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 373 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 373 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 374 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 374 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 376 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 376 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 376 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 376 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 377 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 377 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 378 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 378 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 380 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 380 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 381 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 381 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 381 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 381 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 382 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 382 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 382 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 382 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 382 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 382 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 382 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 382 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 384 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 384 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 385 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 385 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 386 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 386 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 387 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 387 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 387 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 387 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 389 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 389 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 389 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 389 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 389 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 389 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 389 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 389 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 390 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 390 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 390 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 390 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 396 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 396 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 397 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 397 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 398 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 398 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 399 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 399 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 400 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 400 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 400 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 400 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 400 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 400 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 401 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 401 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 401 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 401 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 402 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 402 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 402 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 402 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 402 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 402 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 403 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 403 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 404 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 404 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 404 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 404 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 404 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 404 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 406 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 406 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 406 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 406 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 408 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 408 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 411 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 411 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 415 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 415 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 415 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 415 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 416 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 416 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 419 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 419 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 420 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 420 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 421 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 421 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 421 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 421 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 421 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 421 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 421 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 421 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 422 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 422 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 423 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 423 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 423 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 423 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 423 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 423 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 423 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 423 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 423 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 423 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 425 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 425 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 426 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 426 | COMPUTE NORTH LLC | $958,847.63 |
| CUSTOMER NO. 426 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 426 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 427 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 427 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 427 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 427 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 428 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 428 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 429 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 429 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 430 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 430 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 432 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 432 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 433 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 433 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 433 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 433 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 434 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 434 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 435 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 435 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 436 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 436 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 437 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 437 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 438 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 438 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 442 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 442 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 447 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 447 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 448 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 448 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 449 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 449 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 449 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 449 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 449 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 449 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 451 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 451 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 451 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 451 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 451 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 451 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 451 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 451 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 451 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 451 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH TX06 LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | CN MINING LLC / COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 453 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 453 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 457 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 457 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 457 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 457 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 457 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 457 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 457 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 457 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 458 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 458 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 459 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 459 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 460 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 460 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 460 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 460 | CN MINING LLC / COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 460 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 460 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 460 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 460 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 462 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 462 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 465 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 465 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 466 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 466 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 466 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 466 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 466 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 466 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 467 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 467 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 468 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 468 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 468 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 468 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 469 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 469 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 469 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 469 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 470 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 470 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $6,719 |
| CUSTOMER NO. 470 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 470 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $6,719 |
| CUSTOMER NO. 471 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 471 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 471 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 471 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 471 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 471 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 473 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 473 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 473 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 473 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 474 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 474 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 474 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 474 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 476 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 476 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 477 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 477 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 477 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 477 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 480 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 480 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 482 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 482 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 482 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 482 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 482 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 482 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 483 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 483 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 484 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 484 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 484 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 484 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 484 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 484 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 484 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 484 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| CUSTOMER NO. 484 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 484 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 487 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 487 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 490 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 490 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 492 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 492 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 493 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 493 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 494 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 494 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 495 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 495 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 495 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 495 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 502 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 502 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 504 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 504 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 507 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 507 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 510 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 510 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 511 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 511 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 511 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 511 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 511 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 511 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 512 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 512 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 517 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 517 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 517 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 517 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 517 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 517 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 517 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 517 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 517 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 517 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 518 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 518 | COMPUTE NORTH LLC / CN MINING LLC | $0.00 |
| CUSTOMER NO. 518 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 518 | COMPUTE NORTH LLC / CN MINING LLC | $0.00 |
| CUSTOMER NO. 518 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 518 | COMPUTE NORTH LLC / CN MINING LLC | $0.00 |
| CUSTOMER NO. 519 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 519 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 520 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 520 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 521 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 521 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 521 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 521 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 521 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 521 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 521 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 521 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 524 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 524 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 525 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 525 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 526 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 526 | COMPUTE NORTH LLC | $7,770.00 |
| CUSTOMER NO. 526 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 526 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 526 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 526 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 528 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 528 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 531 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 531 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 532 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 532 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 533 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 533 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 534 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 534 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 535 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 535 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 535 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 535 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 535 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 535 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 537 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 537 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 537 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 537 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 538 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 538 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 540 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 540 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 540 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 540 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 547 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 547 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 548 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 548 | COMPUTE NORTH LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| CUSTOMER NO. 549 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 549 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 549 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 549 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 550 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 550 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 551 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 551 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 555 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 555 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 557 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 557 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 557 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 557 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 558 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 558 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 558 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 558 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| CUSTOMER NO. 559 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 559 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 561 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 561 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 561 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 561 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 563 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 563 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 563 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 563 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 563 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 563 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 565 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 565 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 566 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 566 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 566 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 566 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 570 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 570 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| CUSTOMER NO. 571 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 571 | COMPUTE NORTH LLC | $0.00 |
| CUSTOMER NO. 571 – NAME REDACTED [ADDRESS REDACTED] | CONTRACT REDACTED – CUSTOMER NO. 571 | COMPUTE NORTH LLC | $0.00 |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD ATTN MANAGING DIR 111 STRAND LONDON  WC2R 0AG UNITED KINGDOM | CVC CREDIT NDA 05 07 21 | COMPUTE NORTH LLC | $0.00 |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD ATTN INVESTMENT MGR 101 CALIFORNIA ST, STE 3250 SAN FRANCISCO, CA  94111 | CVI INVESTMENTS NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| CYXTERA TECHNOLOGIES INC BAC COLONNADE OFFICE TOWERS 2333 PONCE DE LEON BLVD, SUITE 900 CORAL GABLES, FL  33134 | CYXTERA MNDA 05 27 22 | COMPUTE NORTH HOLDINGS INC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| D E SHAW VALENCE PORTFOLIOS LLC<br>1166 AVE OF THE AMERICAS, 9TH FL<br>NEW YORK, NY  1036 | DE SHAW MNDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| D E SHAW VALENCE PORTFOLIOS LLC<br>1166 AVE OF THE AMERICAS, 9TH FL<br>NEW YORK, NY  10036 | SHAW VALENCE NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| DALMA CAPITAL MANAGEMENT LTD<br>ATTN CHIEF EXEC OFFICER<br>GATE VILLAGE 5, 1ST FL<br>DIFC<br>DUBAI  9361  UNITED ARAB EMIRATES | DALMA CAPITAL NDA 08 03 21 | COMPUTE NORTH LLC | $0.00 |
| DALY, JOHN<br>1067 FIFTH AVE<br>NEW YORK, NY  10128 | JOHN DALY INVESTOR NDA 01 24 22 | COMPUTE NORTH LLC | $0.00 |
| DARLINGTON PARTNERS<br>ATTN PARTNER<br>300 DRAKES LANDING RD, STE 290<br>GREENBRAE, CA  94904 | DARLINGTON PARTNERS NDA 09 22 21 | COMPUTE NORTH LLC | $0.00 |
| DASHIELL CORPORATION<br>ATTN SR VICE PRESIDENT<br>12301 KURLAND DR, STE 400<br>HOUSTON, TX  77034 | DASHIELL CORP MNDA 07 07 22 | COMPUTE NORTH LLC | $0.00 |
| DATA CENTER INVESTMENTS LLC<br>ATTN VICE PRESIDENT<br>700 UNIVERSITY BLVD<br>JUNO BEACH, FL  33408 | DATA CENTER NDA 03 02 21 | COMPUTE NORTH LLC | $0.00 |
| DATA SALES CO<br>3450 BURNSVILLE PKWY<br>BRUNSVILLE, MN  55337 | DATA SALES MNDA 12 10 18 | COMPUTE NORTH LLC | $0.00 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>520 MADISON AVE, 30TH FL<br>NEW YORK, NY  10022 | DAVIDSON KEMPNER NDA 05 13 21 | COMPUTE NORTH LLC | $0.00 |
| DC INVEST LTD<br>3A HEADLEY ROAD, WOODLEY, READING<br>BERKSHIRE RG5, 4JB<br>UNITED KINGDOM | DC INVEST UNDA 04 12 22 | COMPUTE NORTH LLC | $0.00 |
| DCX POLSKA SP ZOO<br>ATTN MACIEJ SZADKOWSKI<br>JOZEFA FRANCZAKA 43<br>20-325 LUBLIN<br>POLAND | DCX CRYPTO IMMERSION FACILITY 05 26 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| DCX POLSKA SP ZOO<br>ATTN MACIEJ SZADKOWSKI<br>JOZEFA FRANCZAKA 43<br>20-325 LUBLIN<br>POLAND | DCX CRYPTO MNDA 12 01 20 | COMPUTE NORTH LLC | $0.00 |
| DCX POLSKA SP ZOO<br>ATTN MACIEJ SZADKOWSKI<br>JOZEFA FRANCZAKA 43<br>20-325 LUBLIN<br>POLAND | DCX CRYPTO SALES CONTRACT 05 28 21 | COMPUTE NORTH LLC | $0.00 |
| DCX POLSKA SP ZOO<br>ATTN MACIEJ SZADKOWSKI<br>JOZEFA FRANCZAKA 43<br>20-325 LUBLIN<br>POLAND | DCX CRYPTO TERMS & CONDITIONS 01 21 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| DCX POLSKA SP ZOO<br>ATTN MACIEJ SZADKOWSKI<br>JOZEFA FRANCZAKA 43<br>20-325 LUBLIN<br>POLAND | DCX MEMO OF TERMINATION 06 01 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| DDH (NORTH AMERICA) INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | DCRBN AND DDH NDA 08 26 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| DDH (NORTH AMERICA) INC<br>ATTN VP<br>1100 LOUISIANA ST, STE 2750<br>HOUSTON, TX  77002 | DDH MNDA 08 15 22 | COMPUTE NORTH LLC | $0.00 |
| DEUTSCHE BANK SECURITIES INC<br>ATTN DIRECTOR<br>ONE COLUMBUS CIR, 15TH FL<br>NEW YORK, NY  10019 | DEUTSCHE BANK NDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| DIAMETER CAPITAL PARTNERS LP<br>ATTN GEN COUNSEL & CHIEF COMPLIANCE OFFICER<br>24 W 40TH ST, 5TH FL<br>NEW YORK, NY  55344 | DIAMETER CAPITAL NDA 04 29 21 | COMPUTE NORTH LLC | $0.00 |
| DIGISAT INTERNATIONAL INC<br>ATTN CHIEF EXEC OFFICER<br>4195 W NEW HAVEN AVE, STE 15<br>MELBOURNE, FL  32904 | DIGISAT INTERNATIONAL NDA 10 12 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| DIGITAL COLONY ACQUISITIONS LLC<br>750 PARK OF COMMERCE DE, STE 210<br>BOCA RATON, FL  33487 | DIGITAL COLONY NDA 12 07 21 | COMPUTE NORTH LLC | $0.00 |
| DIGITAL ORE PARTNERS<br>ATTN MANAGER<br>2400 DOWLING PL, #3<br>BERKELEY, CA  94705 | DIGITAL ORE MNDA 02 16 22 | COMPUTE NORTH LLC | $0.00 |
| DIGITAL SHOVEL HOLDINGS INC<br>633 CORONATION DR<br>TORONTO, ONTARIO  M1E 2K4<br>CANADA | DIGITAL SHOVEL PURCHASE AND SALE AGMT 05 16 19 | COMPUTE NORTH LLC | $0.00 |
| DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 | DJC ENERGY CONSULTING (CURRY) 10 05 21 | COMPUTE NORTH LLC | $0.00 |
| DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 | DJC ENERGY MNDA 05 12 21 | COMPUTE NORTH LLC | $0.00 |
| DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 | DJC ENERGY UNDA 10 05 21 | COMPUTE NORTH LLC | $0.00 |
| DNT ENERGY CONNECTIONS LLC<br>ATTN MANAGING PARTNER<br>PO BOX 36<br>BETHEL PARK, PA  15012 | DNT ENERGY MNDA 10 12 21 | COMPUTE NORTH LLC | $0.00 |
| DNV ENERGY USA INC<br>ATTN HEAD OF DEPT ENERGY ANALYTICS &<br>MEASUREMENTS<br>1400 RAVELLO DR<br>KATY, TX  77449 | DNV ENERGY MNDA 04 12 22 | COMPUTE NORTH LLC | $0.00 |
| DORAL RENEWABLES LLC<br>D/B/A DORAL LLC<br>ATTN CFO<br>TWO LOGAN SQ, STE 1830<br>PHILADELPHIA, PA  19103 | DORAL RENEWABLES NDA 06 21 22 | COMPUTE NORTH LLC | $0.00 |
| DOUGLAS ELECTRICAL SERVICES LLC<br>ATTN OFFICE MANAGER<br>731 N COMMERCE ST<br>FORT WORTH, TX  76164 | DOUGLAS ELECTRICAL NDA 01 31 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| DTCP USA LLC<br>ATTN PARTNER<br>2735 SAND HILL RD<br>MENLO PARK, CA 94025 | DTCP NDA 10 19 21 | COMPUTE NORTH LLC | $0.00 |
| DUNN ENGINEERING LLC<br>PO BOX 1035<br>BOULDER, CO 80306 | DUNN ENGINEERING CONSULTANT AGMT 06 17 21 | COMPUTE NORTH TX03 LLC | $0.00 |
| DUNN ENGINEERING LLC<br>PO BOX 1035<br>BOULDER, CO 80306 | DUNN ENGINEERING CONSULTANT AGMT 08 30 21 | COMPUTE NORTH NC08 LLC | $0.00 |
| DUNN ENGINEERING LLC<br>PO BOX 1035<br>BOULDER, CO 80306 | DUNN ENGINEERING CONSULTANT AGMT 09 09 21 | COMPUTE NORTH LLC | $0.00 |
| DUNN ENGINEERING LLC<br>ATTN PRINICIPAL<br>PO BOX 1035<br>BOULDER, CO 80306 | DUNN ENGINEERING NDA 11 07 20 | COMPUTE NORTH LLC | $0.00 |
| E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | EXECUTABLE COMPUTE NORTH SOW 20DEC2021 | COMPUTE NORTH LLC | $0.00 |
| E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | EXECUTABLE COMPUTE NORTH MOW 20DEC2021 | COMPUTE NORTH LLC | $0.00 |
| E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | EY SOW - VALUATION SERVICES AMENDMENT #1 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | COMPUTE NORTH - 2021 ASC 718 VALUATION SOW_EXECUTABLE 01.26.2022 | COMPUTE NORTH LLC | $0.00 |
| ECAPITAL ADVISORS LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>7900 XERXES AVE S, STE 1300<br>BLOOMINGTON, MN 55431 | ECAPITAL ADVISORS MNDA 05 02 22 | COMPUTE NORTH LLC | $0.00 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC<br>ATTN PRES<br>PO BOX 607<br>1007 2ND AVE<br>KEARNEY, NE 68848-0607 | BUFFALO COUNTY MOU 08 10 22 | CN MINDEN LLC / COMPUTE NORTH NE05 LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC<br>ATTN PRES<br>PO BOX 607<br>1007 2ND AVE<br>KEARNEY, NE  68848-0607 | EDC DEVELOPMENT AGREEMENT 08 11 20 | COMPUTE NORTH NE LLC | $0.00 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 | NEBRASKA PUBLIC NDA 05 16 19 | COMPUTE NORTH LLC | $0.00 |
| ECS MID-ATLANTIC LLC<br>ATTN PRINICIPAL<br>804 PROFESSIONAL PLACE WEST<br>CHESAPEAKE, VA  23320 | ECS MID-A PROF SERVICES RESISTIVITY 11 15 21 | COMPUTE NORTH LLC | $0.00 |
| ECS MID-ATLANTIC LLC<br>ATTN PRINICIPAL<br>5112 PEGASUS CT, STE S<br>FREDERICK, MD  21704 | ECS MID-A PROF SERVICES THERMAL 11 17 21 | COMPUTE NORTH LLC | $0.00 |
| ECS SOUTHWEST LLP<br>ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES<br>14050 SUMMIT DR, STE 101<br>AUSTIN, TX  78728 | ECS SOUTHEAST ENG SERVICES 11 15 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| ECS SOUTHWEST LLP<br>ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES<br>14050 SUMMIT DR, STE 101<br>AUSTIN, TX  78728 | ECS SOUTHWEST NDA 11 12 20 | COMPUTE NORTH LLC | $0.00 |
| EDF RENEWABLES INC<br>ATTN VP POWER MARKETING<br>15445 INNOVATION DR<br>SAN DIEGO, CA  92128 | EDF RENEWABLE EXCLUSIVITY AGMT 04 05 22 | COMPUTE NORTH LLC | $0.00 |
| EDF RENEWABLES INC<br>ATTN VP POWER MARKETING<br>15445 INNOVATION DR<br>SAN DIEGO, CA  92128 | EDF RENEWABLES MNDA 04 16 21 | COMPUTE NORTH LLC | $0.00 |
| EDISON ENERGY LLC<br>ATTN LEGAL NOTICES<br>53 STATE ST, STE 3802<br>BOSTON, MA  2109 | EDISON ENERGY MASTER SERVICES AGMT 06 16 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| EDISON ENERGY LLC<br>ATTN PRESIDENT<br>3501 JAMBOREE ROAD, STE 270<br>NEWPORT BEACH, CA 92660 | EDISON ENERGY MASTER SERVICES AMEND 12 22 21 | COMPUTE NORTH LLC | $0.00 |
| EDISON ENERGY LLC<br>ATTN PRESIDENT<br>3501 JAMBOREE ROAD, STE 270<br>NEWPORT BEACH, CA 92660 | EDISON ENERGY MNDA 05 14 21 | COMPUTE NORTH LLC | $0.00 |
| EDP RENEWABLES NORTH AMERICA LLC<br>ATTN GENERAL COUNSEL<br>1501 MCKINNEY ST, STE 1300<br>HOUSTON, TX 77010 | EDP RENEWABLES MNDA 05 05 21 | COMPUTE NORTH LLC | $0.00 |
| EDP RENEWABLES NORTH AMERICA LLC<br>ATTN GENERAL COUNSEL<br>1501 MCKINNEY ST, STE 1300<br>HOUSTON, TX 77010 | EDP RENEWABLES MNDA 05 05 21 | COMPUTE NORTH LLC | $0.00 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF BUSINESS DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 78738 | ELECTRIC POWER ENGINEERS (EPE) NDA 01 10 22 | COMPUTE NORTH LLC | $0.00 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 73738 | EPE BIG SPRING CONSULTING AGREEMENT 04 08 22 | COMPUTE NORTH TEXAS LLC | AGGREGATE CURE AMOUNT - $32,290 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 73738 | EPE COLORADO BEND CONSULTING AGMT 03 29 22 | CN COLORADO BEND LLC | AGGREGATE CURE AMOUNT - $32,290 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 73738 | EPE CORPUS CHRISTI CONSULTING AGMT 04 08 22 | CN CORPUS CHRISTI LLC | AGGREGATE CURE AMOUNT - $32,290 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 73738 | EPE ERCOT CONSULTING AGREEMENT 06 24 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $32,290 |
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX 73738 | EPE WOLF HOLLOW CONSULTING AGMT 08 04 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $32,290 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ELECTRIC POWER ENGINEERS LLC<br>ATTN VP OF SITE DEVELOPMENT<br>13001 HWY 71, STE G100<br>AUSTIN, TX  73738 | EPE XCEL SPS CONSULTING AGMT 06 24 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $32,290 |
| ELITE MINING INC<br>ATTN CHIEF EXEC OFFICER<br>420 NE ALASKAN WAY, STE B<br>CHEHALIS, WA | ELITE MINING MNDA 12 17 20 | COMPUTE NORTH LLC | $0.00 |
| EMPYREAN CAPITAL PARTNERS LP<br>ATTN C MARTIN MEEKINS<br>10250 CONSTELLATION BLVD, STE 2950<br>LOS ANGELES, CA  90067 | EMPYREAN CAPITAL NDA 05 07 21 | COMPUTE NORTH LLC | $0.00 |
| ENERGY FOR EMERGING AMERICA INMOBILIARIA SA DE CV<br>AV PASEO DE LA REFORMA<br>OFFICE 1702, COL LOMAS DE CHAPULTEPEC<br>MIGUEL HIDALGO<br>CDMX 11000  MEXICO | ENERGY FOR EMERGING MNDA 12 09 21 | COMPUTE NORTH LLC | $0.00 |
| ENERGY HARBOR LLC<br>ATTN EVP<br>168 EAST MARKET<br>AKRON, OH  44308 | ENERGY HARBOR MNDA 09 13 21 | COMPUTE NORTH LLC | $0.00 |
| ENERGY IMPACT PARTNERS LP<br>600 THIRD AVE, 38TH FL<br>NEW YORK, NY  10016 | ENERGY IMPACT NDA 12 20 21 | COMPUTE NORTH LLC | $0.00 |
| ENERNEX LLC<br>ATTN PRES<br>620 MABRY HOOD RD, STE 300<br>KNOXVILLE, TN  37932 | ENERNEX UNDA 05 03 22 | COMPUTE NORTH LLC | $0.00 |
| ENGINEERED FLUIDS<br>4548 CANTINA DR<br>TYLER, TX  75708 | ENGINEERING FLUIDS SOW 06 18 20 | COMPUTE NORTH LLC | $0.00 |
| ENTORO CAPITAL LLC<br>ATTN MANAGING PARTNER<br>333 W LOOP, N #333<br>HOUSTON, TX  77024 | ENTORO CAPITAL NDA 11 22 21 | COMPUTE NORTH LLC | $0.00 |
| ENVY BLOCKCHAIN INC<br>C/O DENTONS US LLP<br>ATTN CEO<br>22 LITTLE W 12TH ST<br>NEW YORK, NY  10014-1321 | ENVY BLOCKCHAIN MNDA 02 22 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| EPIQ PARTNERS<br>ATTN MANAGING PARTNER<br>2919 KNOX AVE S<br>MINNEAPOLIS, MN  55408 | EPIQ PARTNERS NDA 09 20 20 | COMPUTE NORTH LLC | $0.00 |
| EQT PARTNERS INC<br>ATTN MANAGING DIRECTOR<br>1114 AVE OF THE AMERICAS, 45TH FL<br>NEW YORK, NY  10019 | EQT PARTNERS NDA 04 14 22 | COMPUTE NORTH LLC | $0.00 |
| EQUU HOLDINGS INC<br>201 GENERAL MILLS BLVD<br>GOLDEN VALLEY, MN  55426 | EQUUS HOLDINGS MNDA 03 29 21 | COMPUTE NORTH LLC | $0.00 |
| ERENEWABLE LLC<br>ATTN CHIEF EXEC OFFICER<br>5353 W ALABAMA, STE 450<br>HOUSTON, TX  77056 | ERENEWABLE MNDA 05 13 22 | COMPUTE NORTH LLC | $0.00 |
| EVERGY KANSAS CENTRAL INC<br>ATTN MANAGING DIR<br>818 S KANSAS AVE<br>TOPEKA, KS  66612 | EVERGY KANSAS MNDA 02 09 22 | COMPUTE NORTH LLC | $0.00 |
| EXCELSIOR RENEWABLE ENERGY MGMT CO LP<br>ATTN CHRISTOPHER MOAKLEY<br>21960 MINNETONKA BLVD, STE 210<br>EXCELSIOR, MN  55331 | EXCELSIOR RENEWABLE NDA 02 23 22 | COMPUTE NORTH LLC | $0.00 |
| EXELON GENERATION COMPANY LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 | EXELON GENERATION MNDA 04 13 21 | COMPUTE NORTH LLC | $0.00 |
| EXELON GENERATION COMPANY LLC<br>ATTN CONTRACT ADMIN<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX  77002 | EXELON GENERATION NDA 08 03 21 | COMPUTE NORTH LLC | $0.00 |
| EXWORTH MANAGEMENT LLC<br>ATTN MANAGER<br>51 JFK PKWY, STE 135<br>SHORT HILLS, NJ  7078 | EXWORTH MANAGEMENT NDA 08 24 21 | COMPUTE NORTH LLC | $0.00 |
| FARMERSELECTRIC CO-OP<br>ATTN DIRECTOR OF ENG/OPS<br>2000 I-30 E<br>GREENVILLE, TX  75402 | FARMERS ELECTRIC MNDA 09 23 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| FERGUSON ELECTRIC CONSTRUCTION CO INC<br>ATTN EARL MANNING<br>333 ELLICOTT ST<br>BUFFALO, NY  14203 | FERGUSON ELECTRIC CONSTRUCTION AGMT 09 01 21 | COMPUTE NORTH NY09 LLC | $0.00 |
| FERGUSON ELECTRIC CONSTRUCTION CO INC<br>ATTN EARL MANNING<br>333 ELLICOTT ST<br>BUFFALO, NY  14203 | FERGUSON ELECTRIC INVOICE 02 02 22 | COMPUTE NORTH NY09 LLC | $0.00 |
| FERRELL & WILLIAM BLOUNT<br>1110 N MEMORIAL DR<br>GREENVILLE, NC | LAND MANAGEMENT AGENT AUTH FORM 12 15 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| FERRELL & WILLIAM BLOUNT<br>1110 N MEMORIAL DR<br>GREENVILLE, NC | LAND MANAGEMENT AGENT AUTH FORM 12 20 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| FIDELITY BANK<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD DACA TERM (FIDELITY BANK) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| FIDELITY BANK<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD DACA TERM (FIDELITY BANK) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| FIDELITY DIGITAL ASSET SERVICES LLC<br>ATTN CFO, TREASURER<br>245 SUMMER ST<br>BOSTON, MA  02210 | FIDELITY DIGITAL MNDA 11 17 20 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| FIFTH THIRD BANK NA<br>ATTN RELATIONSHIP MANAGER<br>FIFTH THIRD CENTER<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH  45202 | FIFTH THIRD BANK NDA 06 08 22 | COMPUTE NORTH LLC | $0.00 |
| FIREBLOCKS LTD<br>500 7TH AVE 14TH FL<br>NEW YORK, NY  10018 | FIREBLOCKS LICENSE AGMT 06 07 21 | COMPUTE NORTH LLC | $0.00 |
| FIRM POWER SOLUTIONS INC<br>1633 EUSTIS ST<br>ST PAUL, MN  55108 | FIRM POWER MNDA 02 24 22 | COMPUTE NORTH LLC | $0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY<br>ATTN VP & SENIOR COUNSEL<br>1 FIRST AMERICAN WAY<br>SANTA ANA, CA  92707 | FIRST AMERICAN UNDA 01 11 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| FIRST NATIONAL CAPITAL<br>38 DISCOVERY, STE 150<br>IRVINE, CA  92618 | FIRST NATIONAL NDA 03 30 22 | COMPUTE NORTH<br>LLC | $0.00 |
| FIRST STATE BANK NEBRASKA<br>ATTN CHIEF LENDING OFFICER<br>2701 GRAINGER PKWY<br>LINCOLN, NE  68516 | FIRST STATE BANK NDA 03 03 21 | COMPUTE NORTH<br>LLC | $0.00 |
| FIRST WESTERN BANK & TRU<br>ATTN DANIEL SCHREINER, VP<br>100 PRAIRIE CENTER DR<br>EDEN PRAIRIE, MN  55311 | FIRST WESTERN MNDA 11 12 19 | COMPUTE NORTH<br>LLC | $0.00 |
| FORTISTAR LLC<br>ONE NORTH LEXINGTON AVE, STE 1450<br>WHITE PLAINS, NY  10601 | FORTISTAR NDA 12 16 20 | COMPUTE NORTH<br>LLC | $0.00 |
| FORUM MERGER IV CORPORATION<br>ATTN CO-CEO AND PRESIDENT<br>1615 SOUTH CONGRESS AVE, STE 103<br>DELRAY BEACH, FL  33445 | FORUM MERGER NDA 12 07 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| FOWLER-JOHNS LP<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| FREEMAN GROUP LLC<br>ATTN PORTFOLIO MGR<br>100 CRESCENT CT, STE 1450<br>DALLAS, TX  75201 | FREEMAN GROUP MNDA 12 31 20 | COMPUTE NORTH<br>LLC | $0.00 |
| FSG ELECTRIC<br>ATTN BUS DEV/SPECIAL PROJECTS DIR<br>2525 WALNUTHILL LN<br>DALLAS, TX  75229 | FSG ELECTRIC NDA 12 11 20 | COMPUTE NORTH<br>LLC | $0.00 |
| FTAC ATHENA ACQUISITION CORP<br>ATTN CHIEF EXEC OFFICER<br>2929 ARCH ST, STE 1703<br>PHILADELPHIA, PA  19104 | FTAC ATHENA NDA 04 11 21 | COMPUTE NORTH<br>LLC | $0.00 |
| FTAC PARNASSUS ACQUISITION CORP<br>ATTN CHIEF EXEC OFFICER<br>2929 ARCH ST, STE 1703<br>PHILADELPHIA, PA  19104 | FTAC PARNASSUS NDA 12 02 21 | COMPUTE NORTH<br>LLC | $0.00 |
| FURQUERON, J PHILLIP<br>407 CHARISMATIC DR<br>MIDLAND, TX  79705 | J PHILLIP CONSULTING AGREEMENT 06 17 21 | COMPUTE NORTH<br>TX03 LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| GARTNER<br>ATTN CONTRACTS MGR<br>56 TOP GALLANT RD<br>STAMFORD, CT  06902-7700 | GARTNER_SO_COMPUTE NORTH LLC_00256468.0_2022-08-17 | COMPUTE NORTH LLC | $62,125.25 |
| GATEWAY KOREA<br>ATTN DIR BUSINESS DEV<br>160-12820 CLARKE PL<br>RICHMOND, BC  V6V 2H1<br>CANADA | GATEWAY KOREA MNDA 06 26 19 | COMPUTE NORTH LLC | $0.00 |
| GCM CFIG FUND PARTNERS IV LP<br>C/O GROSVENOR CAPITAL MANAGEMENT, LP<br>900 N MICHIGAN AVE, STE 1100<br>CHICAGO, IL  60611 | GCM CFIG NDA 11 01 21 | COMPUTE NORTH LLC | $0.00 |
| GEC ADVISORS LLC<br>ATTN PRESIDENT<br>2415 W ALABAMA ST, 220<br>HOUSTON, TX  77098 | GEC ADVISORS NDA 10 01 20 | COMPUTE NORTH LLC | $0.00 |
| GENERATE CAPITAL INC<br>560 DAVIS ST STE 250<br>SAN FRANCISCO, CA  94111 | CN-GC - CREDIT AGREEMENT - SATOSHI REPLACEMENT CONSENT SIGNATURES | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GENERATE CAPITAL INC<br>560 DAVIS ST STE 250<br>SAN FRANCISCO, CA  94111 | CN-GC - WOLF HOLLOW - PARTIAL ASSIGNMENT (REMOVING SATOSHI SIGNATURES | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GENERATE CAPITAL INC<br>555 DE HARO ST, STE 300<br>SAN FRANCISCO, CA  94107 | GENERATE CAPITAL EQUITY TERM SHEET 10 04 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| GENERATE CAPITAL INC<br>555 DE HARO ST, STE 300<br>SAN FRANCISCO, CA  94107 | GENERATE CAPITAL MNDA 09 02 20 | COMPUTE NORTH LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY  10017 | CN BORROWER AMEND 2 TO CREDIT AGMT 06 17 22 | CN BORROWER LLC / COMPUTE NORTH NE05 LLC / CN WOLF HOLLOW LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY  10017 | CN BORROWER AUDITED FINANCIALS EXT REQUEST 05 31 22 | CN BORROWER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER AVAILABLE BORROWING BASE CERT 04 26 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER AVAILABLE BORROWING BASE CERT 06 10 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER BORROWING NOTICE 04 28 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER BORROWING NOTICE 06 10 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER CERTIFICATE 04 21 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER CERTIFICATE 06 14 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER CONDITIONS CERTIFICATE 06 17 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER FUNDS FLOW MEMORANDUM 06 17 22 | CN BORROWER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER NOTICE BY CN AS OPERATOR 06 17 22 | COMPUTE NORTH LLC / CN WOLF HOLLOW LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | CN BORROWER NOTICE BY CN BORROWER 06 17 22 | CN BORROWER LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | GENERATE EXERCISE OF VOTING RIGHTS 08 12 22 | CN BORROWER LLC / CN PLEDGOR LLC | $0.00 |
| GENERATE LENDING LLC<br>C/O GENERATE CAPITAL PBC<br>ATTN LOAN OPERATIONS<br>461 5TH AVE, 8TH FL<br>NEW YORK, NY 10017 | GENERATE WAIVER TO CREDIT AGREEMENT 09 22 22 | CN BORROWER LLC / COMPUTE NORTH NE05 LLC / CN WOLF HOLLOW LLC | $0.00 |
| GEXA<br>20455 STATE HIGHWAY 249, STE 200<br>HOUSTON, TX 77070 | GEXA BUSINESS ELEC AGMT 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GEXA ENERGY GP LLC<br>20455 STATE HIGHWAY 249, STE 200<br>HOUSTON, TX 77070 | GEXA BUSINESS ELEC AGMT 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GEXA ENERGY LP<br>20455 STATE HIGHWAY 249, STE 200<br>HOUSTON, TX 77070 | GEXA BUSINESS ELEC AGMT 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GEXA ENERGY LP<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | KM UPTON PPA 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| GGE ASSET CP<br>10250 E CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 | GGE BLOCK FUSION NDA 03 31 21 | COMPUTE NORTH LLC | $0.00 |
| GIGALO NETWORKS INC<br>5924 BALFOUR CT, STE 101<br>CARLSBAD, CA 92008 | GIGAIO NETWORKS MNDA 12 11 20 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| GILMAN, SEAN<br>5 MAGNOLIA PL<br>RYE, NY  10580 | SEAN GILMAN NDA 10 18 21 | COMPUTE NORTH LLC | $0.00 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE INC<br>905 SOUTH FILLMORE, STE 300<br>AMARILLO, TX  79101-3541 | GOLDEN SPREAD TAYLOR NDA 09 07 21 | COMPUTE NORTH LLC | $0.00 |
| GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE<br>NEW YORK, NY  10022 | GOLDENTREE ASSET NDA 05 13 21 | COMPUTE NORTH LLC | $0.00 |
| GONTA, IGOR<br>[ADDRESS REDACTED] | IGOR GONTA NDA 01 17 22 | COMPUTE NORTH LLC | $0.00 |
| GPUONE ENTERPRISE INC<br>ATTN IGGY LAI, VP BUS DEV<br>3680 AV. DU MUSEE<br>MONTREAL, QC  H3G 2C9<br>CANADA | GPUONE ENTERPRISE MNDA 09 23 19 | COMPUTE NORTH LLC | $0.00 |
| GRASSROOTS BRANDING AGENCY LLC<br>ATTN PRESIDENT<br>318 W ADAMS ST, STE 1920<br>CHICAGO, IL  60606 | GRASSROOTS BRANDING SOW 02 14 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $3,071 |
| GRASSROOTS BRANDING AGENCY LLC<br>ATTN PRESIDENT<br>318 W ADAMS ST, STE 1920<br>CHICAGO, IL  60606 | GRASSROOTS_COMPUTE NORTH SOW AGREEMENT _LEGAL EDITS_2.14.22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $3,071 |
| GREEN DATA CENTER REAL ESTATE INC<br>ATTN CHIEF EXEC OFFICER<br>1125 HOWE ST, STE 1400<br>VANCOUVER, BC  V6Z 2K8<br>CANADA | GREEN DATA NDA 06 14 22 | COMPUTE NORTH LLC | $0.00 |
| GREEN REVOLUTION COOLING<br>995 QUAIL HOLLOW CR.<br>DAKOTA DUNES, SD  57049 | GREEN REVOLUTION MNDA 12 03 20 | COMPUTE NORTH LLC | $0.00 |
| GREENVILLE UTILITIES COMMISION<br>401 S GREENE ST<br>ATTN: SANDY DAIL<br>GREENVILLE, NC  27834 | GREENVILLE UTILITIES POWER PURCHASE 07 20 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $8,636 |
| GREENVILLE UTILITIES COMMISION<br>401 S GREENE ST<br>ATTN: SANDY DAIL<br>GREENVILLE, NC  27834 | GREENVILLE UTILITIES POWER PURCHASE 07 21 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $8,636 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| GREYSTONE HOLDINGS LTD<br>ATTN DIRECTOR<br>801-7, 200 DONGTAI RD<br>SHANGHAI<br>CHINA | GREYSTONE HOLDINGS NDA 11 15 20 | COMPUTE NORTH LLC | $0.00 |
| GROVELAND VENTURES<br>ATTN PRESIDENT<br>17401 COMET CIRCLE<br>MINNETONKA, MN  55345 | GROVELAND VENTURES MNDA 04 25 19 | COMPUTE NORTH LLC | $0.00 |
| GRUBMAN, ERIC<br>185 BLACK RIVER RD<br>LONG VALLEY, NJ  07853 | ERIC GRUBMAN INVESTOR NDA 01 24 22 | COMPUTE NORTH LLC | $0.00 |
| GSV FUTURES INC<br>ATTN CHIEF EXEC OFFICER<br>3025 W 32ND AVE<br>VANCOUVER, BC  V6L 2B9<br>CANADA | GSV FUTURES MNDA 07 08 | COMPUTE NORTH LLC | $0.00 |
| HASHCHAIN TECHNOLOGY INC<br>300-15047 MARINE DRIVE<br>WHITE ROCK, BRITISH COLUMBIA  V4B 1C5<br>CANADA | HASHCHAIN TECH MNDA 05 20 19 | COMPUTE NORTH LLC | $0.00 |
| HASHR8 INC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE  19808 | HASHR8 MNDA 09 24 20 | COMPUTE NORTH LLC | $0.00 |
| HAYS COMPANIES INC<br>10 S DEARBORN ST, 52ND FL<br>CHICAGO, IL  60603 | WOLF HOLLOW II LICENSE AGMT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| HDR ENGINEERING INC<br>401 S 18TH ST, STE 300<br>ST LOUIS, MO  63103-2296 | HDR ENGINEERING PROPOSAL 05 19 24 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| HDR ENGINEERING INC<br>401 S 18TH ST, STE 300<br>ST LOUIS, MO  63103-2296 | HDR ENGINEERING PROPOSAL 05 19 25 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| HENDERSON COMPANIES INC<br>ATTN CHIEF SECTOR OFFICER<br>8345 LENEXA DR. STE 300<br>LENEXA, KS  66214 | HENDERSON COMPANIES MNDA 09 15 22 | COMPUTE NORTH LLC | $0.00 |
| HENDERSON ENGINEERS INC<br>ATTN CHIEF SECTOR OFFICER<br>8345 LENEXA DR. STE 300<br>LENEXA, KS  66214 | HENDERSON ENGINEERS MNDA 09 14 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| HENE, JEFFREY DAVID<br>[ADDRESS REDACTED] | JEFF HENE CONSULTING AGREEMENT 08 12 21 | COMPUTE NORTH LLC | $0.00 |
| HENNESSY CAPITAL INVESTMENT CORP. VI<br>ATTN NICHOLAS A PETRUSKA<br>3415 N PINES WAY, STE 204<br>WILSON, WY 83014 | HENNESSY CAPITAL NDA 12 03 21 | COMPUTE NORTH LLC | $0.00 |
| HERCULES CAPITAL INC<br>ATTN GENERAL COUNSEL<br>400 HAMILTON AVE, STE 310<br>PALO ALTO, CA 94301 | HERCULES CAPITAL MNDA 03 12 20 | COMPUTE NORTH LLC | $0.00 |
| HERMES GLOBAL INC<br>ATTN CHIEF EXEC OFFICER<br>30765 PACIFIC COAST HIGHWAY 170<br>MALIBU, CA 90265 | HERMES GLOBAL NDA 04 15 20 | COMPUTE NORTH LLC | $0.00 |
| HO, MICHAEL<br>1221 BRICKELL AVENUE<br>SUITE 900<br>MIAMI, FLORIDA 33131 | MICHAEL HO NDA 05 08 19 | COMPUTE NORTH LLC | $0.00 |
| HO, MICHAEL<br>1221 BRICKELL AVENUE<br>SUITE 900<br>MIAMI, FLORIDA 33131 | MICHAEL HO NDA 08 11 19 | COMPUTE NORTH LLC | $0.00 |
| HOOD RIVER CAPITAL<br>2373 PGA BLVD, STE 200<br>PBG, FL 33410 | HOOD RIVER NDA 11 23 21 | COMPUTE NORTH LLC | $0.00 |
| HOOD-PATTERSON & DEWAR INC<br>ATTN CHIEF EXEC OFFICER<br>850 CENTER WAY<br>NORCROSS, GA 30071 | HOOD PATTERSON CONSULTING AGMT 06 08 22 | CN DEVELOPMENTS LLC | $0.00 |
| HOOD-PATTERSON & DEWAR INC<br>ATTN CHIEF EXEC OFFICER<br>850 CENTER WAY<br>NORCROSS, GA 30071 | HOOD-PATTERSON CONSULTING AGMT 08 22 22 | CN DEVELOPMENTS LLC | $0.00 |
| HOUSTON RENDERINGS LLC<br>ATTN OWNER<br>17511 SEIDELSTONE CT<br>TOMBALL, TX 77377 | HOUSTON RENDERINGS NDA 03 19 21 | COMPUTE NORTH LLC | $0.00 |
| HRM FARM & RANCH INC<br>3131 TURTLE CREEK BLVD, STE 310<br>DALLAS, TX 75219 | HRM FARM MNDA 11 04 20 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| HUBSPOT INC<br>25 FIRST ST<br>CAMBRIDGE, MA  02141 | HUBSPOT_ORDER_9282092-0 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| HUMPHREY AND ASSOC<br>ATTN EVP<br>1501 LUNA RD<br>CARROLLTON, TX  75006 | HUMPHREY AND ASSOC NDA 12 16 20 | COMPUTE NORTH LLC | $0.00 |
| HUNT, KELLY LEVALLEY<br>450 WEST 23RD ST<br>NEW YORK, NY  10011 | KELLY LEVALLEY HUNT NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| HUNTER FAMILY TRUST<br>ATTN CHIEF FINANCIAL OFFICER<br>80 S 8TH ST<br>MINNEAPOLIS, MN  55402 | HUNTER FAMILY NDA 12 15 21 | COMPUTE NORTH LLC | $0.00 |
| I SQUARED CAPITAL ADVISORS (US) LLC<br>ATTN PARTNER<br>600 BRICKELL AVE, PENTHOUSE<br>MIAMI, FL  33131 | ISQUARED CAPITAL NDA 09 02 21 | COMPUTE NORTH LLC | $0.00 |
| IMA FINANCIAL GROUP INC<br>ATTN PRESIDENT<br>1705 17TH ST, STE 100<br>DENVER, CO  80202 | IMA FINANCIAL MNDA 09 22 21 | COMPUTE NORTH LLC | $0.00 |
| IMPACTSCOPE OU<br>ATTN DIRECTOR<br>HARJU MAAKOND<br>JOE TN 3-305<br>TALLINN  10151  ESTONIA | IMPACTSCOPE MNDA 08 01 22 | COMPUTE NORTH LLC | $0.00 |
| INCHIGLE TECHNOLOGY HONGKONG LTD<br>RM 1707, 17/F YIP FUNG, BLDG NO 7<br>SHEUNG HEI ST<br>KOWLOON<br>HONG KONG | INCHIGLE TECH MNDA 05 06 20 | COMPUTE NORTH LLC | $0.00 |
| INCHIGLE TECHNOLOGY HONGKONG LTD<br>RM 1707, 17/F YIP FUNG, BLDG NO 7<br>SHEUNG HEI ST<br>KOWLOON<br>HONG KONG | INCHIGLE TECH REFERRAL AGMT 05 06 20 | COMPUTE NORTH LLC | $0.00 |
| INDUSTRIAL SUN<br>ATTN VP<br>823 CONGRESS AVE #300<br>AUSTIN, TX  78701 | INDUSTRIAL SUN MNDA 05 23 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| INFINITY DIRECT INC<br>ATTN EVP<br>13220 COUNTRY RD 6<br>PLYMOUTH, MN 55441 | INFINITY DIRECT MNDA 04 28 20 | COMPUTE NORTH LLC | $0.00 |
| INFRASTRUCTURE MASONS<br>D/B/A IMASONS<br>3855 SW 153RD DR<br>BEAVERTON, OR 97003 | INFRASTRUCTURE SPONSOR AGMT 03 08 22 | COMPUTE NORTH LLC | $0.00 |
| INSPERITY PEO SERVICES LP<br>COURTNEY HOWARD<br>19001 CRESCENT SPRINGS DRIVE<br>KINGSWOOD, TX 77339 | INSPERITY CLIENT SERVICE AGMT 05 15 18 | COMPUTE NORTH LLC | $0.00 |
| INSPIRE SEMICONDUCTOR INC<br>ATTN CHIEF FINANCIAL OFFICER<br>2101 DONLEY DR, STE 101<br>AUSTIN, TX 78758 | INSPIRE SEMICONDUCTOR MNDA 05 25 22 | COMPUTE NORTH LLC | $0.00 |
| INTERNATIONAL RT COMPANY LTD<br>ATTN DIRECTOR<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN, TORTOLA<br>BRITISH VIRGIN ISLANDS | INTERNATIONAL RT NDA 11 16 21 | COMPUTE NORTH LLC | $0.00 |
| INTERPRIVATE IV INFRATECH PARTNERS INC<br>ATTN BRANDON BENTLEY<br>1350 AVE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | INTERPRIVATE IV NDA 01 23 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| INVENERGY RENEWABLES LLC<br>ATTN VP<br>1 S. WACKER DRIVE, STE 1800<br>CHICAGO, IL 60606 | INVENERGY RENEWABLES NDA 07 11 22 | COMPUTE NORTH LLC | $0.00 |
| JACKSON, JEFFREY P<br>[ADDRESS REDACTED] | JEFFREY JACKSON NDA 03 14 21 | COMPUTE NORTH LLC | $0.00 |
| JACOB FISHMAN TRUST<br>ATTN TRUSTEE<br>2778 THOMAS AVE S<br>MINNEAPOLIS, MN 55416 | JACOB FISHMAN NDA 02 11 22 | COMPUTE NORTH LLC | $0.00 |
| JALA SYSTEMS INC<br>ATTN CHIEF EXEC OFFICER<br>400 SHELARD PKWY 101<br>MINNEAPOLIS, MN 55426 | JALA SYSTEMS MNDA 08 17 18 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| JB VENTURES GMBH<br>ATTILASTR.18<br>SCHONEFELD  12529<br>GERMANY | JB-VENTURES NDA 03 08 22 | COMPUTE NORTH LLC | $0.00 |
| JBL CONSULTING LLC<br>ATTN FOUNDER & CEO<br>6095 TROY LANE N<br>PLYMOUTH, MN  55446 | JBL CONSULTING MNDA 01 20 20 | COMPUTE NORTH LLC | $0.00 |
| JEFFERIES LLC<br>ATTN GENERAL COUNSEL<br>520 MADISON AVE<br>NEW YORK, NY  10022 | JEFFRIES NDA 03. 08 21 | COMPUTE NORTH LLC | $0.00 |
| JIACHI LLC<br>405 MAIN AVE N<br>JASPER, MN  56144 | JIACHI MNDA 06 06 22 | COMPUTE NORTH LLC | $0.00 |
| JINYI INFORMATION TECH CO<br>#1001 5F/10A ECOLOGICAL PARK<br>SHENZHEN BAY<br>SHENZHEN GD<br>CHINA | JINYI INFO MNDA 07 27 21 | COMPUTE NORTH LLC | $0.00 |
| JOINTHASH HOLDING LTD<br>ATTN HEAD OF MINING OPERATION<br>3-212 GOVERNORS SQ<br>23 LIME TREE BAY AVE<br>GRAND CAYMAN  KY1-1203  CAYMAN ISLANDS | JOINTHASH HOLDING MNDA 04 23 21 | COMPUTE NORTH LLC | $0.00 |
| JONES LANG LASALLE IP INC<br>ATTN VP, DATA CENTER & TECH SVCS<br>8 CAMPUS DR<br>PARSIPPANY, NJ  07054 | JONES LANG MNDA 02 23 22 | COMPUTE NORTH LLC | $0.00 |
| JUST FOR KRYPTO LLC<br>ATTN CHIEF EXEC OFFICER<br>13143 CYPRESS DR<br>BAXTER, MN  56425 | JUST FOR CRYPTO MNDA 07 28 22 | COMPUTE NORTH LLC | $0.00 |
| JWE HOLDINGS 1 LLC<br>ATTN CHIEF EXEC OFFICER<br>4809 CENTURY DR<br>FOREST HILL, TX  76140 | JWE HOLDINGS MNDA 04 25 22 | COMPUTE NORTH LLC | $0.00 |
| JZD HOLDINGS INC<br>ATTN PRINCIPAL<br>4900 CALIFORNIA AVE<br>BAKERSFIELD, CA  93308 | JZD HOLDINGS MNDA 03 23 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| K2 CAPITAL GROUP<br>ATTN VP OF SALES<br>6500 CITY WEST PKWY, STE 400<br>EDEN PRAIRIE, MN  55344 | K2 CAPITAL MNDA 10 10 19 | COMPUTE NORTH LLC | $0.00 |
| KALLIK INVESTMENTS LLC<br>ATTN MANAGING PARTNER<br>704 SAINT JOSEPH ST<br>RAPID CITY, SD  57701 | KALLIK INVESTMENTS MNDA 03 04 22 | COMPUTE NORTH LLC | $0.00 |
| KC GROUP HOLDINGS<br>ATTN DIRECTOR<br>1185 AVE OF THE AMERICAS<br>NEW YORK, NY  10036 | KC GROUP UNDA 07 27 21 | COMPUTE NORTH LLC | $0.00 |
| KENNEDY LEWIS INVESTMENT MGMNT LLC<br>ATTN CHIEF OPERATING OFFICER<br>111 W 33RD ST, 19TH FL<br>NEW YORK, NY  10120 | KENNEDY LEWIS MNDA 04 23 21 | COMPUTE NORTH LLC | $0.00 |
| KEY CAPTURE ENERGY LLC<br>ATTN DIRECTOR<br>25 MONROE ST, STE 300<br>ALBANY, NY  12210 | KEY CAPTURE MNDA 03 28 22 | COMPUTE NORTH LLC | $0.00 |
| KEY EQUIPMENT FINANCE<br>D/B/A KEYBANK NA<br>1000 S MCCASLIN BLVD<br>SUPERIOR, CO  80027 | KEY EQUIPTMENT MNDA 05 25 22 | COMPUTE NORTH LLC | $0.00 |
| KEYBANC CAPITAL MARKETS INC<br>127 PUBLIC SQ<br>CLEVELAND, OH  44114 | KEYBANC CAPITAL NDA 02 17 22 | COMPUTE NORTH LLC | $0.00 |
| KINECT ENERGY INC<br>ATTN LEGAL<br>605 N HWY 169, STE 1200<br>PLYMOUTH, MN  55441 | KINECT ORIGINATOR SERVICES AGMT 07 20 18 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON BILL OF SALE 07 28 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON BILL OF SALE 07 28 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON CO-TEN AND SFA 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON CO-TEN AND SFA 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON OP AND MAINT AGMT 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | KM UPTON PPA 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KING MOUNTAIN UPTON WIND LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | KM UPTON PPA 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KIRTIKUMAR, MIRESH<br>AV JANDIRA 226, 72A<br>SAO PAULO<br>BRAZIL | MIRESH KIRTIKUMAR MNDA 01 21 21 | COMPUTE NORTH<br>LLC | $0.00 |
| KLC FINANCIAL INC<br>ATTN PRESIDENT<br>3514 COUNTY RD 101<br>MINNETONKA, MN  55340 | KLC FINANCIAL MNDA 08 09 19 | COMPUTE NORTH<br>LLC | $0.00 |
| KM UPTON<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON BILL OF SALE 07 28 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| KM UPTON<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON CO-TEN AND SFA 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| KM UPTON<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON OP AND MAINT AGMT 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| KM UPTON<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | KM UPTON PPA 07 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| KYOTOCOOLING NORTH AMERICA LLC<br>ATTN PRESIDENT<br>204 AIRLINE DRIVE, STE 200<br>COPPELL, TX  75019 | KYOTOCOOLING MNDA 01 14 21 | COMPUTE NORTH LLC | $0.00 |
| LAKE PARIME INT'L RESOURCES LTD<br>ATTN SATH GANESARAJAH<br>24838 32 AVE<br>OTTER DISTRICT<br>LANGLEY, BC  V4W OC6  CANADA | LAKE PARIME PRODUCT PURCHASE AGMT 03 08 21 | COMPUTE NORTH LLC | $0.00 |
| LAKE PARIME INT'L RESOURCES LTD<br>ATTN CHIEF EXEC OFFICER<br>24838 32 AVE<br>OTTER DISTRICT<br>LANGLEY, BC  V4W OC6  CANADA | LAKE PARIME TERM SHEET 03 08 21 | COMPUTE NORTH LLC | $0.00 |
| LAKE PARIME USA INC<br>ATTN EXECUTIVE DIRECTOR, FINANCE & OPERATIONS<br>522 W RIVERSIDE AVE, STE 4212<br>SPOKANE, WA  99201-0580 | LAKE PARIME MNDA 02 16 22 | COMPUTE NORTH LLC | $0.00 |
| LAND MANAGEMENT GROUP<br>1110 N MEMORIAL DR<br>GREENVILLE, NC | LAND MANAGEMENT AGENT AUTH FORM 12 15 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| LAND MANAGEMENT GROUP<br>1110 N MEMORIAL DR<br>GREENVILLE, NC | LAND MANAGEMENT AGENT AUTH FORM 12 20 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| LAPLACA, RONDA<br>4170 E US HWY 377<br>GRANBURY, TX  76049 | RONDA LAPLACA CONSULTANT AGMT 03 10 21 | COMPUTE NORTH LLC | $0.00 |
| LARREN, HERVE<br>[ADDRESS REDACTED] | PACIFIC DESIGN PROPOSAL 06 20 18 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| LAURION CAPITAL MANAGEMENT LP<br>ATTN GENERAL COUNSEL<br>360 MADISON AVE, 19TH FL<br>NEW YORK, NY 10017 | LAURION CAPITAL NDA 02 24 22 | COMPUTE NORTH LLC | $0.00 |
| LBA GROUP<br>ATTN VP BUSINESS DEV<br>3400 TUPPER DR<br>GREENVILLE, NC 27834 | LBA GROUP NDA 03 10 22 | COMPUTE NORTH LLC | $0.00 |
| LEE, PETER JOHN<br>16711 REEDER RIDGE<br>EDEN PRAIRIE, MN 55344 | JEFFRIES BENEFICIAL OWNERSHIP CERT 08 03 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| LEE, PETER JOHN<br>16711 REEDER RIDGE<br>EDEN PRAIRIE, MN 55344 | JEFFRIES BENEFICIAL OWNERSHIP CERT 07 29 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| LEE, PJ<br>10250 E CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 | GGE BLOCK FUSION NDA 03 31 21 | COMPUTE NORTH LLC | $0.00 |
| LERER HIPPEAU ACQUISITION CORP<br>ATTN CHIEF EXEC OFFICER<br>100 CROSBY ST<br>NEW YORK, NY 10012 | LERER HIPPEAU NDA 12 22 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| LIBERTY COMMERCIAL FINANCE LLC<br>ATTN VP DIRECT ORIGINATIONS<br>18302 IRVINE BLVD, STE 300<br>TUSTIN, CA 92780 | LIBERTY COMMERCIAL NDA 03 17 21 | COMPUTE NORTH LLC | $0.00 |
| LIBERTY COMMERCIAL FINANCE LLC<br>ATTN VP DIRECT ORIGINATIONS<br>18302 IRVINE BLVD, STE 300<br>TUSTIN, CA 92780 | LIBERTY COMMERCIAL PROPOSAL 06 02 21 | COMPUTE NORTH LLC | $0.00 |
| LINXON US LLC<br>ATTN SR VICE PRESIDENT<br>901 MAIN CAMPUS DR<br>RALEIGH, NC 27606 | LINXON US MNDA 06 28 22 | COMPUTE NORTH LLC | $0.00 |
| LIQUIDCOOL SOLUTIONS INC<br>2717 HWY 14 W, STE D<br>ROCHESTER, MN 55901 | LIQUIDCOOL SOLUTIONS NDA 02 15 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| LISKA, PETER<br>[ADDRESS REDACTED] | PETER LISKA CONSULTING AGREEMENT 07 26 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| LOCKTON COMPANIES<br>ATTN SR VICE PRESIDENT<br>444 W 47TH ST<br>KANSAS CITY, MO 64111 | LOCKTON COMPANIES MNDA 09 21 21 | COMPUTE NORTH LLC | $0.00 |
| LOCKTON COMPANIES LLC<br>10 S DEARBORN ST, 52ND FL<br>CHICAGO, IL 60603 | WOLF HOLLOW II LICENSE AGMT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| LOWER COLORADO RIVER AUTHORITY<br>PO BOX 220<br>AUSTIN, TX 78767 | LOWER COLORADO MNDA 09 16 21 | COMPUTE NORTH LLC | $0.00 |
| LPC NORTHEAST LLC<br>2000 MCKINNEY AVE<br>DALLAS, TX 75201 | LPC NORTHEAST MNDA 10 30 18 | COMPUTE NORTH LLC | $0.00 |
| LUMINANT ENERGY COMPANY LLC<br>ATTN MANAGING COUNSEL<br>6555 SIERRA DR<br>IRVING, TX 75039 | LUMINANT ENERGY MNDA 04 12 21 | COMPUTE NORTH LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON ASSIGNMENT & ASSUMPTION 02 22 22 | COMPUTE NORTH TX06 LLC / CN WOLF HOLLOW LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON ASSIGNMENT AGREEMENT 02 22 22 | COMPUTE NORTH TX14 LLC / CN KING MOUNTAIN LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON ASSIGNMENT AGREEMENT 12 02 21 | COMPUTE NORTH TX06 LLC / CN WOLF HOLLOW LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON CERT OF PARTIAL COMPLETION 09 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON CONSTRUCTION SERVICES AGREEMENT 02 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON CONSTRUCTION SERVICES AGREEMENT 02 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 03 21 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 04 29 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 05 04 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 06 07 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 06 20 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 07 07 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 08 16 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 09 16 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 09 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN 55422 | MORTENSON FORM OF CHANGE ORDER 09 19 22B | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22B | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON NDA 05 24 21 | COMPUTE NORTH LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN VICE PRESIDENT<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | 20220411 - CORPUS CHRISTI - PRECON AGMT_FINAL | CN CORPUS CHRISTI LLC | $0.00 |
| M.A MORTENSON COMPANY<br>ATTN VICE PRESIDENT<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | BOOTSTRAP - LNTP1 ENGINEERING 03282022 W AMS COMMENTS | CN CORPUS CHRISTI LLC | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON ASSIGNMENT AGREEMENT 02 22 22 | COMPUTE NORTH TX14 LLC / CN KING MOUNTAIN LLC | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON CERT OF PARTIAL COMPLETION 09 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON CONSTRUCTION SERVICES AGREEMENT 02 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 03 21 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 04 29 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 05 04 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 06 07 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 06 20 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 07 07 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 08 16 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 16 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 19 22B | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22A | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 21 22B | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MA MORTENSON<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 | MORTENSON FORM OF CHANGE ORDER 09 26 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MACDONALD, MOTT<br>6975 S UNION PARK CTR<br>STE 600<br>MIDVALE, UT  84047-4187 | MOTT MACDONALD PROJECT AGMT 01 25 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MADDOX INDUSTRIAL TRANSFORMER LLC<br>865 VICTOR HILL RD<br>GREER, SC  29651 | MADDOX BILL & HOLD AGMT 01 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MAG PARTNERS LLC<br>11055 I ST<br>OMAHA, NE  68130 | MAG PARTNERS MNDA 11 15 18 | COMPUTE NORTH LLC | $0.00 |
| MAGHAN ADVISORS LLC<br>ATTN MANAGING PARTNER<br>8 BUCKTHORNE LN<br>GREENWICH, CT  06830 | MAGHAN ADVISORS NDA 03 20 21 | COMPUTE NORTH LLC | $0.00 |
| MAGNETAR CAPITAL LLC<br>ATTN CHIEF LEGAL OFFICER<br>1603 ORRINGTON AVE, 13TH FL<br>EVANSTON, IL  60201 | MAGNETAR CAPITAL NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| MAHONEY, SCOTT<br>23 VANDERBILT AVE<br>MANHASSET, NY  11030 | SCOTT MAHONEY NDA 10 19 21 | COMPUTE NORTH LLC | $0.00 |
| MAIN STREET CAPITAL CORP<br>1300 POST OAK BLVD<br>8TH FLOOR<br>HOUSTON, TX  77056 | MAIN STREET CAPITAL MNDA 12 18 19 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MARK LANCASTER<br>D/B/A TOOLSRUS<br>ATTN OWNER<br>2909 CHELSEA PLACE<br>MIDLAND, TX  79705 | MARK LANCASTER MNDA 09 08 22 | COMPUTE NORTH<br>LLC | $0.00 |
| MARLIN MANAGEMENT CO LLC<br>ATTN MANAGING DIRECTOR<br>338 PIER AVE<br>HERMOSA BEACH, CA  90254 | MARLIN MANAGEMENT NDA 02 09 22 | COMPUTE NORTH<br>LLC | $0.00 |
| MAXSON ENGINEERING LLC<br>ATTN PRINCIPAL<br>8307 SHAFFER PKWY, STE 200<br>LITTLETON, CO  80127 | MAXSON ENGINEERING UNDA 07 20 21 | COMPUTE NORTH<br>LLC | $0.00 |
| MAXWELL, TERRANCE<br>[ADDRESS REDACTED] | TERRANCE MAXWELL UNDA 03 25 21 | COMPUTE NORTH<br>LLC | $0.00 |
| MCATEE, DUSTIN SCOT<br>[ADDRESS REDACTED] | DUSTIN MCATEE STOCK OPTION EXERCISE 05 -9 22 | COMPUTE NORTH<br>HOLDINGS INC | $0.00 |
| MEHTA, PRAFUL<br>74 DRAKE RD<br>SCARSDALE, NY  10583 | PRAFUL MEHTA UNDA 03 10 22 | COMPUTE NORTH<br>LLC | $0.00 |
| MELTWATER NEWS US INC<br>465 CALIFORNIA ST, FL 11<br>SAN FRANCISCO, CA  94104 | MELTWATER CONTRACT - SIGNED | COMPUTE NORTH<br>LLC | $2,600.00 |
| MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 | MERCURIA SIGNATURE PAGE 04 28 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 | MERCURIA SIGNATURE PAGES 04 11 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 | MERCURIA WH SIGNATURE PAGE PACKET 04 11 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| MERCURIA ENERGY AMERICA LLC<br>ATTN PRESIDENT<br>20 E. GREENWAY PLZ, STE 650<br>HOUSTON, TX  77046 | MERCURIA ENERGY MASTER AGMT 01 28 22 | COMPUTE NORTH<br>LLC / COMPUTE<br>NORTH HOLDINGS<br>INC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MERCURIA ENERGY AMERICA LLC<br>ATTN PRESIDENT<br>20 E. GREENWAY PLZ, STE 650<br>HOUSTON, TX  77046 | MERCURIA ENERGY MNDA 10 07 21 | COMPUTE NORTH LLC | $0.00 |
| MERCURIA ENERGY AMERICA LLC<br>ATTN PRESIDENT<br>20 E. GREENWAY PLZ, STE 650<br>HOUSTON, TX  77046 | MERCURIA ENERGY PLEDGE AGREEMENT 04 11 22 | COMPUTE NORTH LLC | $0.00 |
| MERIDIAN COMPENSATION PARTNERS LLC<br>100 N. FIELD DR, STE 300<br>LAKE FOREST, IL  60045 | MERIDIAN NDA 10 02 21 | COMPUTE NORTH LLC | $0.00 |
| MERIDIAN COMPENSATION PARTNERS LLC<br>100 N. FIELD DR, STE 300<br>LAKE FOREST, IL  60045 | MERIDIAN UNDA 10 06 21 | COMPUTE NORTH LLC | $2,600.00 |
| MERITUS RECRUITING GROUP LLC<br>10319 LYNBROOK HOLLOW<br>HOUSTON, TX  77042 | MERITUS RECRUITING CLIENT SERVICES 10 15 21 | TEXAS COMPUTE NORTH | $79,872.00 |
| MERKLE INC<br>200 SPECTRUM CENTER DR., STE 1450<br>IRVINE, CA  92618 | MERKLE MNDA 03 10 22 | COMPUTE NORTH LLC | $0.00 |
| MIDAMERICAN ENERGY COMPANY<br>ATTN ELECTRIC DISTRIBUTION ENGINEERING MGR<br>223 S. IOWA ST<br>SIOUX CITY, IA  51101 | MIDAMERICAN IFIC GROUP ANNUAL FORM 08 07 19 - SD LLC | COMPUTE NORTH SD LLC | $175,139.01 |
| MIDAS GREEN TECH<br>ATTN CHIEF EXEC OFFICER<br>1905 E. 6TH ST<br>AUSTIN, TX  78702 | MIDAS GREEN MNDA 03 01 19 | COMPUTE NORTH LLC | $0.00 |
| MIDOCEAN CREDIT FUND MANAGEMENT LP<br>ATTN MANAGING DIR<br>245 PARK AVE<br>38TH FL<br>NEW YORK, NY  10167 | MIDOCEAN CREDIT NDA 05 03 21 | COMPUTE NORTH LLC | $0.00 |
| MID-STATE ENGINEERING AND TESTING INC<br>ATTN CORY DAHL<br>595 S. BROADWAY, STE 100<br>DENVER, CO  80209 | MID-STATE ENGINEERING PROPOSAL 12 03 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MID-STATE ENGINEERING AND TESTING INC<br>ATTN CORY DAHL<br>595 S. BROADWAY, STE 100<br>DENVER, CO  80209 | MID-STATE ENGINEERING PROPOSAL 12 03 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MIHAI, NELU<br>[ADDRESS REDACTED] | NELU MIHAI NDA AND ASSIGNMENT 02 15 21 | COMPUTE NORTH LLC | $0.00 |
| MILCO ENVIRONMENTAL SERVICES INC<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILCO PROFESSIONAL SERVICES AGMT 01 11 22 | COMPUTE NORTH LLC | $0.00 |
| MILCO ENVIRONMENTAL SERVICES INC<br>ATTN ELYSHA HARTMAN<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILCO PROFESSIONAL SERVICES AGMT 12 15 21 | COMPUTE NORTH LLC | $0.00 |
| MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILLER & ASSOC PROFESSIONAL SERVICES AGMT 10 07 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILLER & ASSOC PROFESSIONAL SERVICES AGMT 10 26 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILLER & ASSOC PSA AMENDMENT 09 16 19 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 | MILLER & ASSOC WORK ORDER 12 21 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MINNKOTA POWER COOPERATIVE INC<br>ATTN ECONOMIC DEVELOPMENT ADMIN<br>5301 32ND AVE S<br>GRAND FORKS, ND  58201 | MINNKOTA POWER NDA 05 27 21 | COMPUTE NORTH LLC | $0.00 |
| MIWA, GUSTAVO MASSAYUKI<br>[ADDRESS REDACTED] | GUSTAVO MASSAYUKI MIWA MNDA 01 19 21 | COMPUTE NORTH LLC | $0.00 |
| MORTENSON<br>ATTN VP, GENERAL MANAGER<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD STORMWATER PLAN 03 28 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 | MP2 ENERGY AMENDMENT 1 TO ENERGY MGMT 04 02 19 - LLC | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MP2 ENERGY LLC ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY AMENDMENT 2 TO ENERGY MGMT 11 16 20 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY LLC ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY AMENDMENT 3 TO ENERGY MGMT 12 21 21 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY LLC ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY AMENDMENT TO TRANSACTION CONFIRM 01 14 21 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY LLC ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY MANAGEMENT SERVICES AGREEMENT 12 05 18 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY LLC ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY MANAGEMENT SERVICES AGREEMENT 12 05 18 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY LLC ATTN GENERAL COUNSEL 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY MASTER ENERGY SALES AGREEMENT 02 09 21 - CN TEXAS | COMPUTE NORTH LLC / COMPUTE NORTH TEXAS LLC | $0.00 |
| MP2 ENERGY LLC ATTN GENERAL COUNSEL 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | MP2 ENERGY MASTER ENERGY SALES AGREEMENT 06 29 22 - CN TEXAS | COMPUTE NORTH TEXAS LLC | $0.00 |
| MP2 ENERGY LLC ATTN GENERAL COUNSEL 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 77380 | SHELL MASTER ENERGY SALES AGMT 06 28 22 | COMPUTE NORTH TEXAS LLC | $0.00 |
| MP2 ENERGY TEXAS LLC ATTN GREG THURNHER 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 73380 | MP2 ENERGY DEMAND RESPONSE CSE REPORT 02 19 21 - LLC | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $1,048,381 |
| MP2 ENERGY TEXAS LLC ATTN GREG THURNHER 21 WATERWAY AVE, STE 450 THE WOODLANDS, TX 73380 | MP2 ENERGY DEMAND RESPONSE CSE REPORT 02 21 21 - LLC | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $1,048,381 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| MP2 ENERGY TEXAS LLC<br>ATTN GREG THURNHER<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX 73380 | MP2 ENERGY EXHIBIT E 06 18 20 - LLC | COMPUTE NORTH LLC | $0.00 |
| MP2 ENERGY TEXAS LLC<br>ATTN GREG THURNHER<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX 73380 | MP2 ENERGY TRANSACTION CONFIRMATION 04 18 19 - LLC | COMPUTE NORTH LLC | $2,120,635.80 |
| MSD REAL ESTATE PARTNERS LP<br>ATTN MANAGING DIRECTOR<br>645 FIFTH AVE, 21ST FL<br>NEW YORK, NY 10022 | MSD REAL ESTATE NDA 05 11 21 | COMPUTE NORTH LLC | $0.00 |
| MVP CAPITAL LLC<br>10205 10TH AVE N SUITE A<br>ATTN: RACHEL WILLIAMS<br>PLYMOUTH, MN 55441 | MVP CAPITAL NDA 05 08 19 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $145,496 |
| MVP LOGISTICS LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>10205 10TH AVE N, STE A<br>PLYMOUTH, MN 55441 | COMPUTE NORTH MVP WAREHOUSE AGREEMENT - AMENDMENT | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $145,496 |
| MY EARTH ENERGIES INC<br>ATTN CCO<br>8412 CORTADERA DR<br>ORANGEVALE, CA 95662 | MY EARTH MNDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| NAKIA VENTURES II LLC<br>ATTN DRAKE HARVEY, COO<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55322 | TZRC KING OM CLOSING DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| NATIONAL GRID RENEWABLES DEV LLC<br>ATTN ANDRE TURENNE, VP<br>720 UNIVERSITY AVE<br>LOS GATOS, CA 95032 | NATIONAL GRID MNDA 11 16 21 | COMPUTE NORTH LLC | $0.00 |
| NATIONAL GRID RENEWABLES DEV LLC<br>8400 NORMANDALE LAKE BLVD<br>SUITE 1200<br>BLOOMINGTON, MN 55437 | LIBERTY UTILITIES MNDA 07 12 22 | COMPUTE NORTH LLC | $0.00 |
| NATIONAL GRID RENEWABLES DEV LLC<br>8400 NORMANDALE LAKE BLVD<br>SUITE 1200<br>BLOOMINGTON, MN 55437 | NATIONAL GRID MNDA 07 12 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| NEBRASKA DEPT OF ECONOMIC DEV, THE<br>ATTN PRES<br>PO BOX 607<br>1007 2ND AVE<br>KEARNEY, NE  68848-0607 | BUFFALO COUNTY MOU 08 10 22 | CN MINDEN LLC /<br>COMPUTE NORTH<br>NE05 LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>4550 W HUSKER HIGHWAY<br>P.O BOX 1687<br>GRAND ISLAND, NE  68802 | CN MINDEN RESTATED EDR AGMT 02 11 22 | CN MINDEN LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>4550 W HUSKER HWY<br>PO BOX 1687<br>GRAND ISLAND, NE  68802 | NEBRASKA PUBLIC EDR SERVICE AMENDMENT 02 11 22 | CN MINDEN LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 | NEBRASKA PUBLIC NDA 05 16 19 | COMPUTE NORTH<br>LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>ATTN ARTHUR WIESE, VP ENERGY DELIVERY<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 | NEBRASKA PUBLIC TRANSMISSION FACILITIES<br>CONSTRUCTION 02 17 22 | CN MINDEN LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>ATTN ARTHUR WIESE, VP ENERGY DELIVERY<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 | NEBRASKA PUBLIC TRANSMISSION FACILITIES<br>CONSTRUCTION 02 17 22 | CN MINDEN LLC | $0.00 |
| NEBRASKA PUBLIC POWER DIST<br>4550 W HUSKER HIGHWAY<br>P.O BOX 1687<br>GRAND ISLAND, NE  68802 | SOUTHERN PUBLIC AMENDED EDR AGMT 02 11 22 | CN MINDEN LLC | $0.00 |
| NET EXCAVATION<br>PO BOX 226<br>PETTY, TX  75470 | NET EXCAVATION NDA 01 08 21 | COMPUTE NORTH<br>LLC | $0.00 |
| NEW GREEN NETWORK LLC<br>ATTN OWNER<br>16520 LA VELA CIR UPPER<br>BROOKFIELD, WI  53005 | NEW GREEN NETWORK MNDA 06 22 20 | COMPUTE NORTH<br>LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| NEW YORK DIGITAL INVESTMENT GROUP LLC<br>ATTN SR COUNSEL<br>510 MADISON AVE, 21ST FL<br>NEW YORK, NY  10022 | NEW YORK DIGITAL MNDA 07 09 21 | COMPUTE NORTH<br>LLC | $0.00 |
| NEXT ENERGY OPERATING SERVICES LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON OP AND MAINT AGMT 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXT ENERGY OPERATING SERVICES LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 | KM UPTON OP AND MAINT AGMT 07 26 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXT ENERGY OPERATING SERVICES LLC<br>ATTN CONTRACTS GROUP, LEGAL<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL  33408 | NEXT ENERGY TRANSACTION CONFIRM 08 24 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN FRED THIEL<br>1180 NORTH TOWN CENTER DR, STE 100<br>LAS VEGAS, NV  89144 | MARATHON DIGITAL GUARANTY 12 02 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN FRED THIEL<br>1180 NORTH TOWN CENTER DR, STE 100<br>LAS VEGAS, NV  89144 | MARATHON DIGITAL GUARANTY 12 02 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN FRED THIEL<br>1180 NORTH TOWN CENTER DR, STE 100<br>LAS VEGAS, NV  89144 | MARATHON DIGITAL GUARANTY 12 02 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN CONTRACTS GROUP, LEGAL<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL  33408 | NEXT ENERGY TRANSACTION CONFIRM 08 24 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN TREASURER<br>700 UNIVERSITY BLVD<br>JUNO BEACH, FL  33408 | NEXTERA ENERGY GUARANTY 12 02 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| NEXTERA ENERGY RESOURCES LLC<br>ATTN TREASURER<br>700 UNIVERSITY BLVD<br>JUNO BEACH, FL  33408 | NEXTERA ENERGY GUARANTY 12 02 21 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| NEXTERA ENERGY RESOURCES LLC<br>ATTN TREASURER<br>700 UNIVERSITY BLVD<br>JUNO BEACH, FL  33408 | NEXTERA ENERGY GUARANTY 12 02 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| NEXUS CAPITAL MANAGEMENT LP<br>ATTN PARTNER<br>11100 SANTA MONICA BLVD, STE 250<br>LOS ANGELES, CA  90025 | NEXUS CAPITAL NDA 04 30 21 | COMPUTE NORTH LLC | $0.00 |
| NEXUS ENERGY SOLUTIONS<br>ATTN PRESIDENT<br>105 N BERRY PINE RD<br>RAPID CITY, SD  57702 | NEXUS ENERGY MNDA 08 20 21 | COMPUTE NORTH LLC | $0.00 |
| NIMBUS ADVANCED PROCESS COOLING<br>ATTN DIR BUSINESS DEV<br>1501 SENTINEL DR<br>ANNISTON, AL  36207 | NIMBUS ADVANCED MNDA 06 14 22 | COMPUTE NORTH LLC | $0.00 |
| NO COUNTERPARTY INDICATED<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 | CN WOLF HOLLOW ASSIGNMENT AND ASSUMPTION 04 08 22 | COMPUTE NORTH LLC / CN WOLF HOLLOW LLC | $0.00 |
| NO COUNTERPARTY INDICATED<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 | CN WOLF HOLLOW ASSIGNMENT AND ASSUMPTION 04 25 22 | COMPUTE NORTH LLC / CN WOLF HOLLOW LLC | $0.00 |
| NO COUNTERPARTY INDICATED<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 | CN WOLF HOLLOW PARTIAL ASSIGNMENT & ASSUMPTION 06 17 22 | COMPUTE NORTH LLC / CN WOLF HOLLOW LLC | $0.00 |
| NO COUNTERPARTY INDICATED<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 | COMPUTE NORTH MEMBER ASSIGNMENT AND ASSUMPTION 04 04 22 | COMPUTE NORTH LLC / COMPUTE NORTH MEMBER LLC | $0.00 |
| NO COUNTERPARTY INDICATED<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 | COMPUTE NORTH MEMBER ASSIGNMENT AND ASSUMPTION 05 27 22 | COMPUTE NORTH LLC / COMPUTE NORTH MEMBER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| NORTH WALL CAPITAL LLP<br>ATTN CHIEF OPERATING OFFICER<br>2 ST JAMES'S ST<br>LONDON  SW1A 1EF<br>UNITED KINGDOM | NORTH WALL NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| NORTHLAND SECURITIES INC<br>ATTN DIR, INVESTMENT BANKING<br>150 S FIFTH ST, STE 3300<br>MINNEAPOLIS, MN  55402 | NORTHLAND SECURITIES NDA 10 22 21 | COMPUTE NORTH LLC | $0.00 |
| NORTON, JEFFREY<br>[ADDRESS REDACTED] | JEFFREY NORTON NDA 04 21 21 | COMPUTE NORTH LLC | $0.00 |
| NOUVEAU CRAFT LLC<br>ATTN ALEXA CRAFT-ZALETEL<br>16 HYACINTH DR 1L<br>FORDS, NJ  08863 | NOUVEAU CRAFT MNDA 08 25 21 | COMPUTE NORTH LLC | $0.00 |
| NOVACAP MANAGEMENT INC<br>ATTN PRESIDENT & CEO<br>3400 RUE DE L'ECLIPSE, STE 700<br>BROSSARD, QC  J4Z 0P3<br>CANADA | NOVACAP MGMT MNDA 03 29 22 | COMPUTE NORTH LLC | $0.00 |
| NOVACAP TMT VI LP<br>ATTN PRESIDENT<br>3400 RUE DE L'ECLIPSE, STE 700<br>BROSSARD, QC  J4Z 0P3<br>CANADA | NOVACAP TMT NDA 04 29 21 | COMPUTE NORTH LLC | $0.00 |
| NOVAWULF DIGITAL MANAGEMENT LP<br>ATTN PRINCIPAL<br>9 FEDERAL ST<br>EASTON, MD  21601 | NOVAWULF DIGITAL NDA 02 11 22 | COMPUTE NORTH LLC | $0.00 |
| NVIDIA CORP<br>ATTN VP SALES AMERICAS ENTERPRISE<br>2788 SAN TOMSA EXPY<br>SANTA CLARA, CA  95051 | NVIDIA CORP MNDA 08 02 21 | COMPUTE NORTH LLC | $0.00 |
| OAK HILL ADVISORS LP<br>1 VANDERBILT AVE, 16TH FL<br>NEW YORK, NY  10017 | OAK HILL NDA 04 18 22 | COMPUTE NORTH LLC | $0.00 |
| OAKTREE OPPS FUND XB HOLDINGS (DELAWARE) LP<br>333 SOUTH GRAND AVE.<br>28TH FLOOR<br>LOS ANGELES, CA  90071 | OAKTREE OPPORTUNITIES NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| OAKTREE OPPS FUND XI HOLDINGS (DELAWARE) LP<br>333 SOUTH GRAND AVE.<br>28TH FLOOR<br>LOS ANGELES, CA  90071 | OAKTREE OPPORTUNITIES NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>1616 WOODALL RODGERS FREEWAY STE 5M-042<br>DALLAS, TX  75202 | ONCOR ELECTRIC FACILITIES EXTENSION 06 14 21 | COMPUTE NORTH TEXAS LLC | $0.00 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>1616 WOODALL RODGERS FREEWAY STE 5M-042<br>DALLAS, TX  75202 | ONCOR LOAD FORM BIG SPRING 03 15 22 | COMPUTE NORTH TEXAS LLC | $0.00 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>1616 WOODALL RODGERS FREEWAY STE 5M-042<br>DALLAS, TX  75202 | ONCOR TARIFF FOR RDS 04 26 22 | COMPUTE NORTH TEXAS LLC | $0.00 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>1616 WOODALL RODGERS FREEWAY STE 5M-042<br>DALLAS, TX  75202 | ONCOR TARIFF FOR RDS 05 19 21 | COMPUTE NORTH TEXAS LLC | $0.00 |
| OPEN ACCESS TECHNOLOGY INT'L INC<br>ATTN PRESIDENT & CEO<br>3660 TECHNOLOGY DR NE<br>MINNEAPOLIS, MN  55418 | OATI MNDA 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| ORCHARD SPRINGS LLC<br>ATTN PRESIDENT<br>37745 STATE HWY 7<br>ORTONVILLE, MN  56278 | ORCHARD SPRINGS MNDA 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| OSTAPEIC, JEFF<br>835 WINDEMERE CURVE<br>PLYMOUTH, MN  55441 | JEFF OSTAPEIC NDA 03 27 21 | COMPUTE NORTH LLC | $0.00 |
| OTC GLOBAL HOLDINGS LP<br>ATTN SR VP<br>5151 SAN FELIPE, STE 2200<br>HOUSTON, TX  77056 | OTC GLOBAL STANDARD DATA AGMT 08 05 22 | COMPUTE NORTH LLC | $0.00 |
| OVERWATCH ENTERPRISES LLC<br>ATTN LANCE ROSE<br>138 OLD SAN ANTONIO RD, STE 305 & 306<br>BOEME, TX  78006 | OVERWATCH CONSTRUCTION AGMT 01 07 22 | COMPUTE NORTH TX03 LLC | AGGREGATE CURE AMOUNT – $21,011.80 |
| OVERWATCH SURVEILLANCE LLC<br>ATTN LANCE ROSE<br>138 OLD SAN ANTONIO RD, STE 305 & 306<br>BOEME, TX  78006 | OVERWATCH CONSTRUCTION AGMT 01 07 22 | COMPUTE NORTH TX03 LLC | AGGREGATE CURE AMOUNT – $21,011.80 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| OY6 CAPITAL<br>ATTN PRESIDENT<br>17877 VON KARMAN AVE, STE 220<br>IRVINE, CA  92614 | OY6 CAPITAL NDA 03 30 22 | COMPUTE NORTH LLC | $0.00 |
| PACHECO KOCH CONSULTING ENGINEERS IN<br>ATTN VP<br>7557 RAMBLER RD, STE 1400<br>DALLAS, TX  75231 | PACHECO KOCH NDA 11 03 20 | COMPUTE NORTH LLC | $0.00 |
| PANDADOC<br>DEPT. LA 24920<br>PASADENA, CA  91185-4920 | PANDADOC ADDITIONAL LICENSES 08 05 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PANDADOC<br>DEPT. LA 24920<br>PASADENA, CA  91185-4920 | PANDADOC UPGRADING LICENSES 09 02 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PANGEA DIGITIAL GROUP LLC<br>ATTN MANAGING PARTNER<br>1314 W MCDERMOTT, STE 106-708<br>ALLEN, TX  75013 | PANGEA DIGITAL NDA 06 21 22 | COMPUTE NORTH LLC | $0.00 |
| PARC<br>4321 STRAUSSER ST NW<br>NORTH CANTON, OH  44720 | POWER ASSET PURCHASE ORDER 07.30 21.21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PARK FINANCIAL GROUP INC<br>ATTN CHIEF EXEC OFFICER<br>3033 EXCELSIOR BLVD, STE 345<br>MINNEAPOLIS, MN  55416 | PARK FINANCIAL NDA 04 28 21 | COMPUTE NORTH LLC | $0.00 |
| PARRIS VENTURES<br>ATTN PRESIDENT<br>128 OLD CHURCH RD<br>GREENWICH, CT  06830 | CHAD PARRIS (VENTURES) NDA 10 15 21 | COMPUTE NORTH LLC | $0.00 |
| PARSONS ELECTRIC LLC<br>ATTN NATE GUSE<br>5960 MAIN ST NE<br>MINNEAPOLIS, MN  55432 | PARSONS ELECTRIC CONSTRUCTION SERVICES 08 24 18 | COMPUTE NORTH SD LLC | $0.00 |
| PARSONS ELECTRIC LLC<br>ATTN NATE GUSE<br>5960 MAIN ST NE<br>MINNEAPOLIS, MN  55432 | PARSONS ELECTRIC NDA 11 05 20 | COMPUTE NORTH LLC | $0.00 |
| PEGASUS ENERGY LLC<br>ATTN SHANE MELSKI<br>17531 KELOK RD<br>LAKE OSWEGO, OR  97034 | SHANE MELSKI CONSULTING AGREEMENT 09 07 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| PEGASUSENERGYLLC.COM<br>ATTN PRESIDENT<br>17531 KELOK RD<br>LAKE OSWEGO, OR  97034 | PEGASUS ENERGY MNDA 09 07 21 | COMPUTE NORTH LLC | $0.00 |
| PERRILL<br>[ADDRESS REDACTED] | PERRILL MNDA 11 29 19 | COMPUTE NORTH LLC | $0.00 |
| PERRILL<br>[ADDRESS REDACTED] | PERRILL CO - COMPUTE NORTH - 60-DAY MARKETING AGREEMENT | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $34,600 |
| PERRILL<br>[ADDRESS REDACTED] | PERRILL_COMPUTENORTHMARKETINGSCOPE | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $34,600 |
| PERRILL, DAVE ANTHONY<br>[ADDRESS REDACTED] | JEFFRIES BENEFICIAL OWNERSHIP CERT 08 03 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| PERRILL, DAVE ANTHONY<br>[ADDRESS REDACTED] | JEFFRIES BENEFICIAL OWNERSHIP CERT 07 29 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| PINE GATE RENEWABLES LLC<br>130 ROBERTS ST<br>ASHEVILLE, NC  28801 | PINE GATE RENEWABLES MNDA 07 14 22 | COMPUTE NORTH LLC | $0.00 |
| PITT COMMUNITY COLLEGE FOUNDATION INC<br>ATTN EXEC DIRECTOR<br>PO DRAWER 7007<br>GREENVILLE, NC  27835-7007 | PITT COMMUNITY SCHOLARSHIP AGMT 03 15 22 | COMPUTE NORTH LLC | $0.00 |
| PIVOTAL INVESTMENT GROUP LP<br>ATTN CHIEF OPERATING OFFICER<br>THE CHRYSLER BLDG<br>405 LEXINGTON AVE<br>NEW YORK, NY  10174 | PIVOTAL INVESTMENT NDA 03 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PLUM ENERGY LLC<br>1420 NW GILMAN BLVD, STE 2723<br>ISSAQUAH, WA  98027 | PLUM ENERGY MNDA 03 21 | COMPUTE NORTH LLC | $0.00 |
| PNC BANK NA<br>ATTN SVP, CORPORATE BANKING<br>80TH S EIGHT ST, STE 1450<br>MINNEAPOLIS, MN  55402 | PNC BANK NDA 05 23 22 | COMPUTE NORTH LLC | $0.00 |
| POOLIN TECHNOLOGY PTE LTD<br>2 VENTURE DRIVE<br>#11-31 VISION EXCHANGE<br>SINGAPORE, 0  608526<br>SINGAPORE | POOLIN TECH NDA 06 23 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| POST ROAD ADMINISTRATIVE LLC<br>C/O FINN DIXON & HERLING LLP<br>ATTN CHRISTOPHER CRAIG<br>6 LANDMARK SQ<br>STAMFORD, CT  06901 | POST ROAD CONSENT, WAIVER AND FIRST AMEND TO CA 07 01 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN MICHAEL BOGDAN<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD CREDIT AGREEMENT 01 29 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN MICHAEL BOGDAN<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD CREDIT AGREEMENT 01 29 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD DACA TERM (FIDELITY BANK) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD DACA TERM (FIDELITY BANK) 02 04 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| POST ROAD ADMINISTRATIVE LLC<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT 06901 | POST ROAD ESCROW AGMT TERM (WILMINGTON) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT 06901 | POST ROAD ESCROW AGMT TERM (WILMINGTON) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT 06901 | POST ROAD ESCROW AGMT TERM (WILMINGTON) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>C/O FINN DIXON & HERLING LLP<br>ATTN CHRISTOPHER CRAIG<br>6 LANDMARK SQ<br>STAMFORD, CT 06901 | POST ROAD FORM OF WRITTEN DIRECTION 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN MICHAEL BOGDAN<br>2 LANDMARK SQUARE, STE 207<br>STAMFORD, CT 06901 | POST ROAD OFFICERS CLOSING CERTIFICATE 07 02 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | 1.846.8 POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| POST ROAD ADMINISTRATIVE LLC<br>ATTN MICHAEL BOGDAN<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD CREDIT AGREEMENT 01 29 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>ATTN MICHAEL BOGDAN<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD CREDIT AGREEMENT 01 29 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POST ROAD ADMINISTRATIVE LLC<br>C/O FINN DIXON & HERLING LLP<br>ATTN CHRISTOPHER CRAIG<br>6 LANDMARK SQ<br>STAMFORD, CT  06901 | POST ROAD CONSENT, WAIVER AND FIRST AMEND TO CA 07 01 21 | COMPUTE NORTH LLC / COMPUTE NORTH HOLDINGS INC / COMPUTE NORTH NE05 LLC / COMPUTE NORTH SD LLC / COMPUTE NORTH TEXAS LLC / COMPUTE NORTH TX06 LLC | $0.00 |
| POWER (CYPRUS) LIMITED<br>ATTN DIRECTOR<br>10 CHRYSANTHOU MYLONA<br>MAGNUM HOUSE<br>LIMASSOL  3030  CYPRUS | POWERRY CYPRUS MNDA 03 16 21 | COMPUTE NORTH LLC | $0.00 |
| POWER (CYPRUS) LIMITED<br>ATTN DIRECTOR<br>10 CHRYSANTHOU MYLONA<br>MAGNUM HOUSE<br>LIMASSOL  3030  CYPRUS | POWERRY CYPRUS MNDA 03 24 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| POWER ASSET RECOVERY CORPORATION<br>ATTN PRESIDENT<br>4321 STRAUSSER ST NW<br>NORTH CANTON, OH  44720 | POWER ASSET MNDA 08 11 22 | COMPUTE NORTH LLC | $0.00 |
| POWER MARKETING LLC<br>ATTN MANAGING DIRECTOR<br>3927 CLARKS MEADOW DRIVE<br>GLENWOOD, MD  21738 | RENEWABLE POWER MNDA 02 16 22 | COMPUTE NORTH LLC | $0.00 |
| POWERFUND ONE<br>10250 CONSTELLATION BLVD<br>#100<br>LOS ANGELES, CA  90067 | POWERFUND ONE UNDA 03 08 21 | COMPUTE NORTH LLC | $0.00 |
| POWERHOUSE SYSTEMS LLC<br>ATTN CHIEF EXEC OFFICER<br>4439 HIGHWAY 12<br>WAVERLEY, MN  55359 | POWERHOUSE INVESTOR NDA 06 14 22 | COMPUTE NORTH LLC | $0.00 |
| PRICEWATERHOUSE COOPERS LLP<br>300 MADISON AVE<br>NEW YORK, NY  10017 | PRICEWATERHOUSE NDA 02 22 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| PRIORITY POWER<br>ATTN MANAGING DIR<br>5012 PORTICO WAY<br>MIDLAND, TX  79707 | PRIORITY POWER MNDA 06 23 21 | COMPUTE NORTH LLC | $0.00 |
| PRIORITY POWER MANAGEMENT LLC<br>ATTN JOHN BICK, COO<br>2201 E LAMAR BLVD, STE 275<br>ARLINGTON, TX  76006 | PRIORITY ENERGY MGMT AND CONSULT 06 24 21 | COMPUTE NORTH LLC | $0.00 |
| PROLIFT RIGGING COMPANY<br>ATTN SENIOR PROJECT MANAGER<br>P.O. BOX 1000<br>MEMPHIS, TN  38148-3017 | PROLIFT INSURANCE CHANGE ORDER 02 02 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PROLIFT RIGGING COMPANY<br>ATTN SENIOR PROJECT MANAGER<br>P.O. BOX 1000<br>MEMPHIS, TN  38148-3017 | PROLIFT RIGGING PROPOSAL 10 20 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| PROSEK LLC<br>D/B/A PROSEK PARTNERS<br>ATTN CHIEF OPERATING OFFICER<br>105 MADISON AVE, FL 7<br>NEW YORK, NY  10016 | PROSEK_COMPUTE NORTH LOA (EXECUTED) | COMPUTE NORTH LLC | $42,280.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| PROTON MAGNETICS LLC<br>ATTN CHIEF EXEC OFFICER<br>7512 DR PHILIPS BLVD<br>ORLANDO, FL 32819 | PROTON MAGNETICS MNDA 07 01 22 | COMPUTE NORTH LLC | $0.00 |
| PROVIDENCE PUBLIC MASTER LLP<br>50 KENNEDY PLAZA, 18TH FL<br>PROVIDENCE, RI 02903 | PROVIDENCE PUBLIC NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| PROXENOS INTERNATIONAL HOLDINGS LLC<br>ATTN CCO<br>16192 COASTAL HWY<br>LEWES, DE 19958 | PROXENOS INTERNATIONAL NDA 03 16 22 | COMPUTE NORTH LLC | $0.00 |
| PRUDENTIAL PRIVATE CAPITAL<br>ATTN VP<br>60 SOUTH 6TH ST, STE 3710<br>MINNEAPOLIS, MN 55402 | PRUDENTIAL PRIVATE NDA 05 04 21 | COMPUTE NORTH LLC | $0.00 |
| PSI INTERNATIONAL<br>ATTN CHIEF OPERATING OFFICER<br>11200 WAPLES MILL RD<br>FAIRFAX, VA 22030 | PSI INTERNATIONAL MNDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| PSI INTERNATIONAL<br>ATTN CHIEF OPERATING OFFICER<br>11200 WAPLES MILL RD<br>FAIRFAX, VA 22030 | PSI INTERNATIONAL MNDA 03 18 22 | COMPUTE NORTH LLC | $0.00 |
| QUOTECOLO LLC<br>ATTN CHIEF OPERATING OFFICER<br>66 LIVINGSTON DR<br>PLYMOUTH, MA 02360 | QUOTECOLO MNDA 04 15 20 | COMPUTE NORTH LLC | $0.00 |
| R O YOUKER INC<br>1201 O STREET, SUITE 310<br>LINCOLN, NE 68508 | RO YOUKER STRUCTURAL DESIGN 12 28 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RAINBOW ENERGY MARKETING CORPORATION<br>ATTN EVP<br>919 S 7TH ST, STE 405<br>BISMARK, ND 58504 | RAINBOW ENERGY MNDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| RAMANATHAN, SHALINI<br>1605 NEWNING AVE<br>AUSTIN, TX 78704 | SHALINI RAMATHAN NDA 12 09 21 | COMPUTE NORTH LLC | $0.00 |
| RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSAHW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA 94523 | RAND SIM PROPOSAL 02 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $37,625 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSAHW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 | RAND SIM PROPOSAL 02 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $37,625 |
| RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSAHW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 | RAND SIM PROPOSAL 02 28 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $37,625 |
| RAND WORLDWIDE SUBSIDIARY INC<br>ATTN AUSTIN SOBOLOWSKI<br>2029 PHEASANT RUN ST<br>SHAKOPEE, MN  55379 | RAND SIM PROPOSAL 03 24 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $37,625 |
| RANDSIM<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 | RAND SIM PROPOSAL 01 04 22 | COMPUTE NORTH LLC | $0.00 |
| RANGER GUARD & INVESTIGATIONS<br>4660 BEECHNUT ST , 200<br>HOUSTON, TX  77096 | RANGER GUARD LTSA 222214 COMPUTE NORTH - BIG SPRING & GRANDBURY | COMPUTE NORTH LLC | $15,693.13 |
| RANGER GUARD & INVESTIGATIONS<br>4660 BEECHNUT ST , 200<br>HOUSTON, TX  77096 | RANGER GUARD LTSA 2225 COMPUTE NORTH - HUMBLE TX | COMPUTE NORTH LLC | $0.00 |
| RED RIVER FORESTS LLC<br>ATTN EXECUTIVE COMMITTEE MEMBER<br>PO BOX 990898<br>REDDING, CA  96099 | RED RIVER NDA 06 11 21 | COMPUTE NORTH LLC | $0.00 |
| RED WING SHOES<br>314 MAIN STREET<br>RED WING, MN  55066 | RED WING PROGRAM AGREEMENT | COMPUTE NORTH LLC | $0.00 |
| REDBIRD CAPITAL PARTNERS<br>ATTN VP<br>667 MADISON AVE, 16TH FL<br>NEW YORK, NY  10065 | REDBIRD CAPITAL NDA 10 11 21 | COMPUTE NORTH LLC | $0.00 |
| RELIANT ENERGY RETAIL SERVICES LLC<br>ATTN ASST GENERAL COUNSEL<br>910 LOUISIANA ST<br>HOUSTON, TX  77002 | RELIANT ENERGY NDA 09 16 21 | COMPUTE NORTH LLC | $0.00 |
| RELIANT ENERGY RETAIL SERVICES LLC<br>ATTN ASST GENERAL COUNSEL<br>910 LOUISIANA ST<br>HOUSTON, TX  77002 | RELIANT ENERGY NDA 09 16 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| RELIZ LTD<br>ATTN DIRECTOR<br>401 W ONTARIO, STE 400<br>CHICAGO, IL 60654 | RELIZ BLOCKFILLS MNDA 11 04 20 | COMPUTE NORTH LLC | $0.00 |
| RENDERLAKE TECH LTD<br>ATTN MANAGING DIRECTOR<br>55 WETHERBY CIR<br>MARKHAM, ON L3T 7R6<br>CANADA | RENDERLAKE TECH NDA 07 27 22 | COMPUTE NORTH LLC | $0.00 |
| RES AMERICA DEVELOPMENTS INC<br>ATTN SVP<br>11101 W 120TH AVE, STE 400<br>BROOMFIELD, CO 80021 | RES AMERICA NDA 03 28 22 | COMPUTE NORTH LLC | $0.00 |
| REVERENCE CAPITAL PARTNERS LP<br>10 E 53RD ST, 14TH FL<br>NEW YORK, NY 10022 | REVERENCE CAPITAL NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| RGM ACQUISITON MANAGEMENT LLC<br>ATTN PHILIP KASSIN<br>5775 COLLINS AVE, ATE 403<br>MIAMI BEACH, FL 33140 | RMG ACQUISITION NDA 12 02 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RIBBIT LEAP LTD<br>364 UNIVERSITY AVE<br>PALO ALTO, CA 94301 | RIBBIT LEAP NDA 01 03 21 | COMPUTE NORTH LLC | $0.00 |
| RIOT BLOCKCHAIN INC<br>ATTN JEFFREY MCGONEGAL<br>202 6TH ST, STE 401<br>CASTLE ROCK, CO 80104 | RIOT BLOCKCHAIN MNDA 07 28 20 | COMPUTE NORTH LLC | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN CHIEF CUSTOMER OFFICER<br>3800 XANTHIA ST<br>DENVER, CO 80238 | RK MECHANICAL MNDA 08 20 18 | COMPUTE NORTH LLC | $0.00 |
| RK MISSION CRITICAL LLC<br>3800 XANTHIA STREET<br>ATTN: ERIC LORENZ<br>DENVER, CO 80238 | RK MISSION TERMS AND CONDITIONS 11 20 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>20101 E 36TH DR, STE A<br>AURORA, CO 80011 | RK MISSION CHANGE ORDER 04 12 22 | CN MINDEN LLC | $0.00 |
| RK MISSION CRITICAL LLC<br>20101 E 36TH DR, STE A<br>AURORA, CO 80011 | RK MISSION PROPOSAL 02 03 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| RK MISSION CRITICAL LLC<br>20101 E 36TH DR, STE A<br>AURORA, CO  80011 | RK MISSION PROPOSAL 07 01 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 001 - 10 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 002 - 15 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 003 - 25 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 004 - 137 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 005 - 74 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 006 - 30 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 007 - 95 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | 008 - 1 UNITS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION PRE-PURCHASE 04 14 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION PROPOSAL 01 05 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION PROPOSAL 10 01 20 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION PROPOSAL 10 14 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION PROPOSAL 10 25 19 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RK MISSION CRITICAL LLC<br>ATTN GM & VP<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION TEAMING AGMT 04 09 20 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $18,167,900 |
| RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 | RK MISSION UCC3 FILING 7.28.22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| RMHEMAIL.COM<br>ATTN CHIEF EXEC OFFICER<br>9825 SW 63RD CT<br>PINECREST, FL  33156 | RMHEMAIL.COM MNDA 09 20 21 | COMPUTE NORTH LLC | $0.00 |
| ROONEY NIMMO PC<br>ATTN FOUNDING PARTNER<br>800 3RD AVE<br>NEW YORK, NY  10022 | ROONEY NIMMO ENGAGEMENT AGMT 07 19 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| ROTH STAFFING COMPANIES LP<br>7900 XERXES AVE S<br>SUITE 860<br>BLOOMINGTON, MN  55431 | ROTH STAFFING TERM SHEET 02 08 22 | COMPUTE NORTH LLC | $3,591.00 |
| RPOWER LLC<br>ATTN JEFF STARCHER<br>24 WATERWAY AVE, STE 350<br>THE WOODLANDS, TX  77380 | RPOWER LLC MNDA 11 11 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| RPOWER LLC<br>ATTN JEFF STARCHER<br>24 WATERWAY AVE, STE 350<br>THE WOODLANDS, TX 77380 | RPOWER LLC MNDA 11 11 21 | COMPUTE NORTH LLC | $0.00 |
| RSM US LLP<br>ATTN KEVIN FORAL & SADIE ANDREWS<br>1299 FARNAM ST, STE 530<br>OMAHA, NE 68102 | CN MINDEN POWER OF ATTORNEY 03 01 22 | CN MINDEN LLC | $0.00 |
| RSM US LLP<br>ATTN SR MANAGER<br>801 NICOLLETT MALL, STE 1200<br>MINNEAPOLIS, MN 55402 | RSM E-FILING AUTH 04 04 22 | COMPUTE NORTH SD LLC | $0.00 |
| RSM US LLP<br>ATTN SR MANAGER<br>801 NICOLLETT MALL, STE 1200<br>MINNEAPOLIS, MN 55402 | RSM US SOW 04 28 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| RSM US LLP<br>ATTN SR MANAGER<br>801 NICOLLETT MALL, STE 1200<br>MINNEAPOLIS, MN 55402 | RSM US SOW 06 22 21(2) | COMPUTE NORTH HOLDINGS INC | $0.00 |
| RSM US LLP<br>ATTN SR MANAGER<br>801 NICOLLETT MALL, STE 1200<br>MINNEAPOLIS, MN 55402 | RSM US SOW 06 22 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| RSM US LLP<br>ATTN PARTNER<br>CLIENT RESOURCE CENTER<br>201 FIRST ST SE, STE 800<br>CEDAR RAPIDS, IA 52401 | RSM US SOW 10 06 21 | COMPUTE NORTH LLC | $0.00 |
| RSM US LLP<br>ATTN PARTNER<br>CLIENT RESOURCE CENTER<br>201 FIRST ST SE, STE 800<br>CEDAR RAPIDS, IA 52401 | RSM US SOW 11 10 21 | COMPUTE NORTH LLC | $0.00 |
| RYKOR ENERGY SOLUTIONS LLC<br>ATTN MANAGING MEMBER<br>33 COMMERCIAL ST<br>RAYNHAM, MA 02767 | RYKOR ENERGY MNDA 05 14 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SABER POWER LLC<br>ATTN CHIEF EXECUTIVE OFFICER<br>9841 SABER POWER LN<br>ROSHARON, TX  77583 | CO-10001, DISTRIBUTION CIRCUITS, REV1 SIGNED | CN CORPUS<br>CHRISTI LLC | $0.00 |
| SAFETEK LLC<br>ATTN PRESIDENT<br>8 MOUNTAINBROOK<br>IRVINE, CA  92620 | SAFETEK MNDA 10 25 19 | COMPUTE NORTH<br>LLC | $0.00 |
| SAIDA VENTURES LLC<br>ATTN PRESIDENT<br>6226 VILLA DE PICASSO AVE<br>LAS VEGAS, NV  89131 | SAIDA VENTURES MNDA 04 21 22 | COMPUTE NORTH<br>LLC | $0.00 |
| SALO LLC<br>ATTN MANAGING DIRECTOR<br>20 S 13TH ST, STE 200<br>MINNEAPOLIS, MN  55403 | SALO CLIENT SERVICE AGMT 09 14 18 | COMPUTE NORTH<br>LLC | $0.00 |
| SALO LLC<br>ATTN SR TALENT ACQUISITION SPECIALIST<br>13261 94TH AVE N<br>MAPLE GROVE, MN  55369 | SALO KATHRYN HAYHURST NDA 02 27 20 | COMPUTE NORTH<br>LLC | $0.00 |
| SAM HOUSTON INVESTMENTS INC<br>ATTN SAM HOUSTON<br>1425 RED BUTTE DR<br>ASPEN, CO  81611 | SAM HOUSTON NDA 06 30 21 | COMPUTE NORTH<br>LLC | $0.00 |
| SAM HOUSTON INVESTMENTS INC<br>ATTN SAM HOUSTON<br>1425 RED BUTTE DR<br>ASPEN, CO  81611 | SAM HOUSTON NDA 06 30 21 | COMPUTE NORTH<br>LLC | $0.00 |
| SAVAGE IO INC<br>ATTN CHIEF EXEC OFFICER<br>45 O'CONNER RD<br>FAIRPORT, NY  14450 | SAVAGE IO MNDA 10 01 20 | COMPUTE NORTH<br>LLC | $0.00 |
| SAVAGE IO INC<br>ATTN PRESIDENT<br>45 O'CONNER RD<br>FAIRPORT, NY  14450 | SAVAGE LO MNDA 07 27 18 | COMPUTE NORTH<br>LLC | $0.00 |
| SBI MINING CHIP CO LTD<br>ATTN CHIEF EXEC OFFICER<br>IZUMI GARDEN TWR 13F<br>1-6-1 ROPPONGI, MINATO-KU<br>TOKYO  106-6013 JAPAN | SBI MINING NDA 01 04 22 | COMPUTE NORTH<br>LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SCHER VENTURES LLC<br>ATTN CHIEF EXEC OFFICER<br>15 BROAD ST, #2424<br>NEW YORK, NY | SCHER VENTURES MNDA 12 02 19 | COMPUTE NORTH LLC | $0.00 |
| SCOTT, RANDALL WAYNE<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| SCOTT, VINITA SU SPECK & GEORGE F<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| SECURITAS SECURITY SERVICES USA<br>12672 COLLECTIONS CENTER DR<br>ATTN: FAHEEM KARIM<br>CHICAGO, IL  60693 | SERVICE AGREEMENT COMPUTE NORTH_SECURITAS SECURITY SERVICES USA 7.28.22_SOUTH DAKOTA - SIGNED | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $4,328 |
| SECURITAS SECURITY SERVICES USA<br>12672 COLLECTIONS CENTER DR<br>ATTN: FAHEEM KARIM<br>CHICAGO, IL  60693 | SECURITAS RGWATCH SST CONTRACT - SIGNED | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $4,328 |
| SENATOR INVESTMENT GROUP LP<br>ATTN GENERAL COUNSEL<br>510 MADISON AVE, 28TH FL<br>NEW YORK, NY  10022 | SENATOR INVESTMENT NDA 05 07 21 | COMPUTE NORTH LLC | $0.00 |
| SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL  60132-2502 | SGS GENERAL CONDITIONS OF SERVICE 02 25 22 | COMPUTE NORTH LLC | $0.00 |
| SHELL ENERGY NORTH AMERICA (US) LP<br>MERILEE ROCHA<br>21 WATERWAY AVE. SUITE 450<br>THE WOODLANDS, TX  77380 | SHELL ENERGY NDA 08 14 20 | COMPUTE NORTH LLC | $0.00 |
| SHELL GLOBAL SOLUTIONS (US)<br>ATTN PRODUCT APPLICATION SPECIALIST PROCESS OILS<br>SHELL TECHNOLOGY CTR<br>3333 HWY 6 SOUTH<br>HOUSTON, TX  77082 | SHELL GLOBAL MNDA 03 17 21 | COMPUTE NORTH LLC | $0.00 |
| SHELL NEW ENERGIES US LLC<br>650 CALIFORNIA STREET<br>SUITE 2250<br>SAN FRANCISCO, CA  94108 | SHELL ENERGIES TERM SHEET 05 03 21 | COMPUTE NORTH HOLDINGS INC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD<br>RM 801 HANGSHENG BLDG<br>GAOXIN SOUTH LIUDAO RD<br>NANSHAN DIST<br>SHENZEN  CHINA | SHENZHEN MICRO MNDA 12 20 20 | COMPUTE NORTH LLC | $0.00 |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD<br>RM 801 HANGSHENG BLDG<br>GAOXIN SOUTH LIUDAO RD<br>NANSHAN DIST<br>SHENZEN  CHINA | SHENZHEN MICROBT NDA 08 02 22 | COMPUTE NORTH LLC | $0.00 |
| SHIROMA, FRANCIS<br>6469 LOVETT CANYON ST<br>LAS VEGAS, NV  89148 | FRANCIS SHIROMA MNDA 11 07 19 | COMPUTE NORTH LLC | $0.00 |
| SIGNATURE STAFF RESOURCES LLC<br>10319 LYNBROOK HOLLOW<br>HOUSTON, TX  77042 | MERITUS RECRUITING CLIENT SERVICES 10 15 21 | TEXAS COMPUTE NORTH | $79,872.00 |
| SILICON VALLEY BANK<br>3003 TASMAN DR<br>SANTA CLARA, CA  95054 | SILICON VALLEY MNDA 05 02 22 | COMPUTE NORTH LLC | $0.00 |
| SIMNATION CORP<br>ATTN PRESIDENT<br>5 HEYWORTH CRES<br>TORONTO, ON  M4E 1T6<br>CANADA | SIMNATION CORP NDA 04 22 21 | COMPUTE NORTH LLC | $0.00 |
| SIRIUS COMPUTER SOLUTIONS LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | SIRIUS COMPUTER ASSIGNMENT AGMT 04 29 22 | COMPUTE NORTH LLC | $0.00 |
| SIRIUS COMPUTER SOLUTIONS LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | SIRIUS COMPUTER ASSIGNMENT AGMT 04 29 22 | COMPUTE NORTH LLC | $0.00 |
| SKYCHAIN TECHNOLOGIES INC<br>ATTN CHIEF EXEC OFFICER<br>1112 W PENDER ST, UNIT 415<br>VANCOUVER, BC  V6E 2S1<br>CANADA | SKYCHAIN TECH (ZHANG) MNDA 09 24 20 | COMPUTE NORTH LLC | $0.00 |
| SKYFARM STRATEGIC CAPITAL LLC<br>ATTN MANAGER<br>6899 COLLINS AVE<br>MIAMI BEACH, FL | SKYFARM STRATEGIC MNDA 02 17 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SMARTEST ENERGY US LLC<br>ATTN CHIEF OPERATING OFFICER<br>333 W WASHINGTON ST<br>SYRACUSE, NY | SMAERTESTENERGY MNDA 03 25 22 | COMPUTE NORTH LLC | $0.00 |
| SOLARGEN RESOURCES LLC<br>ATTN PARTNER<br>1915 WIGMORE ST<br>JACKSONVILLE, FL  32206 | SOLARGEN RESOURCES MNDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| SOLARGEN RESOURCES LLC<br>ATTN PARTNER<br>1915 WIGMORE ST<br>JACKSONVILLE, FL  32206 | SOLARGEN RESOURCES NDA 05 05 21 | COMPUTE NORTH LLC | $0.00 |
| SOLARSTONE FINANCE<br>ATTN DIRECTOR<br>10429 CLIFTON BLVD #301<br>CLEVELAND, OH  44102 | SOLARSTONE FINANCE MNDA 12 07 21 | COMPUTE NORTH LLC | $0.00 |
| SOLAS ENERGY CONSULTING US INC<br>ATTN PRESIDENT & CEO<br>430 N COLLEGE AVE, STE 425<br>FORT COLLINS, CO  80524 | SOLAS ENERGY MNDA 08 31 21 | COMPUTE NORTH LLC | $0.00 |
| SOLOMON  CORPORATION<br>ATTN JAMIE HYPES CFO<br>1922 S MLK JR DR<br>TEMPLE, TX  76504 | SOLOMAN MASTER SALE RENTAL AND SERVICE AGMT 12 20 21 | COMPUTE NORTH LLC | $0.00 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP<br>ATTN PORTFOLIO MANAGER<br>25 MAPLE ST<br>SUMMIT, NJ  7901 | SOLUS ALTERNATIVE NDA 05 12 21 | COMPUTE NORTH LLC | $0.00 |
| SOLVENT ENERGY INC<br>ATTN ADMINISTRATOR<br>16010 E MAPLEWOOD DR<br>CENTENNIAL, CO  20016 | SOLVENT ENERGY MNDA 07 14 22 | COMPUTE NORTH LLC | $0.00 |
| SONIC ENCLOSURES LTD<br>ATTN VP SPECIAL PROJECTS<br>43676 PROGRESS WAY<br>CHILLIWACK, BC  V2R 0C3<br>CANADA | SONIC ENCLOSURES MNDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| SOROS FUND MANAGEMENT LLC<br>250 WEST 55TH ST<br>NEW YORK, NY  10019 | SOROS FUND NDA 05 12 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SOUTH TEXAS CAPITAL ADVISORS<br>1259 LOOP 337, STE 300<br>NEW BRAUNFELS, TX  78130 | SOUTH TEXAS MNDA 02 09 22 | COMPUTE NORTH LLC | $0.00 |
| SOUTHERN PUBLIC POWER DISTRICT<br>4550 W HUSKER HIGHWAY<br>P.O BOX 1687<br>GRAND ISLAND, NE  68802 | CN MINDEN RESTATED EDR AGMT 02 11 22 | CN MINDEN LLC | $0.00 |
| SOUTHERN PUBLIC POWER DISTRICT<br>4550 W HUSKER HWY<br>PO BOX 1687<br>GRAND ISLAND, NE  68802 | NEBRASKA PUBLIC EDR SERVICE AMENDMENT 02 11 22 | CN MINDEN LLC | $0.00 |
| SOUTHERN PUBLIC POWER DISTRICT<br>4550 W HUSKER HIGHWAY<br>P.O BOX 1687<br>GRAND ISLAND, NE  68802 | SOUTHERN PUBLIC AMENDED EDR AGMT 02 11 22 | CN MINDEN LLC | $0.00 |
| SP ACQUISITION LLC<br>40 W 57TH ST, 29TH FL<br>NEW YORK, NY  10019 | SP ACQUISITIONS NDA 09 29 20 | COMPUTE NORTH LLC | $0.00 |
| SPECTRUM SEARCH PARTNERS LLC<br>ATTN SENIOR ANALYST<br>1250 BROADWAY, 19TH FL<br>NEW YORK, NY  10001 | SPECTRUM GROUP NDA 04 28 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $45,000 |
| SPECTRUM SEARCH PARTNERS LLC<br>4643 SOUTH ULSTER SUITE 1420<br>ATTN: TOM SHAHNAZARIAN<br>DENVER, CO  80237 | SPECRTUM RETAINED SEARCH AGMT 04 27 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $45,000 |
| SPLITTING TENS LLC<br>ATTN MANAGING PARTNER<br>5318 MORNINGSIDE AVE<br>DALLAS, TX  75206 | SPLITTING TENS NDA 04 14 21 | COMPUTE NORTH LLC | $0.00 |
| SRP DEVELOPMENT MANAGEMENT SVCS LLC<br>ATTN MANAGING PARTNER<br>3811 TURTLE CREEK BLVD, STE 1100<br>DALLAS, TX  75219 | SRP DEVELOPMENT NDA 05 04. 21 | COMPUTE NORTH LLC | $0.00 |
| STAR MOUNTAIN FUND MANAGEMENT LLC<br>140 EAST 45TH ST, 37TH FL<br>NEW YORK, NY  10017 | STAR MOUNTAIN NDA 04 02 21 | COMPUTE NORTH LLC | $0.00 |
| STAROSTKA GROUP UNLIMITED<br>ATTN DAVE STAROSTKA<br>492 INDUSTRIAL LANE<br>GRAND ISLAND, NE  68803 | STAROSTKA GROUP BUILDING MATERIAL ORDER 06 30 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| STARTMINING<br>ATTN GENERAL MANAGER<br>334 RUE DU LUXEMBOURG<br>LA SEYNE SUR MER  83500<br>FRANCE | STARTMINING MNDA 06 01 22 | COMPUTE NORTH LLC | $0.00 |
| STCAP<br>ATTN PARTNER<br>530 LYTON AVE<br>PALO ALTO, CA  94301 | STCAP NDA 10 13 21 | COMPUTE NORTH LLC | $0.00 |
| STINCHFIELD, DEAN<br>6010 RIDGE RD<br>EXCELSIOR, MN  55331 | DEAN STINCHFEILD MNDA 12 09 19 | COMPUTE NORTH LLC | $0.00 |
| STONECOURT CAPITAL LP<br>ATTN MANAGING PARTNER<br>10 EAST 53RD ST, 13TH FL<br>NEW YORK, NY  10022 | STONECOURT CAPITAL UNDA 06 14 21 | COMPUTE NORTH LLC | $0.00 |
| SUNBELT RENTALS<br>400 NE WILSHIRE BLVD<br>BURLESON, TX  76028 | SUNBELT RENTALS WH AGMT 09 02 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 | SUNBELT PURCHASE ORDER 08 12 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 | SUNBELT PURCHASE ORDER 09 07 21.21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 | SUNBELT PURCHASE ORDER 10 01 21.21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 01 06 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 03 01 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 03 11 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 03 29 21(2) | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 03 29 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 05 25 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 08 03 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 08 26 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT PURCHASE ORDER 10 19 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT REVISED RENTAL AGMT 11 05 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX  75261-9130 | SUNBELT TERMS AND CONDITIONS 03 03 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $19,057 |
| SUNBELT-SOLOMON CORPORATION<br>ATTN TERRITORY SALES MANAGER<br>103 WEST MAIN ST<br>PO BOX 245<br>SOLOMON, KS  67480 | SUNBELT SOLOMON SOW 01 20 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $1,717,771.48 |
| SUPERIOR CITY OF<br>ATTN MUNICIPAL UTILITY MANAGER<br>135 W 4TH ST<br>PO BOX 160<br>SUPERIOR, NE  68978 | CITY OF SUPERIOR MNDA 10 07 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| SUSTAINABLE ASSET FUND III LP<br>ATTN MANAGING PARTNER<br>1011 WALNUT ST, STE 400<br>ATTN MANAGING PARTNER<br>BOULDER, CO  80302 | SUSTAINABLE ASSET NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| TAILWIND ACQUISITION CORP<br>ATTN CHIEF EXEC OFFICER<br>150 GREENWICH ST, 28TH FL<br>NEW YORK, NY  10022 | TAILWIND ACQUISITION NDA 12 29 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TALKOT CAPITAL<br>ATTN MANAGING PARTNER<br>1951 ALPINE AVE<br>BOULDER, CO  80304 | TALKOT CAPITAL NDA 12 11 20 | COMPUTE NORTH LLC | $0.00 |
| TALLGRASS MLP OPERATIONS LLC<br>ATTN EVP & GEN COUNSEL<br>4200 W 115TH ST<br>LEAWOOD, KS  66211 | TALLGRASS MLP NDA 05 06 21 | COMPUTE NORTH LLC | $0.00 |
| TAS ENERGY INC<br>6110 CULLEN BLVD<br>6110 CULLEN BLVD<br>HOUSTON, TX  77021 | TAS ENERGY NDA 04 22 21 | COMPUTE NORTH LLC | $0.00 |
| TAYLOR ELECTRIC COOPERATIVE INC<br>905 SOUTH FILLMORE, STE 300<br>AMARILLO, TX  79101-3541 | GOLDEN SPREAD TAYLOR NDA 09 07 21 | COMPUTE NORTH LLC | $0.00 |
| TC ENERGY DEVELOPMENT HOLDINGS INC<br>ATTN OMAR KHAYUM<br>700 LOUISIANA ST<br>HOUSTON, TX  77002 | TC ENERGY MNDA 07 18 22 | COMPUTE NORTH LLC | $0.00 |
| TEAGUE NALL & PERKINS INC<br>ATTN DIRECTOR OF ENGINEERING SERVICES<br>3200 S INTERSTATE 35E, STE 1129<br>DENTON, TX  76210 | TEAGUE NALL CONSULTANT AGREEMENT 06 17 21 | COMPUTE NORTH TX07 LLC | $0.00 |
| TEAGUE NALL & PERKINS INC<br>ATTN DIRECTOR OF ENGINEERING SERVICES<br>3200 S INTERSTATE 35E, STE 1129<br>DENTON, TX  76210 | TEAGUE NALL PROFESSIONAL SERVICES AUTH 05 12 21 | COMPUTE NORTH LLC | $0.00 |
| TECH STRATEGY LEADERS LLC<br>7000 FALLONDALE ROAD<br>WAXHAW, NC  28173 | TECH STRATEGY TECH SERVICES 07 01 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TECH STRATEGY LEADERS LLC<br>ATTN PRESIDENT & CEO<br>7000 FALLONDALE ROAD<br>WAXHAW, NC  28173 | TECH STRATEGY UNDA 06 10 20 | COMPUTE NORTH LLC | $0.00 |
| TERRA-GEN DEVELOPMENT COMPANY LLC<br>ATTN JEFF CAST<br>437 MADISON AVE, 22ND FL, STE A<br>NEW YORK, NY  10022 | TERRA-GEN MNDA 04 15 21 | COMPUTE NORTH LLC | $0.00 |
| TERRY RATZLAFF PHOTOGRAPHY LLC<br>ATTN TERRY RATZLAFF<br>1739 G ST<br>LINCOLN, NE  68508 | RATZLAFF_COMPUTENORTH_INVOICE-TERMS | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TEX-AFRICAN VENTURES LLC<br>ATTN PRINCIPAL<br>626 E 86TH ST<br>HOUSTON, TX | TEX-AFRICAN VENTURES NDA 09 21 20 | COMPUTE NORTH LLC | $0.00 |
| TEXAS BLOCKCHAIN COUNCIL<br>ATTN LEE BRATCHER<br>904 VINECREST LANGE<br>RICHARDSON, TX  75080 | TEXAS BLOCKCHAIN TERMS OF MEMBERSHIP 08 12 21 | COMPUTE NORTH LLC | $0.00 |
| TEXAS-NEW MEXICO POWER CO<br>ATTN REP RELATIONS<br>577 N GARDEN RIDGE BLVD<br>LEWISVILLE, TX  75067 | TNMP RETAIL-TARIFF-MARCH-1-2022-TNMP | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| THOMAS, KIMBERLY SCOTT & SCOTT<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| THORSTAD COMPANIES<br>ATTN PRESIDENT<br>101 2ND ST W<br>CHOKIO, MN  56221 | THORSTAD CO MNDA 11 16 21 | COMPUTE NORTH LLC | $0.00 |
| TKO CAPITAL INC<br>627 IRA ST SW<br>ATLANTA, GA  30312 | TKO CROSS-REFERRAL AGREEMENT 04 23 21 | COMPUTE NORTH LLC | $0.00 |
| TMGCORE INC<br>ATTN CHIEF EXEC OFFICER<br>6815 COMMUNICATIONS PARKWAY<br>PLANO, TX  75024 | TMGCORE MNDA 01 12 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TODD YOUNG (YOUNG ENTERPRISES)<br>ATTN PRESIDENT<br>5414 HWY 1417 N<br>SHERMAN, TX  75092 | TODD YOUNG ENTERPRISES NDA 04 22 21 | COMPUTE NORTH LLC | $0.00 |
| TRANSFLUID SERVICES INC<br>600 TRAVIS ST, STE 6150<br>HOUSTON, TX  77002 | TRANSFLUID CHANGE ORDER 06 06 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TRANSFLUID SERVICES INC<br>600 TRAVIS ST, STE 6150<br>HOUSTON, TX  77002 | TRANSFLUID CHANGE ORDER 06 15 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TRC ENVIRONMENTAL CORPORATION<br>ATTN PRESIDENT<br>1090 UNION RD, STE 280<br>WEST SENECA, NY  14224 | TRC MASTER SERVICES AGMT 06 02 21 | COMPUTE NORTH LLC | $0.00 |
| TRIPUNITARA, MAHESH<br>[ADDRESS REDACTED] | MAHESH TRIPUNITARA IND CONTRACTOR AGMT 11 15 21 | COMPUTE NORTH LLC | $0.00 |
| TRT FX LLC<br>ATTN DIRECTOR OF MINING OPERATI<br>14 WALL ST, STE 8B<br>NEW YORK, NY  10005 | TRT FX MNDA 06 20 19 | COMPUTE NORTH LLC | $0.00 |
| TRUE NORTH DATA SOLUTIONS (U.S.) INC<br>ATTN PETER ALLARD, PRESIDENT<br>316 W BROADWAY<br>GAINESVILLE, TX  76240 | TRUE NORTH EQUIP PURCHASE AGMT 02 19 21 | COMPUTE NORTH LLC | $0.00 |
| TRUE NORTH DATA SOLUTIONS INC<br>ATTN PETER ALLARD, PRESIDENT<br>559 HURRICANE DR<br>CALGARY, AB  T3Z 3S8<br>CANADA | TRUE NORTH EQUIP PURCHASE AGMT 02 05 21 | COMPUTE NORTH LLC | $0.00 |
| TURNTIDE TECHNOLOGIES INC<br>ATTN CHAIRMAN & CEO<br>1295 FORGEWOOD AVE<br>SUNNYVALE, CA  94089 | TURNTIDE TECH MNDA 02 21 21 | COMPUTE NORTH LLC | $0.00 |
| TYR ENERGY LLC<br>ATTN GENERAL COUNSEL<br>7500 COLLEGE BLVD, STE 400<br>OVERLAND PARK, KS  66210 | TYR ENERGY MNDA 03 14 22 | COMPUTE NORTH LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>111 W MONROE ST, #9C<br>CHICAGO, IL  60603 | BMO TZRC DACA 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZ CAPITAL HOLDINGS LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | COMPUTE NORTH MEMBER CONTRIBUTION AND<br>TRANSFER 05 31 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | COMPUTE NORTH MEMBER CONTRIBUTION AND<br>TRANSFER 05 31 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH DACA 04 08 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH FIRST AMEND TO PMA 07 26 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH FIRST AMEND TO PROMISSORY 07 26 22 | COMPUTE NORTH<br>MEMBER LLC /<br>COMPUTE NORTH<br>HOLDINGS INC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH KM PMA 03 08 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH PARENT GUARANTY 04 08 22 | COMPUTE NORTH<br>HOLDINGS INC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH SADA AND DACA 05 19 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | 1.1043.11 TZCH SADA AND DACA 05 19 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH SECURITY AGREEMENT 04 08 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH TRANSFER AGREEMENT 04 04 22 TZCH | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH TRANSFER AGREEMENT 04 05 22 CN | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRC KING DACA AND SECURITY AGMT 05 10 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1045.2 TZRC KING DACA AND SECURITY AGMT 05 10 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRC KING PROPERTY MGMT AGMT 03 08 22-LAPTOP-BMNTR0L4 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRC KING PROPERTY MGMT AGMT 03 08 22-LAPTOP-BMNTR0L4 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRC CONTRIBUTION AND TRANSFER AGMT CN 05 31 22 | COMPUTE NORTH<br>MEMBER LLC | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| TZ CAPITAL HOLDINGS LLC<br>ATTN DRAKE HARVEY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | TZRC MINING SADA AND DACA 05 19 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |
| TZ REAL ESTATE HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH<br>LLC OR ITS<br>SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZ REAL ESTATE HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZ REAL ESTATE HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZ REAL ESTATE HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRE ASSIGNMENT AND ASSUMPTION 05 31 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZ REAL ESTATE HOLDINGS LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | TZEC ASSIGNMENT AND ASSUMPTION 05 31 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>C/O TZRC LLC<br>ATTN GEN COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | COMPUTE NORTH MEMBER PROPERTY MANAGEMENT AGMT 03 08 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>C/O TZRC LLC<br>ATTN GEN COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | COMPUTE NORTH MEMBER PROPERTY MANAGEMENT AGMT 03 08 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>C/O TZRC LLC<br>ATTN GEN COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | COMPUTE NORTH MEMBER PROPERTY MANAGEMENT AGMT 03 08 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH FIRST AMEND TO PMA 07 26 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH KM PMA 03 08 22 | COMPUTE NORTH MEMBER LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1043.10 TZCH REVISED SUBLEASE DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>8899 HWY 385<br>NORTH CRANE, TX 79762 | TZRC KING CREDIT APPLICATION 08 08 22 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | TZRC KING DACA AND SECURITY AGMT 05 10 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 1.1045.2 TZRC KING DACA AND SECURITY AGMT 05 10 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>D/B/A VERIZON WIRELESS<br>ONE VERIZON WAY, MS 4AW100<br>BASKING RIDGE, NJ 7920 | TZRC KING ENTRY AND TESTING 06 01 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN DRAKE HARVEY, COO<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55322 | TZRC KING OM CLOSING DOCS 04 14 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | TZRC KING PARTIAL ASSIGNMENT 04 07 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | TZRC KING PARTIAL ASSIGNMENT 04 08 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC KING PARTIAL ASSIGNMENT 04 21 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRC KING PROPERTY MGMT AGMT 03 08 22-LAPTOP-BMNTR0L4 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC KING MOUNTAIN LLC<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL  33408 | TZRC CN 1 PA TERM AGMT 08 04 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC MINING PARTIAL ASSIGNMENT 04 21 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | COMPUTE NORTH MEMBER CONTRIBUTION AND TRANSFER 05 31 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH DACA 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH SECURITY AGREEMENT 04 08 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH TRANSFER AGREEMENT 04 04 22 TZCH | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH TRANSFER AGREEMENT 04 05 22 CN | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRE ASSIGNMENT AND ASSUMPTION 05 31 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZRC LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZEC ASSIGNMENT AND ASSUMPTION 05 31 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC ASSIGNMENT AND ASSUMPTION 04 07 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRC CONTRIBUTION AND TRANSFER AGMT CN 05 31 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRC CONTRIBUTION AND TRANSFER AGMT CN 05 31 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC LLC<br>ATTN DRAKE HARVEY<br>11501 ROAD 495<br>MCCAMEY, TX  79752 | TZRC EQUIPMENT ORDER AGREEMENT 06 09 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZRC EQUIPMENT ORDER AGREEMENT 12 02 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| TZRC LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC PROFIT SHARE TERM AGMT 08 04 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC MINING LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | TZCH SADA AND DACA 05 19 22 | COMPUTE NORTH MEMBER LLC | $0.00 |
| TZRC MINING LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | 1.1043.11 TZCH SADA AND DACA 05 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| TZRC MINING LLC<br>ATTN DRAKE HARVEY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC MINING MASTER AGMT 04 22 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC MINING LLC<br>ATTN DRAKE HARVEY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC MINING MASTER AGMT 05 03 22 | COMPUTE NORTH LLC | $0.00 |
| TZRC MINING LLC<br>ATTN DRAKE HARVEY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | TZRC MINING SADA AND DACA 05 19 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS MNDA 04 26 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN DIR, CFS PROJECT MANAGEMENT<br>5575 DTC PKWY, STE 200<br>GREENWOOD VILLAGE, CO  80111 | ULTEIG ENGINEERS WORK ORDER GREENVILLE 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN DIR, CFS PROJECT MANAGEMENT<br>5575 DTC PKWY, STE 200<br>GREENWOOD VILLAGE, CO  80111 | ULTEIG ENGINEERS WORK ORDER KING MOUNTAIN 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 1 05 03 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 1 06 22 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 2 08 05 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 3 08 13 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 4 08 16 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER NO 5 08 16 21 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG ENGINEERS WORK ORDER WOLF HOLLOW 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 | ULTEIG.MASTER PROF SERVICES AGMT, 05 03 21 | COMPUTE NORTH LLC | $0.00 |
| ULTIMATE XP<br>ATTN PARTNER<br>770 N LASALLE, STE 650<br>CHICAGO, IL  60654 | ULTIMATE XP MNDA 06 22 22 | COMPUTE NORTH LLC | $0.00 |
| UNITED CAPITAL PARTNERS LLC<br>ATTN FINANCE MANAGER<br>700 MILAM, STE 1300<br>HOUSTON, TX  77002 | UNITED CAPITAL NDA 04 16 21 | COMPUTE NORTH LLC | $0.00 |
| UNITED STATES POWER COMPANY INC<br>ATTN PRESIDENT<br>9021 HARROW WAY<br>EDEN PRAIRIE, MN  55347 | US POWER MNDA 03 13 20 | COMPUTE NORTH LLC | $0.00 |
| UPTICK TECHNOLOGY LLC<br>ATTN CHIEF EXEC OFFICER<br>900 OCEAN DRIVE #707<br>JUNO BEACH, FL  33408 | UPTICK TECH MNDA 05 27 22 | COMPUTE NORTH LLC | $0.00 |
| URBAN SOLUTION GROUP LLC<br>ATTN CHIEF EXEC OFFICER<br>4230 ELATI ST #200<br>DENVER, CO  80216 | URBAN CORPUS CHRISTI NOISE PROPOSAL 5 24 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| URBAN SOLUTION GROUP LLC<br>ATTN CHIEF EXEC OFFICER<br>4230 ELATI ST #200<br>DENVER, CO  80216 | URBAN SOLUTIONS MNDA 09 01 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| USA-CONTAINERS LLC<br>ATTN OWNER<br>1069 TOWNSHIP RD 1950 E<br>SMITHSHIRE, IL 61478 | USA CONTAINERS MNDA 09 25 18 | COMPUTE NORTH LLC | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | OWNERS ENGINEERING WORK AUTH 11 10 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING NDA 10 25 21 | COMPUTE NORTH LLC | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING SERVICES (SWIFT) 01 20 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING SERVICES T&CS 11 17 21 | COMPUTE NORTH LLC | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING WORK AUTH 02 10 22 | COMPUTE NORTH LLC | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING WORK AUTH 03 21 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL 60148 | VALDES ENGINEERING WORK AUTH 11 19 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| VANTAGE FINANCIAL LLC<br>444 SECOND ST<br>EXCELSIOR, MN 55331 | VANTAGE FINANCIAL NDA 03 31 21 | COMPUTE NORTH LLC | $0.00 |
| VEDADO CAPITAL LLC<br>806 OAK VALLEY DR<br>HOUSTON, TX 77024 | VEDADO CAPITAL NDA 12 08 20 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| VERIZON WIRELESS<br>ATTN HQ LEGAL B2B CONTRACT ADMIN<br>LEGAL & EXTERNAL AFFAIRS DEPT<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ  7920 | VERIZON MAJOR ACCOUNT AGMT 10 13 21 | COMPUTE NORTH LLC | $2,992.80 |
| VERNE GLOBAL HF<br>VALHALLARBRAUT 868<br>REYKJANESBAER 262<br>ICELAND | VERNE GLOBAL CROSS REFERRAL AGMT 04 30 21 | COMPUTE NORTH LLC | $0.00 |
| VERNE HOLDINGS LTD<br>HAYS GALLERIA<br>1 HAYS LN<br>LONDON  SE11RD<br>UNITED KINGDOM | VERNE HOLDINGS NDA 03 08 21 | COMPUTE NORTH LLC | $0.00 |
| VERY GOOD DEVELOPMENT COMPANY LLC<br>ATTN MANAGING MEMBER<br>1448 FRENCH CT<br>OCEANSIDE, CA  92054 | VERY GOOD MNDA 02 10 22 | COMPUTE NORTH LLC | $0.00 |
| VILYUS, PATRICK<br>9314 PROVIDENCE BEND RD<br>PORTER, TX  77365 | PATRICK VILYUS MNDA 06 02 22 | COMPUTE NORTH LLC | $0.00 |
| VIRTUAL POWER SYSTEMS INC<br>ATTN CHIEF OPERATING OFFICER<br>691 S MILPITAS BLVD, STE 113<br>MILPITAS, CA  95035 | VIRTUAL POWER MNDA 03 17 21 | COMPUTE NORTH LLC | $0.00 |
| VIVOPOWER USA LLC<br>44873 FALCON PL, STE 174<br>STERLING, VA  20166 | VIVOPOWER MNDA 02 10 22 | COMPUTE NORTH LLC | $0.00 |
| VOLTUS INC<br>ATTN CHIEF EXEC OFFICER<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 | VOLTUS AMEND TO DEMAND RESPONSE 07 06 20 | COMPUTE NORTH LLC | $0.00 |
| VOLTUS INC<br>ATTN SR VICE PRES OF SALES<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 | VOLTUS DEMAND RESPONSE AGREEMENT 11 15 19 | COMPUTE NORTH LLC | $0.00 |
| VOLTUS INC<br>ATTN GREGG DIXON<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 | VOLTUS MNDA 02 11 20 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| VOVES, STACY<br>800 LASALLE AVE, STE 1620<br>MINNEAPOLIS, MN  55402 | STACY VOVES MNDA 02 25 22 | COMPUTE NORTH LLC | $0.00 |
| VOXOX<br>ATTN EXEC CHAIRMAN<br>5825 OBERLIN DR<br>SAN DIEGO, CA  92121 | VOXOX NDA 01 05 21 | COMPUTE NORTH LLC | $0.00 |
| WALKER ENGINEERING INC<br>ATTN VP GEN COUNSEL<br>1505 W WALNUT HILL LN<br>IRVING, TX  75038 | WALKER ENGINEERING NDA 12 11 20 | COMPUTE NORTH LLC | $0.00 |
| WAND CORPORATION<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $88,781 |
| WAND CORPORATION<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 1.846.8 POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| WAND CORPORATION<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 1.846.8 POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| WAND CORPORATION<br>ATTN LEGAL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 1.846.8 POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| WEIFIELD GROUP CONTRACTING INC<br>ATTN CHIEF BUSINESS DEVELOPMENT OFFICER<br>6950 S JORDAN RD<br>CENTENNIAL, CO  80112 | WEIFIELD GROUP NDA 11 17 20 | COMPUTE NORTH LLC | $0.00 |
| WEISS MULTI-STRATEGY ADVISERS<br>ATTN DEPUTY CIO, CAO<br>320 PARK AVE<br>NEW YORK, NY  10022 | WEISS MULTI-STRATEGY NDA 05 10 21 | COMPUTE NORTH LLC | $0.00 |
| WELLS FARGO BANK NA<br>ATTN VP<br>90 S 7TH ST<br>MINNEAPOLIS, MN  55402 | WELLS FARGO NDA 02 09 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**

*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WELLS PARTNERSHIP COMPANY, THE<br>ATTN MICHAEL HARMS, MANAGING PRINCIPLE<br>595 S BROADWAY, STE 100<br>DENVER, CO 80209 | WELLS PARTNERSHIP CONSULTING AGMT 01 21 21 | COMPUTE NORTH LLC | $0.00 |
| WELLS PARTNERSHIP COMPANY, THE<br>ATTN MICHAEL HARMS, MANAGING PRINCIPLE<br>595 S BROADWAY, STE 100<br>DENVER, CO 80209 | WELLS PARTNERSHIP CONSULTING AGMT 06 10 19 | COMPUTE NORTH LLC | $0.00 |
| WELLS PARTNERSHIP COMPANY, THE<br>ATTN MICHAEL HARMS, MANAGING PRINCIPLE<br>595 S BROADWAY, STE 100<br>DENVER, CO 80209 | WELLS PARTNERSHIP MNDA 04 14 19 | COMPUTE NORTH LLC | $0.00 |
| WELLS PARTNERSHIP, THE<br>ATTN CORY DAHL<br>595 S. BROADWAY, STE 100<br>DENVER, CO 80209 | MID-STATE ENGINEERING PROPOSAL 12 03 21 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| WESTWOOD<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | WESTWOOD PROF MASTER SERVICES AGMT 03 22 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GEN COUNSEL<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN 55343 | WESTWOOD PROF MASTER SERVICES AGMT 03 02 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GEN COUNSEL<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN 55343 | WESTWOOD PROF MASTER SERVICES AGMT 07 05 22 | CN DEVELOPMENTS LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GEN COUNSEL<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN 55343 | WESTWOOD PROF MASTER SERVICES AGMT 10 27 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | WESTWOOD PROF MASTER SERVICES AGMT 03 22 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, GENERAL MANAGER<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN 55343 | WESTWOOD STORMWATER PLAN 03 28 22 | COMPUTE NORTH LLC OR ITS SUBSIDIARIES | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROF MASTER SERVICES AGMT 06 17 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROF MASTER SERVICES AGMT 07 06 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROFESSIONAL MNDA 04 27 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 01 26 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 02 15 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 03 01 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 03 02 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 03 16 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 04 01 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 05 17 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 05 23 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 05 25 22 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 08 31 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 09 21 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 10 06 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 10 19 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 11 15 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 12 02 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 | WESTWOOD PROJECT WORK ORDER 12 16 21 | COMPUTE NORTH LLC | AGGREGATE CURE AMOUNT - $59,866 |
| WHARTON COUNTY<br>PERMIT & INSPECTION DEPT<br>ATTN FLOODPLAIN MGR<br>315 E MILAM, STE 102<br>WHARTON, TX  77488 | WHARTON CO DEVELOP PERMIT 12 15 21 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices**[1]
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WHITE OAK GLOBAL ADVISORS LLC<br>ATTN MANAGING DIRECTOR<br>3 EMBARCADERO CTR, 5TH FL<br>SAN FRANCISCO, CA  94111 | WHITE OAK MNDA 03 01 22 | COMPUTE NORTH LLC | $0.00 |
| WHITE OAK TRADE FINANCE LLC<br>ATTN MANAGING DIRECTOR<br>3 EMBARCADERO CTR, 5TH FL<br>SAN FRANCISCO, CA  94111 | WHITE OAK NDA 04 12 22 | COMPUTE NORTH LLC | $0.00 |
| WHITEHAWK CAPITAL PARTNERS LP<br>ATTN PRESIDENT<br>11601 WILSHIRE BLVD, STE 1250<br>LOS ANGELES, CA  90025 | WHITEHAWK CAPITAL NDA 04 07 22 | COMPUTE NORTH LLC | $0.00 |
| WHITTEMORE COLLECTION, THE<br>ATTN VICE PRESIDENT<br>4 INTERNATIONAL DR, STE 300<br>RYE BROOK, NY  10573 | WHITTEMORE COLLECTION NDA 12 18 20 | COMPUTE NORTH LLC | $0.00 |
| WILLIAMS SCOTSMAN INC<br>ATTN CUSTOMER SUCCESS SPECIALIST<br>4590 CAREY ST<br>FT WORTH, TX  76119-4222 | WILLSCOT SINGLE TRAILER QUOTE 08 31 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | WILMINGTON TRUST ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | WILMINGTON TRUST ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | WILMINGTON TRUST EXHIBIT B 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST NA<br>ATTN ARVIND GOPAL<br>2 LANDMARK SQ, STE 207<br>STAMFORD, CT  06901 | POST ROAD ESCROW AGMT TERM (WILMINGTON) 02 04 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST NA<br>CORPORATE CLIENT SERVICES<br>ATTN BORIS TREYGER<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | 1.846.4 POST ROAD ESCROW AGMT TERM (WILMINGTON) 02 04 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WILMINGTON TRUST NA<br>C/O FINN DIXON & HERLING LLP<br>ATTN CHRISTOPHER CRAIG<br>6 LANDMARK SQ<br>STAMFORD, CT  06901 | POST ROAD FORM OF WRITTEN DIRECTION 02 08 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST NA<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | WILMINGTON TRUST ESCROW AGMT 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| WILMINGTON TRUST NA<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 | WILMINGTON TRUST EXHIBIT B 01 19 22 | COMPUTE NORTH LLC | $0.00 |
| WITHEY, BRET<br>903 PRIVATE RD<br>WINNETKA, IL  60093 | BRET WITHEY NDA 04 13 21 | COMPUTE NORTH LLC | $0.00 |
| WOLF HOLLOW II POWER LLC<br>10 S DEARBORN ST, 52ND FL<br>CHICAGO, IL  60603 | WOLF HOLLOW II LICENSE AGMT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| WOLF HOLLOW II POWER LLC<br>10 S DEARBORN ST, 52ND FL<br>CHICAGO, IL  60603 | WOLF HOLLOW II LICENSE AGMT 10 20 21 | COMPUTE NORTH TX06 LLC | $0.00 |
| WORKIVA INC<br>ATTN SVP & CFO<br>2900 UNIVERSITY BLVD<br>AMES, IA  50010 | WORKIVA NDA 11 05 21 | COMPUTE NORTH LLC | $0.00 |
| WORKIVA INC<br>ATTN SVP & CFO<br>2900 UNIVERSITY BLVD<br>AMES, IA  50010 | WORKIVA SUBSCRIPTION ORDER 01 04 22 | COMPUTE NORTH HOLDINGS INC | $0.00 |
| WORLD WIDE TECHNOLOGY LLC<br>ATTN VICE PRESIDENT<br>1 WORLD WIDE WAY<br>ST LOUIS, MO  63146 | WORLD WIDE MNDA 01 04 22 | COMPUTE NORTH LLC | $0.00 |
| WORLD WIDE TECHNOLOGY LLC<br>ATTN VICE PRESIDENT<br>1 WORLD WIDE WAY<br>ST LOUIS, MO  63146 | WORLD WIDE MNDA 07 07 22 | COMPUTE NORTH LLC | $0.00 |

**Compute North Holdings, Inc. - Assumption Notices[1]**
*Contract Cure Summary*

| Counterparty | Contract Name / Identification | Debtor Entity | Cure Amount[2,3] |
|---|---|---|---|
| WORLD WIDE TECHNOLOGY LLC<br>ATTN VICE PRESIDENT<br>1 WORLD WIDE WAY<br>ST LOUIS, MO  63146 | WWT MASTER PURCHASE AGMT 03 23 22 | COMPUTE NORTH LLC | $0.00 |
| WORLD WIDE TECHNOLOGY LLC<br>ATTN VICE PRESIDENT<br>1 WORLD WIDE WAY<br>ST LOUIS, MO  63146 | WWT SOW WITH REVISED NAIC 04 15 22 | COMPUTE NORTH LLC | $0.00 |
| WORM, WILL<br>[ADDRESS REDACTED] | WILL WORM MASTER AND ORDER 02 10 22 | COMPUTE NORTH LLC | $0.00 |
| YADAV, SATYEN<br>13570 TECHNOLOGY DR APT 2221<br>EDEN PRAIRIE, MN  55344-2268 | SATYEN YADAV MNDA 04 19 22 | COMPUTE NORTH LLC | $0.00 |
| YECON LLC<br>ATTN PRESIDENT<br>5414 HWY 1417 N<br>SHERMAN, TX  75092 | YECON MNDA 01 22 21 | COMPUTE NORTH LLC | $0.00 |
| YOUNG AMERICA<br>ATTN BRYAN GUADAGNO, DIR<br>141 EAST BOSTON POST RD<br>MAMARONECK, NY  10543 | YOUNG AMERICA MNDA 04 11 19 | COMPUTE NORTH LLC | $0.00 |

[1] The inclusion of a contract or lease on this Assumption Notice does not constitute an admission that the contract or lease does or does not constitute an executory contract or unexpired nonresidential real property lease under applicable law, or as to the existence or validity of any claims held by the counterparty or counterparties to such contract or lease
[2] Where indicated, cure amounts listed as "Aggregate Cure Amount" provide the total cure amount for all existing contracts or leases with the specified contract counterparty
[3] Cure Amount excludes financing agreements