## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90237 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Compute North Holdings, Inc ("**CN**" as applicable) and certain of its affiliates, the debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

Harold Coulby has signed each set of the Schedules and Statements. Mr. Coulby serves as the Chief Financial Officer of the Debtors and has previously been with the Debtors since May 2022 and has been authorized to execute the Schedules and Statements on behalf of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Coulby necessarily has relied upon the efforts, statements, and representations of the Debtors' legal and financial advisors and various personnel employed by the Debtors. Given the scale of the Debtors' business covered in the Schedules and Statements, Mr. Coulby has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.

For the avoidance of doubt, the Debtors, their agents, attorneys, and financial advisors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including without limitation, the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which a claim (as defined in section 101(5) of the Bankruptcy Code) is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Further, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

1.      **Description of the Cases**. On September 22, 2022 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On September 22, 2022, the Bankruptcy Court entered an order, along with other orders, authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 43]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.      **Basis of Presentation**. On September 23, 2022, the Court entered the Order (I) Extending Time to File (A) Schedules and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Related Relief [Docket No. 45]. For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since inception. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"). The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Moreover, the Debtor has never considered their accounting and operating practices to assume separate legal entities; therefore, it is possible intercompany balances between legal entities may vary materially. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3.      **Reporting Date**. Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on September 22, 2022. The liability values are as of the Petition Date and may have been adjusted for authorized payments made under the First-Day Orders (as defined below).

4.      **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.      **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the *Debtors' Emergency Motion For Entry of an Order (I) Authorizing the Debtors to (A)*

*Continue to Operate Their Existing Cash Management System; (B) Maintain Their Existing Bank Accounts and Business Forms; (C) Pay Related Prepetition Obligations; and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 19] (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated disbursements system to pay the majority of operating and administrative expenses through centralized disbursement accounts. Several Debtors maintain bank accounts for specific sites operated for collection.

6.   **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. The Debtors acknowledge that certain assets, liabilities, and payments may be eligible for reporting in multiple statements and schedules but have only been disclosed once in accordance with reporting requirements. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

7.   **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. As such, wherever possible and / or as noted, net book values as of the Petition Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements. The Debtors took reasonable actions to note any particular assets with no net book value with any potential market value.

8.   **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unliquidated," "undetermined," "unknown," or "N/A." The description of an amount as "unliquidated," "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

9.   **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, including, without limitation, accrued salaries and wages, employee benefit accruals, accrued tax obligations, and certain other accruals, certain prepaid and

other current assets considered to have de minimis or no market value. Other immaterial assets and liabilities also may have been excluded.

10. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

11. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

12. **Payment of Prepetition Claims Pursuant to First-Day Orders**. Pursuant to a number of motions filed on the first day of the Debtors' chapter 11 cases (the "**First-Day Motions**"), the Debtors sought authority to pay certain outstanding prepetition payables pursuant to a Bankruptcy Court order. The Bankruptcy Court entered various orders authorizing the Debtors to pay certain of the outstanding prepetition payables they sought to pay under the First-Day Motions (collectively, the "**First-Day Orders**"). As such, outstanding liabilities may have been reduced or will be reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they may not be listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities, to the extent that any such action is necessary.  For the avoidance of doubt, the Debtors are not required and may not amend the Schedules and Statements to reflect the postpetition payment of prepetition obligations under the First-Day Orders to avoid having to avoid duplicate payment.  Nothing contained herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

13. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

14. **Property, Plant, and Equipment**. Expenditures for additions, renewals and improvement capital projects are capitalized at cost and are not depreciated until the capital projects are placed into service. Depreciation is generally computed on a straight-line method based on the estimated useful lives of the related assets. The Debtor valuates property, plant, and equipment using historical cost less depreciation, or ASC 842 valuation for certain office equipment and software. The estimated useful lives of the major classes of depreciable assets are 3 to 5 years for mining equipment and other equipment, and furniture and fixtures, software and containers; 10 years for infrastructure costs relating to colocation center buildout (or the term of the asset life, if less); 20 years

for medium power transformers ("MPT"), padmount transformers and switch gears not attached to a container; and 30 years for all construction and development of on-site buildings. Leasehold improvements are depreciated over the shorter of the remaining useful life or the remaining term of the lease. Expenditures for repairs and maintenance are charged to operations as incurred. Land owned by the Debtors and used for colocation at sites are not depreciated. The Debtors evaluate annually whether current events or circumstances indicate that the carrying value of its depreciable assets may not be recoverable and are subsequently written off. The Debtor's action in the aforementioned activities is reasonably de minimis to normal-course operations and is reviewed on a case-by-case basis. The assets are presented without considering any liens that the Debtors' may hold as of the Petition Date.

15.   **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.   Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.   The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.     The claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

e.     The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f.     The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.  Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any claim against the Debtors or any assertion made or a waiver of the Debtors' rights to dispute any such claim or assert any cause of action or defense against any party.

g.     The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

h.     Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of Bankruptcy Code section 365, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of Bankruptcy Code section 365.

i.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

j.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. In the interest of additional disclosure, the Debtors have also included certain individuals who may have officer titles in their responses to Statements, Part 13, Question 28.

k.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (2) any other purpose

16.  **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

17.  **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts, including, but not limited to, amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of filing the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ materially from such estimates.

18.   **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules

1. **Schedule A/B**

   a. **A/B.1-4.** Other cash equivalents. $1,911.88 associated with CN Mining represents US dollars held in a digital wallet.

   b. **A/B.2-7.** Deposits, including security deposits and utility deposits. Compute North LLC's listed amount relates to the amount on deposit with a former credit card processor. This vendor is no longer being used, and the deposit is expected to be returned. The Debtors Utilities Adequate Assurance Deposit was deposited post-filing and is not listed, but it is held by Compute North LLC.

   c. **A/B.3-11.** Accounts receivable. ($10,098.77) associated with Compute North LLC is an uncollectable amount over 90 days old that is representative of an estimate of the total consolidated receivables deemed uncollectable. These balances are not tied to any specific legal entity, customer or invoice. Amount listed for Compute North LLC Minden Land Purchase Option relates to extension payments on the right to purchase land for the Minden Project of which five individual payments of $10,000 were made from May 5th, 2022 to August 22nd, 2022.

   d. **A/B.4-15.** Non-publicly traded stock and interests in incorporated and unincorporated businesses. Values associated with Compute North Member LLC are partially offset by debt disclosed in other responses set forth in the Schedules and Statements. Values associated with CN Pledgor LLC are partially offset by non-Debtor entity debt with parental guarantees disclosed in other responses set forth in the Schedules and Statements.

   e. **A/B.9.55-58.** Real property. No land purchased for filed entities. Lease assets and lease asset amortization are listed here.

   f. **A/B.10.60-65.** Intangibles and intellectual property. None listed on Debtors' balance sheets.

   g. **A/B.11-72.** Tax refunds and unused net operating losses (NOLs). For all entities other than Compute North Holdings, Inc., income tax returns are filed for the consolidated entity in SOFA 31. There are no tax refunds associated with any tax year. The final 2021 tax return was filed post-petition in October 2022.

   h. **A/B. 11.74.** Causes of action against third parties. With respect to Compute North LLC, liquidated damages claim against Atlas Mining for breach of contract is estimated in the amount of $50,453,041.81.. With respect to CN Corpus Christi

LLC, damages for breach of contract and chapter 5 causes of action are listed against Bootstrap Energy.

i. **A/B. 11-75.** Other contingent and unliquidated claims or causes of action. With respect to both Compute North Holdings, Inc. and Compute North LLC, the counterclaim amount against former employee Ro Shirole relate to breach of non-competition agreement, and the value of the claim is currently unknown.

j. **A/B.11-77.** Other property of any kind not already listed. Prepaid interest associated with Compute North LLC relates to an expedited fee on the Marathon loan, which included a $6,000,000 waiver of interest over the first 12 months of the loan. For GAAP reporting, the interest was considered prepaid and is to be expensed over the term of the loan. This is non-cash. Deferred commission associated with Compute North LLC relates to commissions paid in prior periods that, for GAAP purposes, is expensed over the contract term. All payments with this balance were made prior to 2022 with final amortization of this amount to be in October 2022. Services related to CN Developments LLC, Compute North LLC and Compute North Texas LLC comprise of capitalizable costs that are not hard assets such as design of site, shipping of equipment, storage, security, contracted project management services and internal labor costs for the project. Buildout related to CN Developments LLC and Compute North LLC comprise of capitalizable costs that are not hard assets such as engineering, land development, electrical infrastructure, fencing, concrete, certain equipment used for containers (i.e., switch gear) and certain costs to construct and develop on-site buildings. DBIA related to CN Developments LLC and Compute North LLC comprise of Developer-Builder Agreements.

2. **SOAL D**

a. **D.1.** The Debtors purchased 255 containers from RK Mission Critical, 92 of which have been received as of the petition date. The Debtors have $18,135,400 of outstanding invoices related to 81 of the 92 containers received. The Debtors' property subject to the lien includes two invoices for each batch of containers, as the Debtors have received 81 containers for which the claims are secured by. Pursuant to the limited liability company agreement for TZ Capital Holdings, the Debtors have drawn $99,809,696.27. Compute North Member LLC's parent guarantee is currently $103,809,696.27, which includes an additional $4 million drawn for a surety bond for Compute North NE05 LLC.

3. **SOAL E/F**

a. **E/F.1-2.** Compute North LLC and Compute North Holdings, Inc. have a total $300 million parental guarantee with Generate Lending, LLC. As of September 22, 2022, $101,383,118.71 of the loan was drawn. The Debtors have listed the total draw for both entities in SOAL Schedule E / F Part 1 and 2 for full

disclosure purposes. The amount is not split between the two Debtors and is not shown on an aggregate basis.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

☑ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a.  **Real property:**
        Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $676,615.52 |

    1b.  **Total personal property:**
        Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $76,524,257.50 |

    1c.  **Total of all property:**
        Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $77,200,873.02 |

---

**Part 2:  Summary of Liabilities**

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

| |
|---|
| $8,823,950.00 |

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

    3a.  **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $50,950.00 |

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . . .

| | |
|---|---|
| + | $103,627,761.74 |

4.  **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    Lines 2 + 3a + 3b

| |
|---|
| $112,502,661.74 |

---

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

☑ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1.   1.   **Do any creditors have claims secured by debtor's property?**
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List All Creditors with Secured Claims** |
|---|---|

2.   **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | *Do not deduct the value of collateral.* | |

### ADDITION

| | | | Column A | Column B |
|---|---|---|---|---|
| 2.1 | **Creditor's name** RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** 3 CONTAINERS | $1,606,500.00 | $975,000.00 |
| | **Creditor's mailing address** 3800 XANTHIA STREET DENVER, CO  80238 | **Describe the lien** FIRST LIEN | | |
| | **Creditor's email address** ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?** ☑ No ☐ Yes | | |
| | **Date or dates debt was incurred** 6/3/2022 | **Is anyone else liable on this claim?** ☑ No ☐ Yes | | |
| | **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** *Check all that apply.* | | |
| | **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes | ☑ Contingent ☐ Unliquidated ☑ Disputed | | |

### ADDITION

| | | | Column A | Column B |
|---|---|---|---|---|
| 2.2 | **Creditor's name** RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** 3 CONTAINERS | $1,267,500.00 | $975,000.00 |
| | **Creditor's mailing address** 3800 XANTHIA STREET DENVER, CO  80238 | **Describe the lien** FIRST LIEN | | |
| | **Creditor's email address** ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?** ☑ No ☐ Yes | | |
| | **Date or dates debt was incurred** 6/24/2022 | **Is anyone else liable on this claim?** ☑ No ☐ Yes | | |
| | **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** *Check all that apply.* | | |
| | **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes | ☑ Contingent ☐ Unliquidated ☑ Disputed | | |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 1:** | **Additional Page** |
| --- | --- |

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| | | | **Amount of claim**<br>*Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

### ADDITION

| 2.3 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>2 CONTAINERS | $1,134,000.00 | $630,000.00 |
| --- | --- | --- | --- | --- |
| | **Creditor's mailing address**<br>3800 XANTHIA STREET<br>DENVER, CO  80238 | **Describe the lien**<br>FIRST LIEN | | |
| | **Creditor's email address**<br>ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Date or dates debt was incurred**<br>6/14/2022 | | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed | | |

### ADDITION

| 2.4 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>4 CONTAINERS | $945,000.00 | $1,300,000.00 |
| --- | --- | --- | --- | --- |
| | **Creditor's mailing address**<br>3800 XANTHIA STREET<br>DENVER, CO  80238 | **Describe the lien**<br>FIRST LIEN | | |
| | **Creditor's email address**<br>ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Date or dates debt was incurred**<br>6/17/2022 | | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed | | |

| Debtor | Compute North LLC | | Case number (if known) | 22-90273 |
|---|---|---|---|---|
| | (Name) | | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | **Column A** | **Column B** |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.5 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>13 CONTAINERS | $585,000.00 | $4,225,000.00 |
|---|---|---|---|---|
| | **Creditor's mailing address**<br>3800 XANTHIA STREET<br>DENVER, CO  80238 | **Describe the lien**<br>FIRST LIEN | | |
| | **Creditor's email address**<br>ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Date or dates debt was incurred**<br>7/1/2022 | | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed | | |

### ADDITION

| 2.6 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>12 CONTAINERS | $390,000.00 | $3,780,000.00 |
|---|---|---|---|---|
| | **Creditor's mailing address**<br>3800 XANTHIA STREET<br>DENVER, CO  80238 | **Describe the lien**<br>FIRST LIEN | | |
| | **Creditor's email address**<br>ERIC.LORENZ@RKMISSIONCRITICAL.COM | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Date or dates debt was incurred**<br>6/17/2022 | | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed | | |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

|  | Column A | Column B |
|---|---|---|
|  | **Amount of claim** | **Value of collateral that supports this claim** |
|  | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.7 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>6 CONTAINERS | $390,000.00 | $1,950,000.00 |
|---|---|---|---|---|

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
7/1/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

### ADDITION

| 2.8 | **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>4 CONTAINERS | $389,617.50 | $1,300,000.00 |
|---|---|---|---|---|

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
7/9/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.9 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $292,500.00 | $3,150,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 10 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☒ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 6/24/2022 | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☒ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** *Check all that apply.* | | |
| | ☒ No | ☒ Contingent | | |
| | ☐ Yes | ☐ Unliquidated | | |
| | | ☒ Disputed | | |

### ADDITION

| 2.10 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $292,500.00 | $1,298,725.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 4 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☒ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 7/9/2022 | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☒ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** *Check all that apply.* | | |
| | ☒ No | ☒ Contingent | | |
| | ☐ Yes | ☐ Unliquidated | | |
| | | ☒ Disputed | | |

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| Part 1: | Additional Page |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| | | | Amount of claim | Value of collateral |
|---|---|---|---|---|
| 2.11 | **Creditor's name** <br> RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** <br> 17 CONTAINERS | $267,750.00 | $5,355,000.00 |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
6/14/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

### ADDITION

| | | | Amount of claim | Value of collateral |
|---|---|---|---|---|
| 2.12 | **Creditor's name** <br> RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** <br> 6 CONTAINERS | $209,592.50 | $1,950,000.00 |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
7/1/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

|  | **Column A**<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

### ADDITION

**2.13**

| **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>17 CONTAINERS | $189,000.00 | $5,355,000.00 |
|---|---|---|---|

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date or dates debt was incurred**
6/14/2022

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☑ Disputed

---

### ADDITION

**2.14**

| **Creditor's name**<br>RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien**<br>4 CONTAINERS | $189,000.00 | $1,300,000.00 |
|---|---|---|---|

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date or dates debt was incurred**
6/17/2022

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☑ Disputed

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | **Column A** | **Column B** |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.15 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $157,500.00 | $975,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 3 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☑ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 6/24/2022 | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☑ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| | ☑ No | *Check all that apply.* | | |
| | ☐ Yes | ☑ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☑ Disputed | | |

### ADDITION

| 2.16 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $97,500.00 | $4,225,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 13 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☑ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 7/1/2022 | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☑ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| | ☑ No | *Check all that apply.* | | |
| | ☐ Yes | ☑ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☑ Disputed | | |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

**Part 1:**    **Additional Page**

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| 2.17 | **Creditor's name** <br> RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** <br> 4 CONTAINERS | $65,000.00 | $1,298,725.00 |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO 80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
7/9/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

### ADDITION

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| 2.18 | **Creditor's name** <br> RK MISSION CRITICAL | **Describe debtor's property that is subject to a lien** <br> 12 CONTAINERS | $65,000.00 | $3,780,000.00 |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO 80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
6/17/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

| Debtor | Compute North LLC | Case Number (if known) 22-90273 |
| --- | --- | --- |
| | (Name) | |

**Part 1:**   **Additional Page**

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

**ADDITION**

| 2.19 | | | $64,490.00 | $1,300,000.00 |
| --- | --- | --- | --- | --- |

**Creditor's name**
RK MISSION CRITICAL

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Date or dates debt was incurred**
7/9/2022

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
4 CONTAINERS

**Describe the lien**
FIRST LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

**ADDITION**

| 2.20 | | | $48,750.00 | $975,000.00 |
| --- | --- | --- | --- | --- |

**Creditor's name**
RK MISSION CRITICAL

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO  80238

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Date or dates debt was incurred**
7/15/2022

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**
3 CONTAINERS

**Describe the lien**
FIRST LIEN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 1:** | **Additional Page** |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.21 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $48,750.00 | $975,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 3 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☒ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 7/19/2022 | | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☒ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| | ☒ No | *Check all that apply.* | | |
| | ☐ Yes | ☒ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☒ Disputed | | |

### ADDITION

| 2.22 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $48,750.00 | $975,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 3 CONTAINERS | | |
| | **Creditor's mailing address** | | | |
| | 3800 XANTHIA STREET | **Describe the lien** | | |
| | DENVER, CO  80238 | FIRST LIEN | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?** | | |
| | ERIC.LORENZ@RKMISSIONCRITICAL.COM | ☒ No | | |
| | **Date or dates debt was incurred** | ☐ Yes | | |
| | 6/3/2022 | | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Last 4 digits of account number:** | ☒ No | | |
| | | ☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| | ☒ No | *Check all that apply.* | | |
| | ☐ Yes | ☒ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☒ Disputed | | |

Debtor    Compute North LLC                                    Case number (if known)   22-90273
          (Name)

| Part 1: | Additional Page |
|---|---|

|  | | Column A | Column B |
|---|---|---|---|
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | *Do not deduct the value of collateral.* | |

### ADDITION

| 2.23 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $48,750.00 | $3,150,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 10 CONTAINERS | | |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO 80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
6/24/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

### ADDITION

| 2.24 | **Creditor's name** | **Describe debtor's property that is subject to a lien** | $31,500.00 | $630,000.00 |
|---|---|---|---|---|
| | RK MISSION CRITICAL | 2 CONTAINERS | | |

**Creditor's mailing address**
3800 XANTHIA STREET
DENVER, CO 80238

**Describe the lien**
FIRST LIEN

**Creditor's email address**
ERIC.LORENZ@RKMISSIONCRITICAL.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date or dates debt was incurred**
6/14/2022

**Is anyone else liable on this claim?**
☒ No
☐ Yes

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☒ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $8,823,950.00 |
|---|---|---|

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

☑ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br>CUSTOMER NO. 233 – NAME AND ADDRESS REDACTED<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>UNPAID COMMISSION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $4,500.00 | $4,500.00 |
| 2.2 | **Priority creditor's name and mailing address**<br>DAVE PERRILL<br>ADDRESS REDACTED<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $15,150.00 | $15,150.00 |
| 2.3 | **Priority creditor's name and mailing address**<br>DAVIS, ALEXANDER JAMES<br>ADDRESS REDACTED<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>UNPAID COMMISSION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,000.00 | $1,000.00 |

Debtor    Compute North LLC                                    Case number (if known)    22-90273
         (Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

| 2.4 | **Priority creditor's name and mailing address** <br> NELU MEHAI <br> ADDRESS REDACTED <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☐ Unliquidated <br> ☒ Disputed <br><br> **Basis for the claim:** <br> EMPLOYEE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $15,150.00 | $15,150.00 |
| 2.5 | **Priority creditor's name and mailing address** <br> NEW YORK DEPARTMENT OF TAXATION AND FINANCE <br> HARRIMAN CAMPUS RD <br> ALBANY, NY  12226 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☒ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TAX PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | UNKNOWN | UNKNOWN |
| 2.6 | **Priority creditor's name and mailing address** <br> ROHIT SHIROLE <br> C/O CHESTNUT & CAMBRONNE PA <br> EMERIC J DWYER <br> 100 WASHINGTON AVE SOUTH, STE 1700 <br> MINNEAPOLIS, MN  55401-2048 <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☒ Unliquidated <br> ☒ Disputed <br><br> **Basis for the claim:** <br> LITIGATION <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | UNKNOWN | UNKNOWN |
| 2.7 | **Priority creditor's name and mailing address** <br> TAD PIPER <br> ADDRESS REDACTED <br><br> **Date or dates debt was incurred** <br><br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☐ Unliquidated <br> ☒ Disputed <br><br> **Basis for the claim:** <br> EMPLOYEE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $15,150.00 | $15,150.00 |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**Do any creditors have nonpriority unsecured claims?** (See 11 U.S.C. § 507).
☐ No.
☒ Yes.

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
| --- | --- |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

**Part 2:** Additional Page

| | | Amount of claim |
|---|---|---|

### AMENDED

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $88,014.49 |
|---|---|---|---|

7575 MANAGEMENT LLC
7575 CORPORATE WAY
EDEN PRAIRIE, MN  55344

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

7/14/2022

**Basis for the claim:**
RENT PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $89.31 |
|---|---|---|---|

ADK HOLDINGS LLC
3749 LANDINGS DRIVE
EXCELSIOR, MN  55331

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20,580.00 |
|---|---|---|---|

AGILOFT
460 SEAPORT COURT
SUITE 200
REDWOOD CITY, CA  94063

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

### AMENDED

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,661.87 |
|---|---|---|---|

ALPHAGRAPHICS BLOOMINGTON
9057 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN  55420

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $807.00 |
|---|---|---|---|

APPLICANTPRO
PO BOX 208971
DALLAS, TX  75320-8971

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $20,376.50 |
|---|---|---|---|

AUTHENTIC BRAND
4600 W 77TH ST SUITE 385
MINNEAPOLIS, MN  55435

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $80,650.00 |
|---|---|---|---|

AXLE LOGISTICS
835 N CENTRAL STREET
KNOXVILLE, TN  37917

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,448.00 |
|---|---|---|---|

BALLARD SPAHR LLP
PO BOX 825470
PHILADELPHIA, PA  19182-5470

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,637.50 |
|---|---|---|---|

BERRY GOOD MINING
44989 LEMONT RD
CANTON, MI  48187

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $10,638.60 |
|---|---|---|---|

BHI HOLDINGS LLC
7575 CORPORATE WAY
EDEN PRAIRIE, MN  55344

**Date or dates debt was incurred**

6/1/2022

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
RENT PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor    Compute North LLC                                 Case number (if known)   22-90273
          (Name)

| Part 2: | Additional Page |
|---------|-----------------|

| | Amount of claim |
|---|---|

**AMENDED**

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $360.00 |
|---|---|---|---|

BRADLEY ARANT BOULT CUMMINGS
1819 5TH AVE NORTH
BIRMINGHAM, AL  35203-2104

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $170.35 |
|---|---|---|---|

BRIAN PRYOR
ADDRESS REDACTED

*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $363.75 |
|---|---|---|---|

BUILDERS
PO BOX 1895
KEARNEY, NE  68848

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $121,776.73 |
|---|---|---|---|

CH ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS, MN  55480-9121

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,000.00 |
|---|---|---|---|

CHAMBER OF DIGITAL COMMERCE
605 MCRORIE STREET
LAKELAND, FL  33803

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| | (Name) | | |

| Part 2: | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.16** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $25,904.99

CIRCUIT BREAKER GUYS, LLC
4740 E 2ND ST
UNIT C21
BENICIA, CA  94510

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20.54

COERANBROOKE LLC
3275 ROBINSON BAY RD
WAYZATA, MN  55391

*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $40,000.00

CORTALENT
7801 EAST BUSH LAKE ROAD SUITE #100
MINNEAPOLIS, MN  55439

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO.  9 – NAME AND ADDRESS REDACTED

*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO.  10 – NAME AND ADDRESS REDACTED

*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor  Compute North LLC

(Name)

Case Number (if known) 22-90273

| **Part 2:** | Additional Page |
| --- | --- |

<table>
<tr><td></td><td colspan="2" align="right">Amount of claim</td></tr>
<tr>
<td>3.21</td>
<td>

**Nonpriority creditor's name and mailing address**

CUSTOMER NO.  11 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

</td>
<td align="right">UNKNOWN</td>
</tr>

<tr>
<td>3.22</td>
<td>

**Nonpriority creditor's name and mailing address**

CUSTOMER NO.  29 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

</td>
<td align="right">UNKNOWN</td>
</tr>

<tr>
<td>3.23</td>
<td>

**Nonpriority creditor's name and mailing address**

CUSTOMER NO.  78 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

</td>
<td align="right">UNKNOWN</td>
</tr>

<tr>
<td>3.24</td>
<td>

**Nonpriority creditor's name and mailing address**

CUSTOMER NO.  82 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

</td>
<td align="right">UNKNOWN</td>
</tr>

<tr>
<td>3.25</td>
<td>

**Nonpriority creditor's name and mailing address**

CUSTOMER NO.  96 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

</td>
<td align="right">UNKNOWN</td>
</tr>
</table>

Debtor    Compute North LLC                Case number (if known)    22-90273

(Name)

| Part 2: | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

## AMENDED

| | | |
|---|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 96 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>EQUIPMENT DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.27 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 97 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.28 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 99 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.29 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 103 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.30 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 104 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

Debtor   Compute North LLC

(Name)

Case Number (if known) 22-90273

| **Part 2:** | Additional Page |

| | | Amount of claim |
|---|---|---|

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 118 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 121 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

3.32   UNKNOWN

---

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 125 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

3.33   UNKNOWN

---

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 129 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

3.34   UNKNOWN

---

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 131 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

3.35   UNKNOWN

Debtor  Compute North LLC

(Name)

Case Number (if known): 22-90273

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.36**  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 137 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.37**  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 146 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.38**  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 160 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.39**  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 163 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.40**  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 205 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

Debtor  Compute North LLC                          Case number (if known) 22-90273
        (Name)

| Part 2: | Additional Page |
|---------|-----------------|

|  | | Amount of claim |
|--|--|--|

**3.41** **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 212 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.42** **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 216 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.43** **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 217 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.44** **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 226 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

$112.87

---

**3.45** **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 232 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

Debtor    Compute North LLC _____    Case number (if known) _____22-90273____

     (Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  |  |  | Amount of claim |
| --- | --- | --- | --- |

| 3.46 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 232 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.47 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 236 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.48 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 237 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>COLOCATION DEPOSITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|  | **DELETED** | | |
| 3.49 | **Nonpriority creditor's name and mailing address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.50 | **Nonpriority creditor's name and mailing address**<br>CUSTOMER NO. 259 – NAME AND ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

Debtor    Compute North LLC _____    Case number (if known) 22-90273
          (Name)

| **Part 2:** | Additional Page |

|  | Amount of claim |
|---|---|

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

3.51  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 269 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.52  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 276 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.53  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 284 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.54  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 294 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.55  **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 296 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

Debtor  Compute North LLC
_____
(Name)

Case Number (if known) 22-90273

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.56**

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 303 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.57**

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 306 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.58**

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 309 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.59**

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 315 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.60**

**Nonpriority creditor's name and mailing address**
CUSTOMER NO. 325 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|--------|-------------------|------------------------|----------|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

<table>
<tr><td></td><td></td><td style="text-align:right">Amount of claim</td></tr>
<tr>
<td>3.61</td>
<td><strong>Nonpriority creditor's name and mailing address</strong><br>
CUSTOMER NO. 329 – NAME AND ADDRESS REDACTED<br><br>
<strong>Date or dates debt was incurred</strong><br>
VARIOUS<br><br>
<strong>Last 4 digits of account number:</strong></td>
<td><strong>As of the petition filing date, the claim is:</strong><br>
<em>Check all that apply.</em><br>
☑ Contingent<br>
☑ Unliquidated<br>
☑ Disputed<br><br>
<strong>Basis for the claim:</strong><br>
COLOCATION DEPOSITS<br><br>
<strong>Is the claim subject to offset?</strong><br>
☑ No<br>
☐ Yes</td>
<td style="text-align:right">UNKNOWN</td>
</tr>
<tr>
<td>3.62</td>
<td><strong>Nonpriority creditor's name and mailing address</strong><br>
CUSTOMER NO. 333 – NAME AND ADDRESS REDACTED<br><br>
<strong>Date or dates debt was incurred</strong><br>
VARIOUS<br><br>
<strong>Last 4 digits of account number:</strong></td>
<td><strong>As of the petition filing date, the claim is:</strong><br>
<em>Check all that apply.</em><br>
☑ Contingent<br>
☑ Unliquidated<br>
☑ Disputed<br><br>
<strong>Basis for the claim:</strong><br>
COLOCATION DEPOSITS<br><br>
<strong>Is the claim subject to offset?</strong><br>
☑ No<br>
☐ Yes</td>
<td style="text-align:right">UNKNOWN</td>
</tr>
<tr>
<td>3.63</td>
<td><strong>Nonpriority creditor's name and mailing address</strong><br>
CUSTOMER NO. 334 – NAME AND ADDRESS REDACTED<br><br>
<strong>Date or dates debt was incurred</strong><br>
VARIOUS<br><br>
<strong>Last 4 digits of account number:</strong></td>
<td><strong>As of the petition filing date, the claim is:</strong><br>
<em>Check all that apply.</em><br>
☑ Contingent<br>
☑ Unliquidated<br>
☑ Disputed<br><br>
<strong>Basis for the claim:</strong><br>
COLOCATION DEPOSITS<br><br>
<strong>Is the claim subject to offset?</strong><br>
☑ No<br>
☐ Yes</td>
<td style="text-align:right">UNKNOWN</td>
</tr>
<tr>
<td>3.64</td>
<td><strong>Nonpriority creditor's name and mailing address</strong><br>
CUSTOMER NO. 337 – NAME AND ADDRESS REDACTED<br><br>
<strong>Date or dates debt was incurred</strong><br>
VARIOUS<br><br>
<strong>Last 4 digits of account number:</strong></td>
<td><strong>As of the petition filing date, the claim is:</strong><br>
<em>Check all that apply.</em><br>
☑ Contingent<br>
☑ Unliquidated<br>
☑ Disputed<br><br>
<strong>Basis for the claim:</strong><br>
COLOCATION DEPOSITS<br><br>
<strong>Is the claim subject to offset?</strong><br>
☑ No<br>
☐ Yes</td>
<td style="text-align:right">UNKNOWN</td>
</tr>
<tr>
<td colspan="3" style="text-align:center"><strong>AMENDED</strong></td>
</tr>
<tr>
<td>3.65</td>
<td><strong>Nonpriority creditor's name and mailing address</strong><br>
CUSTOMER NO. 350 – NAME AND ADDRESS REDACTED<br><br>
<strong>Date or dates debt was incurred</strong><br>
VARIOUS<br><br>
<strong>Last 4 digits of account number:</strong></td>
<td><strong>As of the petition filing date, the claim is:</strong><br>
<em>Check all that apply.</em><br>
☑ Contingent<br>
☑ Unliquidated<br>
☑ Disputed<br><br>
<strong>Basis for the claim:</strong><br>
SITE DEVELOPMENT DEPOSITS<br><br>
<strong>Is the claim subject to offset?</strong><br>
☑ No<br>
☐ Yes</td>
<td style="text-align:right">UNKNOWN</td>
</tr>
</table>

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**AMENDED**

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| | CUSTOMER NO. 353 – NAME AND ADDRESS REDACTED | *Check all that apply.* | |

**Date or dates debt was incurred**
VARIOUS

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
EQUIPMENT DEPOSITS

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| | CUSTOMER NO. 364 – NAME AND ADDRESS REDACTED | *Check all that apply.* | |

**Date or dates debt was incurred**
VARIOUS

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| | CUSTOMER NO. 400 – NAME AND ADDRESS REDACTED | *Check all that apply.* | |

**Date or dates debt was incurred**
VARIOUS

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**AMENDED**

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| | CUSTOMER NO. 400 – NAME AND ADDRESS REDACTED | *Check all that apply.* | |

**Date or dates debt was incurred**
VARIOUS

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
EQUIPMENT DEPOSITS

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| | CUSTOMER NO. 435 – NAME AND ADDRESS REDACTED | *Check all that apply.* | |

**Date or dates debt was incurred**
VARIOUS

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

Debtor   Compute North LLC                                   Case number (if known) 22-90273
         (Name)

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.71** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED

*Check all that apply.*

**Date or dates debt was incurred**
VARIOUS

☒ Contingent
☒ Unliquidated
☒ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

### DELETED

**3.72** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

*Check all that apply.*

**Date or dates debt was incurred**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

### AMENDED

**3.73** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 457 – NAME AND ADDRESS REDACTED

*Check all that apply.*

**Date or dates debt was incurred**
VARIOUS

☒ Contingent
☒ Unliquidated
☒ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
EQUIPMENT DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.74** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 485 – NAME AND ADDRESS REDACTED

*Check all that apply.*

**Date or dates debt was incurred**
VARIOUS

☒ Contingent
☒ Unliquidated
☒ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.75** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 502 – NAME AND ADDRESS REDACTED

*Check all that apply.*

**Date or dates debt was incurred**
VARIOUS

☒ Contingent
☒ Unliquidated
☒ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  Compute North LLC
        (Name)

Case Number (if known) 22-90273

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.76** | **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 508 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.77** | **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 520 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.78** | **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 522 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

### AMENDED

**3.79** | **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 537 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
EQUIPMENT DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.80** | **Nonpriority creditor's name and mailing address**
CUSTOMER NO. 537 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

Debtor  Compute North LLC

(Name)

Case number (if known) 22-90273

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.81** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 548 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

9/24/2021

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 559 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 594 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

CUSTOMER NO. 595 – NAME AND ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
COLOCATION DEPOSITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.85** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $284,850.00

DAVE PERRILL
ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
EMPLOYEE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.86 | **Nonpriority creditor's name and mailing address**<br><br>DELL INC<br>ONE DELL WAY<br>ROUND ROCK, TX 78682<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,407.63 |

| 3.87 | **Nonpriority creditor's name and mailing address**<br><br>DOUGLAS ELECTRICAL SERVICES LLC<br>1405 TIMBERLINE DR<br>FORT WORTH, TX 76126<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,219.04 |

| 3.88 | **Nonpriority creditor's name and mailing address**<br><br>ECHO SEARCH GROUP<br>1660 HIGHWAY 100 SOUTH<br>SUITE 318<br>ST LOUIS PARK, MN 55416<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $47,400.00 |

| 3.89 | **Nonpriority creditor's name and mailing address**<br><br>ENDURANCE SEARCH PARTNERS LLC<br>11760 US HWY 1<br>NORTH PALM BEACH, FL 33408<br><br>**Date or dates debt was incurred**<br><br>2/28/2022<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INVESTOR REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $89.31 |

| 3.90 | **Nonpriority creditor's name and mailing address**<br><br>ERNST & YOUNG LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $341,292.00 |

Debtor      Compute North LLC                              Case number (if known)    22-90273
            (Name)

| Part 2: | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

| 3.91 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20,790.00 |
| | FLEXENTIAL CORP | *Check all that apply.* | |
| | PO BOX 732368 | ☐ Contingent | |
| | DALLAX, TX  75373-2368 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,250.00 |
| | FRANZEN FENCING | *Check all that apply.* | |
| | 5990 EVERGREEN ROAD | ☐ Contingent | |
| | KEARNEY, NE  68845 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $113.80 |
| | FREDRIC GOLDBERG REV TRUST U/A/D 05/15/2019 | *Check all that apply.* | |
| | ADDRESS REDACTED | ☒ Contingent | |
| | | ☐ Unliquidated | |
| | **Date or dates debt was incurred** | ☐ Disputed | |
| | 2/28/2022 | | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number:** | INVESTOR REFUND | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,954.44 |
| | FREDRIKSON & BYRON, PA | *Check all that apply.* | |
| | PO BOX 1484 | ☐ Contingent | |
| | MINNEAPOLIS, MN  55480 | ☐ Unliquidated | |
| | | ☒ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.95 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $39,934.08 |
| | FREUDENBERG FILTRATION TECHNOLOGIES | *Check all that apply.* | |
| | 2975 PEMBROKE ROAD | ☐ Contingent | |
| | HOPKINSVILLE, KY  42240 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,125.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

FRSECURE, LLC
5909 BAKER ROAD
SUITE 500
MINNETONKA, MN  55345

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$4,125.00

<div align="center">

**AMENDED**

</div>

**3.97**    **Nonpriority creditor's name and mailing address**

GARTNER
PO BOX 911319
DALLAS, TX  75391-1319

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$11,295.50

**3.98**    **Nonpriority creditor's name and mailing address**

GATEWAY AIR WEST INC DBS SUPER-TECH FILTER
1495 S PLATTE RIVER DR
DENVER, CO  80223

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$13,766.00

**3.99**    **Nonpriority creditor's name and mailing address**

GENERATE LENDING, LLC
461 5TH AVE
8TH FLOOR
NEW YORK, NY  10017

**Date or dates debt was incurred**

2/7/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
GUARANTEE

**Is the claim subject to offset?**
☑ No
☐ Yes

$101,383,118.71

**3.100**    **Nonpriority creditor's name and mailing address**

GRAINGER
DEPT. 887372552
PALATINE, IL  60038-0001

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$7,829.70

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page |
|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,071.09 |

**Nonpriority creditor's name and mailing address**

GRASSROOTS
318 W. ADAMS ST., SUITE 600B
CHICAGO, IL 60606

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim** $3,071.09

---

3.102 **Nonpriority creditor's name and mailing address**

GREENVILLE UTILITIES
401 S GREENE ST
GREENVILLE, NC 27834

**Date or dates debt was incurred**

7/21/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim** $8,635.84

---

3.103 **Nonpriority creditor's name and mailing address**

GROWTH OPERATORS ADVISORY SERVICES LLC
800 LASALLE AVE
MINNEAPOLIS, MN 55402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim** $27,356.92

---

3.104 **Nonpriority creditor's name and mailing address**

HSI WORKPLACE COMPLIANCE SOLUTIONS INC
PO BOX 809321
CHICAGO, IL 60680-9321

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim** $1,275.00

---

3.105 **Nonpriority creditor's name and mailing address**

HUBSPOT
PO BOX 419842
BOSTON, MA 02241-9842

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim** $29,184.66

Debtor    Compute North LLC

(Name)

Case number (if known) 22-90273

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.106**    **Nonpriority creditor's name and mailing address**       $35,561.00

JACKSON LEWIS P.C.
150 SOUTH FIFTH ST
STE 3500
MINNEAPOLIS, MN  55402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.107**    **Nonpriority creditor's name and mailing address**       $137.65

JAMES B. ROGERS, AS TRUSTEE OF THE MAX G.
ARONSON TRUST U/A DTD 11/01/2006
ADDRESS REDACTED

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108**    **Nonpriority creditor's name and mailing address**       $137.65

JAMES B. ROGERS, AS TRUSTEE OF THE ROBERT I
ARONSON TRUST U/A DTD 07/29/2003
ADDRESS REDACTED

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.109**    **Nonpriority creditor's name and mailing address**       $137.65

JAMES B. ROGERS, AS TRUSTEE OF THE SAMUEL L.
ARONSON TRUST U/A DTD 12/08/2000
ADDRESS REDACTED

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110**    **Nonpriority creditor's name and mailing address**       $3,000.00

JAMS
410 17TH STREET
SUITE 2440
DENVER, CO  80202

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Compute North LLC       Case number (if known)   22-90273

(Name)

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.111**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     $205.93
*Check all that apply.*

JOSEPH C KISER
ADDRESS REDACTED

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.112**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     $205.93
*Check all that apply.*

KATHERINE E BISPALA TTEE FOR THE KATHERINE E
BISPALA SPOUSAL LIMITED ACCESS TR U/A/D
ADDRESS REDACTED

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.113**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     $231.71
*Check all that apply.*

KAYLA PIPER
ADDRESS REDACTED

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.114**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     $46,740.11
*Check all that apply.*

KOCH FILTER CORPORATION
8401 AIR COMMERCE DR
LOUISVILLE, KY  40119

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.115**   **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     $22,000.00
*Check all that apply.*

KOHO CONSULTING
6030 PRINTERY STREET SUITE 103
TAMPA, FL  33616

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

**3.116**

**Nonpriority creditor's name and mailing address**

LEXISNEXIS RISK SOLUTIONS FL INC
28330 NETWORK PL
CHICAGO, IL  60673-1283

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$250.00

---

**3.117**

**Nonpriority creditor's name and mailing address**

MADEL PA
800 HENNEPIN AVENUE
MINNEAPOLIS, MN  55403

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$46,358.09

---

**3.118**

**Nonpriority creditor's name and mailing address**

MASON LAW OFFICE, PLLC
2212 ENVIRON WAY
CHAPEL HILL, NC  27517

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,200.00

---

**3.119**

**Nonpriority creditor's name and mailing address**

MCDONALD HOPKINS
600 SUPERIOR AVENUE E, SUITE # 2100
CLEVELAND, OH  44114

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,839.50

---

**AMENDED**

**3.120**

**Nonpriority creditor's name and mailing address**

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA, CA  91185-3721

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,600.00

Debtor _____ Compute North LLC _____
(Name)

Case number (if known) 22-90273

| Part 2: | Additional Page |
|---------|-----------------|

| | Amount of claim |
|---|---|

**3.121** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,284.00
*Check all that apply.*

MERIDIAN COMPENSATION PARTNERS LLC
25676 NETWORK PL
CHICAGO, IL  60673-1256

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.122** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $79,872.00
*Check all that apply.*

MERITUS RECRUITING GROUP LLC
10319 LYNBROOK HOLLOW
HOUSTON, TX  77042

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.123** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $205.93
*Check all that apply.*

MILLENNIUM TRUST CO LLC CUSTODIAN FBO MICHAEL
THOMAS ZENK IRA XXXX65634
2001 SPRING ROAD
OAK BROOK, IL  60523

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.124** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $210.87
*Check all that apply.*

MUINZER VENTURES LLC
220 SOUTH STREET
WEST LAFAYETTE, IN  47906

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.125** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $168,834.53
*Check all that apply.*

MVP LOGISTICS LLC
10205 10TH AVE N
PLYMOUTH, MN  55441

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

9/14/2022

**Basis for the claim:**
RENT PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

---

**3.126** | **Nonpriority creditor's name and mailing address**

NELU MEHAI
ADDRESS REDACTED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
EMPLOYEE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$121,213.58

---

**3.127** | **Nonpriority creditor's name and mailing address**

NICOLA PIPER
ADDRESS REDACTED

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

$231.71

---

**3.128** | **Nonpriority creditor's name and mailing address**

NORTHERN TOOL & EQUIPMENT
PO BOX 1219
BURNSVILLE, MN  55337

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$454.76

---

**3.129** | **Nonpriority creditor's name and mailing address**

OSTRA CYBERSECURITY INC
3500 VICKSBURG LANE NORTH
#129
PLYMOUTH, MN  55447

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$6,069.79

---

**3.130** | **Nonpriority creditor's name and mailing address**

OVERWATCH SURVEILLANCE LLC
138 OLD SAN ANTONIO ROAD
STE 305
BOERNE, TX  78006

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$37,754.95

---

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.131** | **Nonpriority creditor's name and mailing address**

PANSING HOGAN ERNST & BACHMAN
10250 REGENCY CIRCLE, SUITE 300
OMAHA, NE 68114-3728

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,779.50

---

**3.132** | **Nonpriority creditor's name and mailing address**

PERRILL
110 CHESHIRE LN STE 105
MINNETONKA, MN 55305

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$34,705.47

---

**3.133** | **Nonpriority creditor's name and mailing address**

PROSEK LLC
105 MADISON AVE
FLOOR 7
NEW YORK, NY 10016

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$42,280.00

---

**3.134** | **Nonpriority creditor's name and mailing address**

RAND WORLDWIDE SUBSIDIARY INC
28127 NETWORK PLACE
CHICAGO, IL 60673-1281

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$30,275.00

---

**3.135** | **Nonpriority creditor's name and mailing address**

RANGER GUARD & INVESTIGATIONS
4660 BEECHNUT ST , #200
HOUSTON, TX 77096

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,500.36

Debtor   Compute North LLC
_____
(Name)

Case number (if known) 22-90273

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.136** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $30,000.00

RECRUITERS OF MINNESOTA
6110 BLUE CIRCLE DR, SUITE 280
MINNETONKA, MN  55343

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.137** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $369.13

REDMAN'S SHOES
2116 CENTRAL AVENUE
KEARNEY, NE  68847

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.138** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $48.79

REVIVA INC
5130 MAIN STREET NE
FRIDLEY, MN  55421

*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $479.60

RICOH USA INC
PO BOX 802815
CHICAGO, IL  60680-2815

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,327.89

SECURITAS SECURITY SERVICES USA
12672 COLLECTIONS CENTER DR
CHICAGO, IL  60693

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,828.29 |
| --- | --- | --- | --- |

SIGNPRO
5250 WEST 74TH STREET #21
EDINA, MN  55439

*Check all that apply.*

**Date or dates debt was incurred**

☐ Contingent
☐ Unliquidated
☐ Disputed

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $15,949.97 |
| --- | --- | --- | --- |

SIRA CORBETTA LOPEZ DE LETONA
PO BOX 202289
DALLAS, TX  75320-2289

*Check all that apply.*

**Date or dates debt was incurred**

☐ Contingent
☐ Unliquidated
☐ Disputed

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

### DELETED

| 3.143 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |
| --- | --- | --- | --- |

*Check all that apply.*

**Date or dates debt was incurred**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.144 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $45,000.00 |
| --- | --- | --- | --- |

SPECTRUM SEARCH PARTNERS
16350 E ARAPAHOE RD
SUITE 108
FOXFIELD, CO  80016

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☐ No
☐ Yes

| 3.145 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $205.93 |
| --- | --- | --- | --- |

STEPHEN ARONSON REV LIVING TRUST U/A/D 07/15/2015
ADDRESS REDACTED

*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/28/2022

**Basis for the claim:**
INVESTOR REFUND

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.146 | **Nonpriority creditor's name and mailing address**<br><br>SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA  30384-9211<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,984.46 |

| 3.147 | **Nonpriority creditor's name and mailing address**<br><br>SUPERIOR CRANES, INC<br>PO BOX 2371<br>ROCKINGHAM, NC  28380<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,615.70 |

| 3.148 | **Nonpriority creditor's name and mailing address**<br><br>TAD PIPER<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>EMPLOYEE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $62,155.70 |

| 3.149 | **Nonpriority creditor's name and mailing address**<br><br>THE LOCKMOBILE LLC<br>1015 CENTRAL AVE<br>SUITE A<br>KEARNEY, NE  68847<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $188.05 |

| 3.150 | **Nonpriority creditor's name and mailing address**<br><br>THOMAS KIEFFER<br>ADDRESS REDACTED<br><br>**Date or dates debt was incurred**<br><br>2/28/2022<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INVESTOR REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $89.31 |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.151 | **Nonpriority creditor's name and mailing address**<br><br>THOMSON REUTERS - WEST<br>610 OPERMAN DRIVE<br>EAGAN, MN  55123-1396<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,177.00 |
|---|---|---|---|
| 3.152 | **Nonpriority creditor's name and mailing address**<br><br>ULINE<br>PO BOX 88741<br>CHICAGO, IL  60680-1741<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,546.97 |
| 3.153 | **Nonpriority creditor's name and mailing address**<br><br>UPS SUPPLY CHAIN SOLUTIONS, INC.<br>PO BOX 28013 NETWORK PL<br>CHICAGO, IL  60673-1280<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $112.59 |
| 3.154 | **Nonpriority creditor's name and mailing address**<br><br>US COMPLIANCE<br>520 3RD STREET<br>SUITE 100<br>EXCELSIOR, MN  55331-1928<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $532.09 |
| 3.155 | **Nonpriority creditor's name and mailing address**<br><br>VEDADO CAPITAL LLC<br>806 OAK VALLEY DRIVE<br>HOUSTON, TX  77024<br><br>**Date or dates debt was incurred**<br><br>2/28/2022<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INVESTOR REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $205.93 |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.156**

**Nonpriority creditor's name and mailing address**

VERIZON
PO BOX 16810
NEWARK, NJ  07101-6810

**Date or dates debt was incurred**

9/14/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,992.80

---

**3.157**

**Nonpriority creditor's name and mailing address**

VITALI COMPUTE LLC
PO BOX 1160 22 OAKWOOD DRIVE
KENNEBUNKPORT, ME  04046

**Date or dates debt was incurred**

2/28/2022

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INVESTOR REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

$48.79

---

**3.158**

**Nonpriority creditor's name and mailing address**

WAND CORPORATION
7575 CORPORATE WAY
EDEN PRAIRIE, MN  55344

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,153.86

---

**3.159**

**Nonpriority creditor's name and mailing address**

WESTWOOD PROFESSIONAL SERVICES
PO BOX 856650
MINNEAPOLIS, MN  55485-6650

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$23,900.00

---

**3.160**

**Nonpriority creditor's name and mailing address**

ZG MINING LLC
C/O HOLLAND & HART
ATTN: ANDREW C LILLIE, ALEXANDER D WHITE
555 17TH STREET, SUITE 3200
DENVER, CO  80202-3979

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

---

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|     |     |     | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. | Total claims from Part 1 | 5a. | $50,950.00 |
| 5b. | Total claims from Part 2 | 5b. + | $103,627,761.74 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $103,678,711.74 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

☑ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1.** **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2.** | **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | 057 INVESTMENTS NDA 01 08 21 | 057 INVESTMENTS INC ATTN PRESIDENT 5718 WESTHEIMER, STE 1806 HOUSTON, TX  77057 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | 21MM SOLUTIONS MNDA 09 17 21 | 21MM SOLUTIONS LLC ATTN MANAGING MEMBER 10555 COSSEY RD HOUSTON, TX  77070 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | 7575 MANAGEMENT LLC ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE, MN  55344 |
| | **State the term remaining** | 1/31/2026 | |
| | **List the contract number of any government contract** | | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | A&H ELECTRIC NDA 01 04 21 | A&H ELECTRIC COMPANY ATTN DEPARTMENT MANAGER 3505 N LOOP 336 W CONROE, TX  77304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | ABRY PARTNERS NDA.03 07 22 | ABRY PARTNERS II LLC<br>ATTN GENERAL COUNSEL & CCO<br>888 BOYLSTON ST, STE 1600<br>BOSTON, MA  02199 |
| | State the term remaining | 3/7/2023 | |
| | List the contract number of any government contract | | |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | ACCEPTCOIN MNDA 03 04 22 | ACCEPTCOIN<br>ATTN PRINCIPAL<br>192 WATERLOO ST<br>#05-01 SKY LINE BLDG<br>SINGAPORE  187966<br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | ACCEPTCOIN MNDA 03 10 22 | ACCEPTCOIN<br>ATTN PRINCIPAL<br>192 WATERLOO ST<br>#05-01 SKYLINE BLDG<br>SINGAPORE  187968<br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | ACCIONA BILATERAL NDA 06 02 22 | ACCIONA ENERGY USA GLOBAL LLC<br>ATTN GENERAL COUNSEL<br>55 E MONROE ST, STE 1925<br>CHICAGO, IL  60603 |
| | State the term remaining | 6/2/2024 | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | DARREN ACHESON NDA 04 19 21 | ACHESON, DARREN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | ACOUSTIBLOK MNDA 05 09 22 | ACOUSTIBLOK<br>6900 INTERBAY BLVD<br>TAMPA, FL  33616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Compute North LLC                                    Case number (if known)   22-90273
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACT COMMODITIES UNDA 05 09 22 | ACT COMMODITIES<br>ATTN FINANCE DIRECTOR<br>437 MADISON AVE 17A<br>NEW YORK, NY  10022 |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADVANCED GENERATION MNDA 07 19 21 | ADVANCED GENERATION DEVELOPMENT<br>ATTN PRESIDENT<br>2437 GIRARD AVE S<br>MINNEAPOLIS, MN  55405 |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  8/24/2023<br><br>**List the contract number of any government contract** | ADX LABS MNDA 08 24 21 | ADX LABS INC<br>ATTN CHIEF INFORMATION OFFICER<br>120 S 6TH ST, STE 1000<br>MINNEAPOLIS, MN  55402 |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AES CLEAN MNDA 08 30 21 | AES CLEAN ENERGY DEVELOPMENT LLC<br>ATTN DIRECTOR<br>2180 S 1300 E, STE 600<br>SALT LAKE CITY, UT  84106 |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGATE CAPITAL UNDA 08 09 21 | AGATE CAPITAL PARTNERS<br>ATTN MANAGING PARTNER<br>1230 MIDAS WAY, STE 250<br>SUNNYVALE, CA  94085 |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGILOFT MNDA 02 25 22 | AGILOFT INC<br>ATTN VP, SALES OPERATIONS<br>460 SEAPORT CT, STE 200<br>REDWOOD CITY, CA  94063 |

Debtor    Compute North LLC
          (Name)                                                    Case number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC KING ENTRY AND TESTING 06 01 22 | ALLTEL CORP <br> D/B/A VERIZON WIRELESS <br> ONE VERIZON WAY, MS 4AW100 <br> BASKING RIDGE, NJ  7920 |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JONATHAN ALPERT MNDA 01 10 19 <br><br><br> 1/10/2020 | ALPERT, JONATHAN <br> 14 S GRAPE ST. <br> DENVER, CO  80246 |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ALPHA TESTING NDA 11 20 20 | ALPHA TESTING INC <br> ATTN ENVIRONMENTAL DEPT MGR <br> 2209 WISCONSIN ST <br> DALLAS, TX  75229 |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ALPHA WAVE NDA 03 09 22 | ALPHA WAVE VENTURES II LP <br> PO BOX 309 <br> UGLAND HOUSE <br> GRAND CAYMAN  KY1-1104 <br> CAYMAN ISLANDS |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ALTMAN SOLON NDA 06 08 22 | ALTMAN SOLON LLP <br> ATTN PARTNER <br> 35 PORTMAN SQ <br> NORTH STE, 5TH FL <br> LONDON  W1H 6LR <br> UNITED KINGDOM |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AWS CUSTOMER AGMT 05 03 21 | AMAZON WEB SERVICES INC <br> 410 TERRY AVE N <br> SEATTLE, WA  98109-5210 |

Debtor  Compute North LLC
_____
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMROK HOMES MNDA 02 24 22 | AMROK HOMES INC<br>ATTN VP OF SUSTAINABLE TECHNOLOGY<br>1222 SE 47TH ST<br>CAPE CORAL, FL  33904 |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMSHORE VENTURES MNDA 02 22 22 | AMSHORE VENTURES LLC<br>ATTN OWNER<br>28496 RANCH ROAD 12, STE 200<br>DRIPPING SPRINGS, TX  78620 |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ANAPLAN MNDA 06 02 22 | ANAPLAN INC<br>ATTN SR ASSC GENERAL COUNSEL<br>300 NORTH 1ST AVE #500<br>MINNEAPOLIS, MN  55401 |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ANCHOR CAPITAL NDA 11 11 21 | ANCHOR CAPITAL<br>ATTN CHIEF EXEC OFFICER<br>5910 N CENTRAL PKWY<br>DALLAS, TX  75206 |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ANCHORAGE CAPITAL UNDA 05 10 21 | ANCHORAGE CAPITAL GROUP LLC<br>ATTN SECRETARY<br>610 BROADWAY, 6TH FL<br>NEW YORK, NY  10012 |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ANDALUSIAN PRIVATE NDA 05 06 21 | ANDALUSIAN PRIVATE CAPITAL LP<br>ATTN PRESIDENT<br>51 JOHN F. KENNEDY PKWY<br>SHORT HILLS, NJ  07078 |

Debtor    Compute North LLC          Case Number (if known) 22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | ANDERSON TRUCKING MNDA 06 15 21 | ANDERSON TRUCKING SERVICE INC<br>ATTN DIRECTOR OF FINANCE<br>725 OPPORTUNITY DRIVE<br>ST. CLOUD, MN  56301 |
| | **State the term remaining** | 6/15/2023 | |
| | **List the contract number of any government contract** | | |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | ANGEL ISLAND NDA 05 06 21 | ANGEL ISLAND CAPITAL MANAGEMENT LLC<br>ATTN NICOLE J. MACARCHUK<br>1 EMBARCADERO CENTER, STE 2150<br>SAN FRANCISCO, CA  94111 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | ANKR GLOBAL NDA 02 24 22 | ANKR GLOBAL<br>ATTN DIRECTOR<br>91 SPRINGBOARD<br>GACHIBOWALI, HYDERABAD  500081<br>INDIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | ANOTHER CRYPTO MNDA 05 18 20 | ANOTHER CRYPTO LLC<br>ATTN CHIEF EXEC OFFICER<br>39 AUDUBON LANE<br>SHELTON, CT  06484 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | ANOTHER CRYPTO MNDA 08 11 20 | ANOTHER CRYPTO LLC<br>ATTN OWNER<br>39 AUDUBON LANE<br>SHELTON, CT  06484 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | ANTALPHA TECH NDA 07 07 21 | ANTALPHA TECHNOLOGIES LIMITED<br>C/O MAPLES CORPORATE SERVICES (BVI) LTD<br>ATTN CFO<br>PO BOX 173<br>ROAD TOWN, TORTOLA<br>BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | 7/7/2023 | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC _____   Case Number (if known) 22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANTARA CAPITAL NDA 05 06 21 | ANTARA CAPITAL LP<br>ATTN COO / CFO<br>500 FIFTH AVE<br>NEW YORK, NY  10110 |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AON RISK MNDA 09 22 21 | AON RISK SERVICES CENTRAL INC<br>ATTN SR VP<br>5600 WEST 83RD ST<br>MINNEAPOLIS, MN  55437 |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APIS ENERGY MNDA 07 26 21 | APIS ENERGY GROUP LLC<br>ATTN MANAGING PARTNER<br>236 E RD<br>ALFORD, MA  01266 |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  1/2/2021<br><br>**List the contract number of any government contract** | APOLLO INFRA NDA 01 02 20 | APOLLO INFRA EQUITY MANAGEMENT LP<br>APOLLO GLOBAL MANAGEMENT, INC<br>9 WEST 57TH STREET<br>42ND FLOOR<br>NEW YORK, NY  10019 |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO MANAGEMENT NDA 12 29 21 | APOLLO MANAGEMENT HOLDINGS LP<br>ATTN VP<br>9 WEST 57TH ST<br>NEW YORK, NY  10019 |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AQ GROUP MNDA 04 11 22 | AQ GROUPIO<br>ATTN DIRECTOR<br>OFFICE 611, LEVEL 6<br>THE FAIRMONT DUBAI, SHEIKH<br>ZAYED ROAD DUBAI<br>UNITED ARAB EMIRATES |

| Debtor | Compute North LLC | | Case Number (if known) | 22-90273 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARBOUR LANE NDA 05 04 21 | ARBOUR LANE <br> ATTN PARTNER <br> 700 CANAL ST <br> STAMFORD, CT  06902 |
|---|---|---|---|
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARCLIGHT CAPITAL MNDA 05 07 21 <br><br><br> 5/7/2023 | ARCLIGHT CAPITAL PARTNERS LLC <br> ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL <br> 200 CLARENDON ST, 55TH FL <br> BOSTON, MA  2116 |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARCLIGHT CAPITAL MNDA AMEND 06 16 21 | ARCLIGHT CAPITAL PARTNERS LLC <br> ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL <br> 200 CLARENDON ST, 55TH FL <br> BOSTON, MA  2116 |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARCUS POWER MASTER LICENSE 08 01 22 | ARCOS POWER CORP <br> ATTN KEVEN SEBASTIAN, EVP SALES & MARKETING <br> 401 9TH AVE SW, STE 865 <br> CALGARY, AB  T2P 3C5 <br> CANADA |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARCTOS CAPITAL MNDA 10 28 20 | ARCTOS CAPITAL LLC <br> 2443 FILLMORE ST, #406 <br> SAN FRANCISCO, CA  94115 |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARIS CAPITAL INVESTOR NDA 03 08 22 | ARIS CAPITAL MANAGEMENT LLC <br> 400 MADISON AVE <br> NEW YORK, NY  10017 |

Debtor   Compute North LLC _____   Case number (if known) 22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARISTA NETWORKS MNDA 10 08 21 | ARISTA NETWORKS INC<br>ATTN MARC TAXAY, SR VP/GEN COUNSEL<br>5453 GREAT AMERICA PKWY<br>SANTA CLARA, CA  95054 |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HANNON ARMSTRIONG MNDA 05 24 22 | ARMSTRONG CAPITAL LLC<br>ONE PARK PLACE, STE 200<br>ANNAPOLIS, MD  21401 |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARSENAL GROUP NDA 07 16 21 | ARSENAL GROUP LLC<br>ATTN WILLIAM HARLEY, III, PRESIDENT<br>678 SNELLS BUSH RD<br>LITTLE FALLS, NY  13365 |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTESIAN FT MNDA 07 27 18 | ARTESIAN FT<br>ATTN NOAH KATZ, CEO<br>425 2ND ST, #100<br>SAN FRANCISCO, CA  94107 |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATED BANC MNDA 08 19 19 | ASSOCIATED BANC CORP<br>ATTN STEPHEN O'HARA, SR VP<br>202 SNELLING AVE N<br>SAINT PAUL, MN  55082 |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AT&T SPECIAL PRICING SCHEDULE 07 27 22 | AT&T CORP<br>ATTN JONATHAN LAWSON<br>300 N POINT PKWY<br>ALPHARETTA, GA  30005 |

Debtor    Compute North LLC                 Case number (if known)    22-90273
      (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.53 **State what the contract or lease is for and the nature of the debtor's interest**    ATNORTH MNDA 01 12 21 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATNORTH EHF <br> ATTN AEGIR RAFN MAGNUSSON, BUS DEV DIR <br> STEINHELLA 10 <br> 221 HAFNARFJORDUR <br> ICELAND |
| 2.54 **State what the contract or lease is for and the nature of the debtor's interest**    AURADINE MNDA 02 21 22 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AURADINE INC <br> ATTN BARUN KAR, CEO <br> 985 PARADISE WAY <br> PALO ALTO, CA 94306 |
| 2.55 **State what the contract or lease is for and the nature of the debtor's interest**    AVANGRID RENEWABLES NDA 06 17 22 <br><br> **State the term remaining**    6/17/2025 <br><br> **List the contract number of any government contract** | AVANGRID RENEWABLES LLC <br> ATTN LEGAL <br> 1310 POINT ST, 8TH FL <br> BALTIMORE, MD 21231 |
| 2.56 **State what the contract or lease is for and the nature of the debtor's interest**    CONSTELLATION ENERGY NDA 06 17 22 <br><br> **State the term remaining**    6/17/2025 <br><br> **List the contract number of any government contract** | AVANGRID RENEWABLES LLC <br> ATTN LEGAL <br> 1310 POINT ST, 8TH FL <br> BALTIMORE, MD 21231 |
| 2.57 **State what the contract or lease is for and the nature of the debtor's interest**    AVINC NDA 04 25 22 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AVINC <br> ATTN CHIEF EXEC OFFICER <br> 30 N GOULD ST <br> SHERIDAN, WY 78654 |
| 2.58 **State what the contract or lease is for and the nature of the debtor's interest**    CARMEN AWAD INDEPENDANT CONTRACTOR 11 15 21 <br><br> **State the term remaining**    2/15/2022 <br><br> **List the contract number of any government contract** | AWAD, CARMEN <br> ADDRESS REDACTED |

Debtor    Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | CARMEN AWAD REVISED IND CONTRACTOR 12 15 21 | AWAD, CARMEN ADDRESS REDACTED |
| | **State the term remaining** | 2/15/2022 | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | BABOON SUSTAINABILITY PROPOSAL 01 28 22 | BABOON CONSULTING TEMISTOCLES 24 MIGUEL HIDALGO MÉXICO CITY,   11550 MÉXICO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPUTE NORTH SUSTAINABILITY & ESG PROPOSAL VF | BABOON CONSULTING TEMISTOCLES 24 MIGUEL HIDALGO MÉXICO CITY,   11550 MÉXICO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | BAILLIE GIFFORD UNDA 05 11 21 | BAILLIE GIFFORD & CO CALTON SQUARE 1 GREENSIDE ROW EDINBURGH  EH1 3AM UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | BAKERTILLY NDA 02 15 21 | BAKER TILLY US LLP ATTN PARTNER 225 S 6TH ST, STE 2300 MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | BREANNA BAKER COMMISSION PLAN 08 01 22 | BAKER, BREANNA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Compute North LLC | | Case number (if known) | 22-90273 |
|---|---|---|---|---|
| | (Name) | | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | BALDWIN DESIGN PROPOSAL 02 22 22 | BALDWIN DESIGN CONSULTANTS PA<br>1700-D EAST ARLINGTON BLVD<br>GREENVILLE, NC  27858 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | BARDIN HILL NDA 05 06 21 | BARDIN HILL OPPORTUNISTIC CREDIT MASTER FUND LP<br>299 PARK AVE, 24TH FL<br>NEW YORK, NY  10171 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | BAYSIDE CAPITAL NDA 04 30 21 | BAYSIDE CAPITAL INC<br>ATTN VP<br>1450 BRICKELL AVE, 31AT FL<br>MIAMI, FL  33131 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | BCW SECURITIES MNDA 04 29 21 | BCW SECURITIES LLC<br>ATTN CHIEF COMPLIANCE OFFICER<br>55 POST RD W, STE 200<br>WESTPORT, CT  06880 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | BDD-TECH NDA 08 07 21 | BDD-TECH<br>ATTN VP<br>2701, 27TH FL, CENTRAL PLAZA<br>18 BARBOUR RD<br>WANCHAI<br>HONG KONG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | BDO USA NDA 02 22 21 | BDO USA LLP<br>100 PARK AVENUE<br>NEW YORK, NY  10017 |
| | **State the term remaining** | 2/22/2023 | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC                                    Case Number (if known) 22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | BEACH POINT NDA 09 14 20 | BEACH POINT CAPITAL MANAGEMENT LP<br>1620 26TH STREET<br>SUITE 6000N<br>SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | BELYEA CO PURCHASE ORDER 10 07 21 | BELYEA COMPANY<br>ATTN PRES<br>2200 NORTHWOOD AVE<br>EASTON, PA  18045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | BHI HOLDINGS IP SPACE LEASE 05 01 21 | BHI HOLDINGS LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| | **State the term remaining** | 4/30/2024 | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | BINANCE CAPITAL MNDA 04 26 21 | BINANCE CAPITAL MANAGEMENT CO LTD<br>30 DE CASTRO ST<br>WICKHAMS CAY 1<br>PO BOX 4519 RD<br>ROAD TOWN<br>BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | BLOCFINITY NDA 04 15 21 | BIOCFINITY LLC<br>ATTN CHIEF OPERATING OFFICER<br>30 N GOULD ST, STE R<br>SHERIDAN, WY  82801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | BIRCH INFRASTRUCTURE MNDA 08 27 20 | BIRCH INFRASTRUCTURE PBLLC<br>ATTN CHIEF EXEC OFFICER<br>14559 WESTLAKE DR, STE C<br>LAKE OSWEGO, OR  97035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|--------|-------------------|------------------------|----------|

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITFIELD MNDA 07 01 21 | BITFIELD NV<br>ATTN CHIEF EXEC OFFICER<br>CLAUDE DEBUSSYLAAN 7<br>AMSTERDAM MC  1082<br>THE NETHERLANDS |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITFURY HOLDING NDA 04 21 21<br><br><br>3/11/2023 | BITFURY HOLDING BV, THE<br>STRAWINSKYLAAN 3051<br>AMSTERDAM  1077ZX<br>THE NETHERLANDS |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN SPONSORSHIP CONTRACT 08 11 21 | BITMAIN DELAWARE HOLDING COMPANY INC<br>ATTN CHIEF EXEC OFFICER<br>850 NEW BURTON RD, STE 201<br>DOVER, KENT, DE  19904 |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN FUTURE SALES AND PA 03 17 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN MEMO OF UNDERSTANDING 06 25 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN MNDA 06 16 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |

Debtor    Compute North LLC                                    Case number (if known) 22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN NON-FIXED SALES AND PA 04 15 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN NON-FIXED SALES AND PA 11 17 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITMAIN SALES AGREEMENT 02 26 21 | BITMAIN TECHNOLOGIES LTD<br>ATTN ZIYANG HE<br>UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMMERCIAL BLDG<br>245-251 HENNESSY RD<br>WAN CHAI<br>HONG KONG |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MINERSET BITMAIN SETTLEMENT AGMT 09 01 21 | BITMAIN TECHNOLOGIES LTD<br>UNIT D, 16/F, ONE CAPITAL PLACE<br>18 LUARD RD<br>WAN CHAI<br>HONG KONG |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITOODA MNDA 06 30 21 | BITOODA HOLDINGS INC<br>ATTN CHIEF OPERATING OFFICER<br>33 COMMERCIAL ST<br>RAYNHAM, MA  2767 |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITSTAMP MNDA 05 10 22 | BITSTAMP DOO<br>DALMATINOVA ULICA 2<br>1000 LJUBLJANA<br>OSREDNJESLOVENSKA<br>SLOVENIA |

Debtor   Compute North LLC
            (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITSTAMP MNDA 05 10 22 | BITSTAMP EUROPE USA<br>40, AVENUE MONTEREY<br>L-2163 LUXEMBOURG<br>GRAND DUCHY OF LUXEMBOURG |
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITSTAMP MNDA 05 10 22 | BITSTAMP LTD<br>5 NEW STREET SQUARE<br>LONDON EC4A 3TW<br>UNITED KINGDOM |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITSTAMP MNDA 05 10 22 | BITSTAMP SERVICES DOO<br>DALMATINOVA ULICA 2<br>1000 LJUBLJANA<br>OSREDNJESLOVENSKA<br>SLOVENIA |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITSTAMP MNDA 05 10 22 | BITSTAMP USA INC<br>27 UNION SQUARE WEST, SUITE 205<br>NEW YORK, NY  10003 |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BLACKROCK FINANCIAL NDA 05 06 21 | BLACKROCK CAPITAL MARKETS GROUP<br>ATTN MD<br>55 E 52ND ST<br>NEW YORK, NY  10055 |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BLACKROCK FINANCIAL NDA 05 06 21 | BLACKROCK FINANCIAL MANAGEMENT INC<br>ATTN MD<br>55 E 52ND ST<br>NEW YORK, NY  10055 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLACKSTONE ALTERNATIVE NDA 05 24 21 | BLACKSTONE ALTERNATIVE SOLUTIONS LLC<br>345 PARK AVE<br>NEW YORK, NY 10154 |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLD HOLDINGS NDA 11 12 21 | BLD HOLDINGS<br>ATTN PRESIDENT<br>6368 NW 23RD CT<br>BOCA RATON, FL 33496 |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOCKFI NDA 02 02 22 | BLOCKFI INC<br>201 MONTGOMERY ST, STE 263<br>JERSEY CITY, NJ 7302 |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOCKFI HOST ACCOM AGMT 06 09 22 | BLOCKFI LENDING LLC<br>201 MONTGOMERY STREET<br>STE 263<br>JERSEY CITY, NJ 7302 |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOCKCHAIN ACCESS NDA 11 19 20 | BLOCKING ACCESS UK LTD<br>TALLIS HOUSE, 2 TALLIS ST<br>LONDON EC4Y 0AB<br>UNITED KINGDOM |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOOMBERG FINANCE AGREEMENT 04 29 22 | BLOOMBERG FINANCE LP<br>ATTN GENERAL PARTNER<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 |

Debtor _____ Compute North LLC _____ Case Number (if known) _____ 22-90273
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOOMBERG SCHEDULE OF SERVICES 04 29 22 | BLOOMBERG FINANCE LP<br>ATTN GENERAL PARTNER<br>731 LEXINGTON AVE<br>NEW YORK, NY  10022 |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLUE HG MNDA 07 27 18 | BLUE HG<br>ATTN MANAGING PARTNER<br>9031 CEDAR RIDGE<br>LANTANA, TX  76226 |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BMINING MNDA 06 23 21 | BMINING PTE LTD<br>ATTN CHIEF EXEC OFFICER<br>20 CECIL ST, PLUS BLDG, #09-06<br>SINGAPORE<br>SINGAPORE |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BMO TZRC DACA 04 08 22 | BMO HARRIS BANK NA<br>111 W MONROE ST, #9C<br>CHICAGO, IL  60603 |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BMO TREASURY SERVICES ADDENDUM 01 19 22 | BMO HARRIS BANK NA<br>ATTN DOCUMENTATION ANALYSIS AND CONTROL<br>111 WEST MONROE ST, 9C<br>CHICAGO, IL  60603 |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH DACA 04 08 22 | BMO HARRIS BANK NA<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |

Debtor   Compute North LLC
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | BMO HARRIS BANK NA<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | JOE BOONE MNDA 08 29 19 | BOONE, JOE<br>400 WATER ST, STE 200<br>EXCELSIOR, MN  5331 |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY MNDA 11 19 21 | BOOTSTRAP ENERGY LLC<br>ATTN CHIEF DEVELOPMENT OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY NDA 11 10 21 | BOOTSTRAP ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ESCROW DIRECTION 2 03 16 22 | BOOTSTRAP ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ASSET PURCHASE AGMT 02 24 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |

Debtor   Compute North LLC                                    Case number (if known)   22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY ESCROW AGMT 01 19 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY EXHIBIT B 01 19 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY INVOICE 08 18 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY INVOICE 08 18 22A | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY INVOICE 08 24 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BOOTSTRAP ENERGY INVOICE 08 29 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |

Debtor   Compute North LLC
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOOTSTRAP ENERGY INVOICE 09 06 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOOTSTRAP ENERGY INVOICE 09 19 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOOTSTRAP ENERGY PURCHASE AGMT 01 14 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOOTSTRAP ENERGY PURCHASE AGMT 01 30 22 | BOOTSTRAP ENERGY LLC<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BREEZY POINT MNDA 03 03 20 | BREEZY POINT ENERGY LLC<br>ATTN CHIEF EXEC OFFICER<br>74 SULLIVAN DR<br>WEST ORANGE, NJ  07052 |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BREGAL INVESTMENTS NDA 06 11 21 | BREGAL INVESTMENTS INC<br>O/B/O BREGAL SAGEMOUNT III LP<br>ATTN CORPORATE COUNSEL<br>277 PARK AVE, 29TH FL<br>NEW YORK, NY  10172 |

Debtor    Compute North LLC          Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGEWATER BANK MNDA 08 29 19 | BRIDGEWATER BANK<br>ATTN ASST VICE PRESIDENT<br>4400 EXCELSIOR BLVD<br>ST LOUIS PARK, MN  55416 |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIGADE CAPITAL NDA 04 30 21 | BRIGADE CAPITAL MANAGEMENT LP<br>ATTN GENERAL COUNSEL/CCO<br>399 PARK AVE, 16TH FL<br>NEW YORK, NY  10022 |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIGHTWOOD CAPITAL NDA 05 19 21 | BRIGHTWOOD CAPITAL ADVISORS LLC<br>810 SEVENTH AVE, 26TH FL<br>NEW YORK, NY  10019 |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**    9/1/2023<br><br>**List the contract number of any government contract** | BROOKFIELD POWER MNDA 09 01 21 | BROOKFIELD POWER US ASSET MGNT LLC<br>ATTN GENERAL COUNSEL<br>200 LIBERTY ST, 14TH FL<br>NEW YORK, NY  10281 |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**    3/1/2022<br><br>**List the contract number of any government contract** | BTIG NDA 03 01 21 | BTIG<br>65 EAST 55TH STREET<br>NEW YORK, NY  10022 |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BTM POWER NDA 04 21 21 | BTM POWER VENTURES LLC<br>ATTN PRES<br>5706 E MOCKINGBIRD LN, STE 115 #382<br>DALLAS, TX  75206 |

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAGE CIVIL UNDA 03 03 22 | CAGE CIVIL<br>2200 CABOT DRIVE, SUITE 325<br>LISLE, IL  60532 |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CALLANISH CAPITAL NDA 09 22 20 | CALLANISH CAPITAL LLC<br>ATTN PARTNER<br>13911 RIDGEDALE DR, STE 478<br>MINNETONKA, MN  55305 |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CANAAN MNDA 04 11 22 | CANAAN INC<br>ROOM 705, BLOCK C, PING AN FINANCE CENTER<br>SHANGCHENG DISTRICT<br>HANGZHOU<br>CHINA |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CBRE NDA 10 22 21 | CBRE<br>2100 MCKINNEY AVENUE<br>SUITE 1250<br>DALLAS, TX  75201 |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining** 8/17/2023<br><br>**List the contract number of any government contract** | CELSIUS NETWORK MNDA 08 17 21 | CELSIUS NETWORK LIMITED<br>ATTN GENERAL COUNSEL & HEAD OF M&A<br>THE HARLEY BLDG<br>77-79 NEW CAVENDISH ST<br>LONDON  W1W 6XB<br>UNITED KINGDOM |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CES CORP NDA 03 30 21 | CES CORPORATION<br>ATTN PRESIDENT/CEO<br>11130 224 ST<br>EDMONTON, AB  T5S 2R6<br>CANADA |

Debtor    Compute North LLC _____    Case number (if known) 22-90273
                    (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CH ROBINSON AUTHORIZATION FORM 09 22 21 | CH ROBINSON COMPANY INC<br>PO BOX 9121<br>ATTN: ANNETTE DRIESLEIN<br>MINNEAPOLIS, MN  55480-9121 |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHABERTON ENERGY MNDA 03 03 22 | CHABERTON ENERGY HOLDINGS INC<br>ATTN CHIEF EXEC OFFICER<br>11900 PARKLAWN DR, STE 406<br>NORTH BETHESDA, MD  20852 |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DC BLOCKCHAIN SPONSOR AGMT 04 15 22 | CHAMBER OF DIGITAL COMMERCE<br>ATTN VP, DEVELOPMENT<br>1667 K ST NW, STE 640<br>WASHINGTON, DC  20006 |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROB CHANG MNDA 01 25 21 | CHANG, ROB<br>29 QUEENS QUEAY E<br>TORONTO, ON  M5E 0A4<br>CANADA |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARLES SCHWAB PLAN ACH FORM 08 03 22 | CHARLES SCHWAB TRUST BANK<br>ATTN ASSET CONTROL<br>PO BOX 52087<br>PHOENIX, AZ  85072-2087 |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARLESBANK NDA 05 14 21 | CHARLESBANK CREDIT OPPS FUND II LP<br>ATTN SR DIRECTOR, LEGAL<br>200 CLARENDON ST, 54TH FL<br>BOSTON, MA  02116 |

Debtor _____ Compute North LLC _____   Case number (if known) _22-90273_
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGINEERING FLUIDS PSA 06 12 20 | CHEMFOUNDRY INC<br>D/B/A ENGINEERED FLUIDS<br>ATTN PRESIDENT<br>4548 CANTINA DRIVE<br>TYLER, TX  75708 |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHOLLA PETROLEUM MNDA 05 27 22 | CHOLLA PETROLEUM INC<br>12221 MERIT DR, STE 1300<br>DALLAS, TX  75251 |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHUANGLIAN NDA 12 01 21 | CHUANGLIAN<br>ATTN HEAD OF INVESTMENTS<br>STE 905-906, 9/F CHINA EVERGRANDE CENTRE<br>38 GLOUCESTER RD<br>WAN CHAI<br>HONG KONG |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CIBC BANK NDA 03 23 22 | CIBC BANK USA<br>ATTN MANAGING DIRECTOR<br>120 S LASALLE ST<br>CHICAGO, IL  60603 |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CIBC NDA ADDENDUM 03 23 22 | CIBC BANK USA<br>ATTN MANAGING DIRECTOR<br>120 S LASALLE ST<br>CHICAGO, IL  60603 |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22<br><br>2/3/2032 | CIELO LAND AND CATTLE LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |

Debtor    Compute North LLC                                    Case Number (if known)  22-90273
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ROBERT CIGANEK NDA 12 13 21 | CIGANEK, ROBERT<br>10101 BREN RD E, 151<br>MINNETONKA, MN  55343 |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CITADEL ENTERPRISE NDA 03 07 22 | CITADEL ENTERPRISE AMERICAS LLC<br>131 S DEARBORN ST<br>CHICAGO, IL  60603 |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CITIGROUP ENERGY NDA 07 09 21 | CITIGROUP ENERGY INC<br>2700 POST OAK BLVD<br>HOUSTON, TX  77056 |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CITIZEN VENTURES MNDA 11 22 21 | CITIZEN VENTURES<br>ATTN OWNER<br>16791 INTERLACHEN CT<br>LAKEVILLE, MN  55044 |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WILSON NC MNDA 12 22 21 | CITY GOVERNMENT OF WILSON, NC<br>ATTN DIRECTOR OF WILSON ENERGY<br>1800 HERRING AVE E<br>WILSON, NC  27893 |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NEBRASKA PUBLIC NDA 05 16 19 | CITY OF KEARNEY, NE<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 |

Debtor  Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | CLEARSKY MNDA 11 04 21 | CLEARSKY POWER & TECHNOLOGY FUND II LLC ATTN CHIEF FINANCIAL OFFICER 11231 US HWY 1, STE 395 NORTH PALM BEACH, FL  33408 |
| | **State the term remaining** | 11/4/2023 | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | CLEARWAY ENERGY NDA 06 22 22 | CLEARWAY ENERGY GROUP LLC ATTN GENERAL COUNSEL 5780 FLEET ST, STE 130 CARLSBAD, CA  92008 |
| | **State the term remaining** | 6/21/2024 | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | KIRK CLEMENT UNDA 07 03 18 | CLEMENT, KIRK 120 AERODROME CRESCENT UNIT 301 TORONTO, ON  M4G 4J2 CA |
| | **State the term remaining** | 7/3/2019 | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | CN WOLF HOLLOW ASSIGNMENT AND ASSUMPTION 04 08 22 | CN WOLF HOLLOW C/O ARENTFOX SCHIFF LLP 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | CN WOLF HOLLOW ASSIGNMENT AND ASSUMPTION 04 25 22 | CN WOLF HOLLOW C/O ARENTFOX SCHIFF LLP 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | CN WOLF HOLLOW PARTIAL ASSIGNMENT & ASSUMPTION 06 17 22 | CN WOLF HOLLOW C/O ARENTFOX SCHIFF LLP 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WOLF HOLLOW PMA | CN WOLF HOLLOW<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY 10019 |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CODINGTON CLARK 3-WAY NDA 05 11 22 | CODINGTON-CLARK ELECTRIC CO-OP INC<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMERALD ENERGY 3-WAY NDA 05 11 22 | CODINGTON-CLARK ELECTRIC CO-OP INC<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CODINGTON CLARK MNDA 04 06 22 | CODINGTON-CLARK ELECTRIC CO-OP INC<br>ATTN GENERAL MANAGER<br>3520 9TH AVE SW<br>WATERTOWN, SD 57201 |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COF III STRATEGIES NDA 05 04 21 | COF III STRATEGIES I LP<br>650 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COFFMAN ENGINEERS PROPOSAL 04 11 22 | COFFMAN ENGINEERS INC<br>10 N POST ST, STE 500<br>SPOKANE, WA 99201 |

Debtor   Compute North LLC                                   Case number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COFFMAN ENGINEERS PROPOSAL 02 09 22 | COFFMAN ENGINEERS INC<br>1939 HARRISON ST #320<br>OAKLAND, CA  94612 |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COFFMAN ENGINEERS PROPOSAL 01 11 22 | COFFMAN ENGINEERS INC<br>8951 CYPRESS WATERS BLVD #160<br>DALLAS, TX  75019 |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COFFMAN ENGINEERS PROPOSAL 04 27 22 | COFFMAN ENGINEERS INC<br>8951 CYPRESS WATERS BLVD #160<br>DALLAS, TX  75019 |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COFFMAN ENGINEERS MNDA 12 17 21 | COFFMAN ENGINEERS INC<br>ATTN VP ENERGY & SUSTAINABILITY<br>1101 2ND AVE, STE 400<br>SEATTLE, WA  98101 |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COLDSTREAM ENERGY MNDA 04 08 21 | COLDSTREAM ENERGY LLC<br>ATTN PRESIDENT AND CEO<br>8150 N CENTRAL EXPWY, STE 1550<br>DALLAS, TX  75206 |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | JOHN COLLINS INVESTOR NDA 01 24 22 | COLLINS, JOHN<br>13839 BAYCLIFF DR<br>N. PALM BEACH, FL  33408 |

Debtor   Compute North LLC                                          Case Number (if known) 22-90273
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | KEARNEY PMA | COMPUTE NORTH  NE05 LLC<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY  10019 |
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPUTE NORTH MEMBER ASSIGNMENT AND ASSUMPTION 04 04 22 | COMPUTE NORTH MEMBER LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPUTE NORTH MEMBER ASSIGNMENT AND ASSUMPTION 05 27 22 | COMPUTE NORTH MEMBER LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   6/17/2025<br><br>List the contract number of any government contract | AVANGRID RENEWABLES NDA 06 17 22 | CONSTELLATION ENERGY GENERATION LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSTELLATION ENERGY NDA 06 17 22 | CONSTELLATION ENERGY GENERATION LLC<br>ATTN LEGAL<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSTELLATION COMMERCIAL ELECTRICITY FORM 05 03 22 | CONSTELLATION NEWENERGY INC<br>ATTN WHOLESALE ORIGINATION<br>1310 POINT ST, 8TH FL<br>BALTIMORE, MD  21231 |

Debtor    Compute North LLC        Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTELLATION COMMERCIAL ELECTRICITY FORM 03 10 22 | CONSTELLATION NEWENERGY INC PO BOX 4911 HOUSTON, TX  77210-4911 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT LOGIX MNDA 03 01 22 | CONTRACT LOGIX LLC 55 TECHNOLOGY DR, STE 103 LOWELL, MA  1851 |
| | **State the term remaining** | 3/1/2025 | |
| | **List the contract number of any government contract** | | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | DAN COOLLEY UNDA 02 25 22 | COOLEY, DAN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | SIRA CORBETTA NDA 12 09 21 | CORBETTA, SIRA SCHILLER 256 MIGUEL HIDALGO CDMX  11560 MEXICO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | COREWEAVE MNDA 02 21 20 | COREWEAVE INC 12 COMMERCE ST SPRINGFIELD, NJ  7081 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | CORNER GROWTH NDA 03 14 22 | CORNER GROWTH ACQUISTION CORP 251 LYTTON AVE, STE 200 PALO ALTO, CA  94301 |
| | **State the term remaining** | 3/14/2023 | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC                                          Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CORPUS CHRISTI NOTICE OF INTENT TO TERMINATE 09 02 22 | CORPURS CHRISTI ENERGY PARK LLC<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX 75219 |
| 2.186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BARRY COULBY NDA 03 21 22 | COULBY, HAROLD E, JR<br>ADDRESS REDACTED |
| 2.187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COWEN & CO NDA 10 25 21 | COWEN & COMPANY LLC<br>ATTN MANAGING DIR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 |
| 2.188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRAIG HALLUM NDA 9.21 20 | CRAIG-HALLUM CAPITAL GROUP LLC<br>222 SOUTH NINTH STREET, SUITE 350<br>MINNEAPOLIS, MN 55402 |
| 2.189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOE CRAVEN NDA 08 05 21 | CRAVEN, JOE<br>123Y ANDOVER AVE<br>EAU CLAIRE, WI 54703 |
| 2.190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRESTLINE MANAGEMENT NDA 05 04 21 | CRESTLINE MANAGEMENT LP<br>ATTN ASST GENERAL COUNSEL<br>201 MAIN ST, STE 1900<br>FORT WORTH, TX 76102 |

Debtor   Compute North LLC                                    Case Number (if known) 22-90273

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.191** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CROSS OCEAN NDA 05 06 21 | CROSS OCEAN PARTNERS MANAGEMENT LP ATTN GENERAL COUNSEL 20 HORSENECK LN GREENWICH, CT  06830 |
| **2.192** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CRUX RUBICON NDA 05 17 21 | CRUX RUBICON INC ATTN CHIEF EXEC OFFICER 8964 EDEN ENGLISH TURN EDEN PRAIRIE, MN  55347 |
| **2.193** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CRYPTECH SOLUTIONS MNDA 03 19 20 | CRYPTECH SOLUTIONS ATTN CHIEF EXEC OFFICER 30 COVE ISLAND RD SOUTH HADLEY, MA  01075 |
| **2.194** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining**  4/22/2024 **List the contract number of any government contract** | CSD ENERGY MNDA 04 22 22 | CSD ENERGY ADVISORS LLC ATTN MANAGING PARTNER 2607 WHITE OAK DR HOUSTON, TX  77009 |
| **2.195** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining**  4/6/2024 **List the contract number of any government contract** | CSI LEASING NDA 04 07 21 | CSI LEASING INC ATTN VICE PRESIDENT 9990 OLD OLIVE ST RD ST LOUIS, MO  63141 |
| **2.196** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining**  5/1/2023 **List the contract number of any government contract** | CUDO VENTURES MNDA 05 01 20 | CUDO VENTURES LTD ATTN BUS DEV DIRECTOR KEMP HOUSE 160 CITY RD LONDON  EC1V 2NX UNITED KINGDOM |

Debtor     Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CUDO VENTURES MNDA 12 12 19 | CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON  EC1V 2NX<br>UNITED KINGDOM |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CUDO VENTURES REPRESENTATIVE AGMT 12 08 20<br><br>12/8/2022 | CUDO VENTURES LTD<br>ATTN PETE HILL, PARTNERSHIP DIR<br>KEMP HOUSE<br>160 CITY RD<br>LONDON  EC1V 2NX<br>UNITED KINGDOM |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 1 | CUSTOMER NO.   1 – NAME AND ADDRESS REDACTED |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 2 | CUSTOMER NO.   2 – NAME AND ADDRESS REDACTED |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 5 | CUSTOMER NO.   5 – NAME AND ADDRESS REDACTED |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 6 | CUSTOMER NO.   6 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                                    Case Number (if known) 22-90273

       (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 8 | CUSTOMER NO.   8 – NAME AND ADDRESS REDACTED |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 9 | CUSTOMER NO.   9 – NAME AND ADDRESS REDACTED |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 10 | CUSTOMER NO.   10 – NAME AND ADDRESS REDACTED |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 10 | CUSTOMER NO.   10 – NAME AND ADDRESS REDACTED |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 13 | CUSTOMER NO.   13 – NAME AND ADDRESS REDACTED |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 15 | CUSTOMER NO.   15 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 17 | CUSTOMER NO. 17 – NAME AND ADDRESS REDACTED |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 18 | CUSTOMER NO. 18 – NAME AND ADDRESS REDACTED |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 20 | CUSTOMER NO. 20 – NAME AND ADDRESS REDACTED |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 21 | CUSTOMER NO. 21 – NAME AND ADDRESS REDACTED |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 22 | CUSTOMER NO. 22 – NAME AND ADDRESS REDACTED |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 22 | CUSTOMER NO. 22 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
        (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 24 | CUSTOMER NO. 24 – NAME AND ADDRESS REDACTED |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 25 | CUSTOMER NO. 25 – NAME AND ADDRESS REDACTED |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 27 | CUSTOMER NO. 27 – NAME AND ADDRESS REDACTED |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 29 | CUSTOMER NO. 29 – NAME AND ADDRESS REDACTED |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 31 | CUSTOMER NO. 31 – NAME AND ADDRESS REDACTED |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 31 | CUSTOMER NO. 31 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 32 | CUSTOMER NO.  32 – NAME AND ADDRESS REDACTED |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 34 | CUSTOMER NO.  34 – NAME AND ADDRESS REDACTED |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 34 | CUSTOMER NO.  34 – NAME AND ADDRESS REDACTED |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 34 | CUSTOMER NO.  34 – NAME AND ADDRESS REDACTED |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 37 | CUSTOMER NO.  37 – NAME AND ADDRESS REDACTED |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 39 | CUSTOMER NO.  39 – NAME AND ADDRESS REDACTED |

Debtor ___Computer Name LLC___
         (Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 39 | CUSTOMER NO. 39 – NAME AND ADDRESS REDACTED |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 40 | CUSTOMER NO. 40 – NAME AND ADDRESS REDACTED |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 41 | CUSTOMER NO. 41 – NAME AND ADDRESS REDACTED |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 45 | CUSTOMER NO. 45 – NAME AND ADDRESS REDACTED |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 46 | CUSTOMER NO. 46 – NAME AND ADDRESS REDACTED |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 46 | CUSTOMER NO. 46 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)                                          Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 47 | CUSTOMER NO.  47 – NAME AND ADDRESS REDACTED |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 47 | CUSTOMER NO.  47 – NAME AND ADDRESS REDACTED |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 47 | CUSTOMER NO.  47 – NAME AND ADDRESS REDACTED |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 48 | CUSTOMER NO.  48 – NAME AND ADDRESS REDACTED |
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 49 | CUSTOMER NO.  49 – NAME AND ADDRESS REDACTED |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 50 | CUSTOMER NO.  50 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
        (Name)
                                                    Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 54 | CUSTOMER NO.  54 – NAME AND ADDRESS REDACTED |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 55 | CUSTOMER NO.  55 – NAME AND ADDRESS REDACTED |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 56 | CUSTOMER NO.  56 – NAME AND ADDRESS REDACTED |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 57 | CUSTOMER NO.  57 – NAME AND ADDRESS REDACTED |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 58 | CUSTOMER NO.  58 – NAME AND ADDRESS REDACTED |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 60 | CUSTOMER NO.  60 – NAME AND ADDRESS REDACTED |

Debtor _____ Compute North LLC _____     Case Number (if known) __ 22-90273 __
       (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 61 | CUSTOMER NO. 61 – NAME AND ADDRESS REDACTED |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 62 | CUSTOMER NO. 62 – NAME AND ADDRESS REDACTED |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 63 | CUSTOMER NO. 63 – NAME AND ADDRESS REDACTED |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 64 | CUSTOMER NO. 64 – NAME AND ADDRESS REDACTED |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 65 | CUSTOMER NO. 65 – NAME AND ADDRESS REDACTED |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 68 | CUSTOMER NO. 68 – NAME AND ADDRESS REDACTED |

Debtor      Compute North LLC                                    Case number (if known)   22-90273
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 69 | CUSTOMER NO.  69 – NAME AND ADDRESS REDACTED |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 70 | CUSTOMER NO.  70 – NAME AND ADDRESS REDACTED |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 71 | CUSTOMER NO.  71 – NAME AND ADDRESS REDACTED |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 72 | CUSTOMER NO.  72 – NAME AND ADDRESS REDACTED |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 72 | CUSTOMER NO.  72 – NAME AND ADDRESS REDACTED |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 73 | CUSTOMER NO.  73 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 75 | CUSTOMER NO.  75 – NAME AND ADDRESS REDACTED |
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 79 | CUSTOMER NO.  79 – NAME AND ADDRESS REDACTED |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 80 | CUSTOMER NO.  80 – NAME AND ADDRESS REDACTED |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 82 | CUSTOMER NO.  82 – NAME AND ADDRESS REDACTED |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 84 | CUSTOMER NO.  84 – NAME AND ADDRESS REDACTED |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 86 | CUSTOMER NO.  86 – NAME AND ADDRESS REDACTED |

Debtor      Compute North LLC                                            Case number (if known)    22-90273
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 87 | CUSTOMER NO. 87 – NAME AND ADDRESS REDACTED |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 89 | CUSTOMER NO. 89 – NAME AND ADDRESS REDACTED |
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 91 | CUSTOMER NO. 91 – NAME AND ADDRESS REDACTED |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 93 | CUSTOMER NO. 93 – NAME AND ADDRESS REDACTED |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 94 | CUSTOMER NO. 94 – NAME AND ADDRESS REDACTED |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 94 | CUSTOMER NO. 94 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 97 | CUSTOMER NO.  97 – NAME AND ADDRESS REDACTED |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 98 | CUSTOMER NO.  98 – NAME AND ADDRESS REDACTED |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 100 | CUSTOMER NO. 100 – NAME AND ADDRESS REDACTED |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 102 | CUSTOMER NO. 102 – NAME AND ADDRESS REDACTED |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 103 | CUSTOMER NO. 103 – NAME AND ADDRESS REDACTED |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 104 | CUSTOMER NO. 104 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                                 Case number (if known)    22-90273
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 104 | CUSTOMER NO. 104 – NAME AND ADDRESS REDACTED |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 105 | CUSTOMER NO. 105 – NAME AND ADDRESS REDACTED |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 106 | CUSTOMER NO. 106 – NAME AND ADDRESS REDACTED |
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 110 | CUSTOMER NO. 110 – NAME AND ADDRESS REDACTED |
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 112 | CUSTOMER NO. 112 – NAME AND ADDRESS REDACTED |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 113 | CUSTOMER NO. 113 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)                                    Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 118 | CUSTOMER NO. 118 – NAME AND ADDRESS REDACTED |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 119 | CUSTOMER NO. 119 – NAME AND ADDRESS REDACTED |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 120 | CUSTOMER NO. 120 – NAME AND ADDRESS REDACTED |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 121 | CUSTOMER NO. 121 – NAME AND ADDRESS REDACTED |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 121 | CUSTOMER NO. 121 – NAME AND ADDRESS REDACTED |
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 124 | CUSTOMER NO. 124 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                          Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 125 | CUSTOMER NO. 125 – NAME AND ADDRESS REDACTED |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 127 | CUSTOMER NO. 127 – NAME AND ADDRESS REDACTED |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 128 | CUSTOMER NO. 128 – NAME AND ADDRESS REDACTED |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 128 | CUSTOMER NO. 128 – NAME AND ADDRESS REDACTED |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 130 | CUSTOMER NO. 130 – NAME AND ADDRESS REDACTED |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 131 | CUSTOMER NO. 131 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                        Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 132 | CUSTOMER NO. 132 – NAME AND ADDRESS REDACTED |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 132 | CUSTOMER NO. 132 – NAME AND ADDRESS REDACTED |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 133 | CUSTOMER NO. 133 – NAME AND ADDRESS REDACTED |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 134 | CUSTOMER NO. 134 – NAME AND ADDRESS REDACTED |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 135 | CUSTOMER NO. 135 – NAME AND ADDRESS REDACTED |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 137 | CUSTOMER NO. 137 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC            Case number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 137 | CUSTOMER NO. 137 – NAME AND ADDRESS REDACTED |
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 137 | CUSTOMER NO. 137 – NAME AND ADDRESS REDACTED |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 137 | CUSTOMER NO. 137 – NAME AND ADDRESS REDACTED |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 138 | CUSTOMER NO. 138 – NAME AND ADDRESS REDACTED |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 139 | CUSTOMER NO. 139 – NAME AND ADDRESS REDACTED |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 140 | CUSTOMER NO. 140 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 141 | CUSTOMER NO. 141 – NAME AND ADDRESS REDACTED |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 142 | CUSTOMER NO. 142 – NAME AND ADDRESS REDACTED |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 144 | CUSTOMER NO. 144 – NAME AND ADDRESS REDACTED |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 144 | CUSTOMER NO. 144 – NAME AND ADDRESS REDACTED |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 145 | CUSTOMER NO. 145 – NAME AND ADDRESS REDACTED |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 146 | CUSTOMER NO. 146 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC

(Name)

Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 147 | CUSTOMER NO. 147 – NAME AND ADDRESS REDACTED |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 148 | CUSTOMER NO. 148 – NAME AND ADDRESS REDACTED |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 149 | CUSTOMER NO. 149 – NAME AND ADDRESS REDACTED |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 150 | CUSTOMER NO. 150 – NAME AND ADDRESS REDACTED |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 151 | CUSTOMER NO. 151 – NAME AND ADDRESS REDACTED |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 152 | CUSTOMER NO. 152 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
(Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 153 | CUSTOMER NO. 153 – NAME AND ADDRESS REDACTED |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 153 | CUSTOMER NO. 153 – NAME AND ADDRESS REDACTED |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 154 | CUSTOMER NO. 154 – NAME AND ADDRESS REDACTED |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 155 | CUSTOMER NO. 155 – NAME AND ADDRESS REDACTED |
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 156 | CUSTOMER NO. 156 – NAME AND ADDRESS REDACTED |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 157 | CUSTOMER NO. 157 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 158 | CUSTOMER NO. 158 – NAME AND ADDRESS REDACTED |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 159 | CUSTOMER NO. 159 – NAME AND ADDRESS REDACTED |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 160 | CUSTOMER NO. 160 – NAME AND ADDRESS REDACTED |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 160 | CUSTOMER NO. 160 – NAME AND ADDRESS REDACTED |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 161 | CUSTOMER NO. 161 – NAME AND ADDRESS REDACTED |
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 163 | CUSTOMER NO. 163 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 164 | CUSTOMER NO. 164 – NAME AND ADDRESS REDACTED |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 166 | CUSTOMER NO. 166 – NAME AND ADDRESS REDACTED |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 167 | CUSTOMER NO. 167 – NAME AND ADDRESS REDACTED |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 168 | CUSTOMER NO. 168 – NAME AND ADDRESS REDACTED |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 169 | CUSTOMER NO. 169 – NAME AND ADDRESS REDACTED |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 170 | CUSTOMER NO. 170 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                                            Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 171 | CUSTOMER NO. 171 – NAME AND ADDRESS REDACTED |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 173 | CUSTOMER NO. 173 – NAME AND ADDRESS REDACTED |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 175 | CUSTOMER NO. 175 – NAME AND ADDRESS REDACTED |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 177 | CUSTOMER NO. 177 – NAME AND ADDRESS REDACTED |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 178 | CUSTOMER NO. 178 – NAME AND ADDRESS REDACTED |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 179 | CUSTOMER NO. 179 – NAME AND ADDRESS REDACTED |

Debtor ___Compute North LLC_____    Case number (if known)__22-90273___
             (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 179 | CUSTOMER NO. 179 – NAME AND ADDRESS REDACTED |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 180 | CUSTOMER NO. 180 – NAME AND ADDRESS REDACTED |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 181 | CUSTOMER NO. 181 – NAME AND ADDRESS REDACTED |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 182 | CUSTOMER NO. 182 – NAME AND ADDRESS REDACTED |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 183 | CUSTOMER NO. 183 – NAME AND ADDRESS REDACTED |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 185 | CUSTOMER NO. 185 – NAME AND ADDRESS REDACTED |

Debtor     Compute North LLC                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 186 | CUSTOMER NO. 186 – NAME AND ADDRESS REDACTED |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 188 | CUSTOMER NO. 188 – NAME AND ADDRESS REDACTED |
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 189 | CUSTOMER NO. 189 – NAME AND ADDRESS REDACTED |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 190 | CUSTOMER NO. 190 – NAME AND ADDRESS REDACTED |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 191 | CUSTOMER NO. 191 – NAME AND ADDRESS REDACTED |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 193 | CUSTOMER NO. 193 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                                    Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 194 | CUSTOMER NO. 194 – NAME AND ADDRESS REDACTED |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 194 | CUSTOMER NO. 194 – NAME AND ADDRESS REDACTED |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 195 | CUSTOMER NO. 195 – NAME AND ADDRESS REDACTED |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 196 | CUSTOMER NO. 196 – NAME AND ADDRESS REDACTED |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 197 | CUSTOMER NO. 197 – NAME AND ADDRESS REDACTED |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 198 | CUSTOMER NO. 198 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC      Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 199 | CUSTOMER NO. 199 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 200 | CUSTOMER NO. 200 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 200 | CUSTOMER NO. 200 – NAME AND ADDRESS REDACTED |
| | State the term remaining | 2/28/2023 | |
| | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 200 | CUSTOMER NO. 200 – NAME AND ADDRESS REDACTED |
| | State the term remaining | 12/21/2025 | |
| | List the contract number of any government contract | | |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 200 | CUSTOMER NO. 200 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 203 | CUSTOMER NO. 203 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Compute North LLC                                          Case Number (if known)    22-90273
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 204 | CUSTOMER NO. 204 – NAME AND ADDRESS REDACTED |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 205 | CUSTOMER NO. 205 – NAME AND ADDRESS REDACTED |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 207 | CUSTOMER NO. 207 – NAME AND ADDRESS REDACTED |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 211 | CUSTOMER NO. 211 – NAME AND ADDRESS REDACTED |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 212 | CUSTOMER NO. 212 – NAME AND ADDRESS REDACTED |
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 212 | CUSTOMER NO. 212 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                                   Case number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 214 | CUSTOMER NO. 214 – NAME AND ADDRESS REDACTED |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 215 | CUSTOMER NO. 215 – NAME AND ADDRESS REDACTED |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 217 | CUSTOMER NO. 217 – NAME AND ADDRESS REDACTED |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 220 | CUSTOMER NO. 220 – NAME AND ADDRESS REDACTED |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 221 | CUSTOMER NO. 221 – NAME AND ADDRESS REDACTED |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 222 | CUSTOMER NO. 222 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                          Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 224 | CUSTOMER NO. 224 – NAME AND ADDRESS REDACTED |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 227 | CUSTOMER NO. 227 – NAME AND ADDRESS REDACTED |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 228 | CUSTOMER NO. 228 – NAME AND ADDRESS REDACTED |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 229 | CUSTOMER NO. 229 – NAME AND ADDRESS REDACTED |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 230 | CUSTOMER NO. 230 – NAME AND ADDRESS REDACTED |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 231 | CUSTOMER NO. 231 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
(Name)                                        Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 233 | CUSTOMER NO. 233 – NAME AND ADDRESS REDACTED |
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 236 | CUSTOMER NO. 236 – NAME AND ADDRESS REDACTED |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 238 | CUSTOMER NO. 238 – NAME AND ADDRESS REDACTED |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 239 | CUSTOMER NO. 239 – NAME AND ADDRESS REDACTED |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 240 | CUSTOMER NO. 240 – NAME AND ADDRESS REDACTED |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 241 | CUSTOMER NO. 241 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
(Name)

Case number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 242 | CUSTOMER NO. 242 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 243 | CUSTOMER NO. 243 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 243 | CUSTOMER NO. 243 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 244 | CUSTOMER NO. 244 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 245 | CUSTOMER NO. 245 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 247 | CUSTOMER NO. 247 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC                                    Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 249 | CUSTOMER NO. 249 – NAME AND ADDRESS REDACTED |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 250 | CUSTOMER NO. 250 – NAME AND ADDRESS REDACTED |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 251 | CUSTOMER NO. 251 – NAME AND ADDRESS REDACTED |
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 251 | CUSTOMER NO. 251 – NAME AND ADDRESS REDACTED |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 254 | CUSTOMER NO. 254 – NAME AND ADDRESS REDACTED |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 257 | CUSTOMER NO. 257 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                      Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 259 | CUSTOMER NO. 259 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 261 | CUSTOMER NO. 261 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 262 | CUSTOMER NO. 262 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 264 | CUSTOMER NO. 264 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 265 | CUSTOMER NO. 265 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 266 | CUSTOMER NO. 266 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Compute North LLC
_____
(Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 267 | CUSTOMER NO. 267 – NAME AND ADDRESS REDACTED |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 268 | CUSTOMER NO. 268 – NAME AND ADDRESS REDACTED |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 269 | CUSTOMER NO. 269 – NAME AND ADDRESS REDACTED |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 269 | CUSTOMER NO. 269 – NAME AND ADDRESS REDACTED |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 270 | CUSTOMER NO. 270 – NAME AND ADDRESS REDACTED |
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 270 | CUSTOMER NO. 270 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC _____   Case number (if known) 22-90273
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 270 | CUSTOMER NO. 270 – NAME AND ADDRESS REDACTED |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 271 | CUSTOMER NO. 271 – NAME AND ADDRESS REDACTED |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 272 | CUSTOMER NO. 272 – NAME AND ADDRESS REDACTED |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 273 | CUSTOMER NO. 273 – NAME AND ADDRESS REDACTED |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 274 | CUSTOMER NO. 274 – NAME AND ADDRESS REDACTED |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 275 | CUSTOMER NO. 275 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 275 | CUSTOMER NO. 275 – NAME AND ADDRESS REDACTED |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 276 | CUSTOMER NO. 276 – NAME AND ADDRESS REDACTED |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 277 | CUSTOMER NO. 277 – NAME AND ADDRESS REDACTED |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 278 | CUSTOMER NO. 278 – NAME AND ADDRESS REDACTED |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 280 | CUSTOMER NO. 280 – NAME AND ADDRESS REDACTED |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 281 | CUSTOMER NO. 281 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC                                      Case number (if known)  22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 281 | CUSTOMER NO. 281 – NAME AND ADDRESS REDACTED |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 282 | CUSTOMER NO. 282 – NAME AND ADDRESS REDACTED |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 283 | CUSTOMER NO. 283 – NAME AND ADDRESS REDACTED |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 284 | CUSTOMER NO. 284 – NAME AND ADDRESS REDACTED |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 285 | CUSTOMER NO. 285 – NAME AND ADDRESS REDACTED |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 286 | CUSTOMER NO. 286 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
          (Name)
                                          Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 287 | CUSTOMER NO. 287 – NAME AND ADDRESS REDACTED |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 288 | CUSTOMER NO. 288 – NAME AND ADDRESS REDACTED |
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 290 | CUSTOMER NO. 290 – NAME AND ADDRESS REDACTED |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 292 | CUSTOMER NO. 292 – NAME AND ADDRESS REDACTED |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 294 | CUSTOMER NO. 294 – NAME AND ADDRESS REDACTED |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 296 | CUSTOMER NO. 296 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 297 | CUSTOMER NO. 297 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 298 | CUSTOMER NO. 298 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 299 | CUSTOMER NO. 299 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 299 | CUSTOMER NO. 299 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 300 | CUSTOMER NO. 300 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 301 | CUSTOMER NO. 301 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC

(Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 303 | CUSTOMER NO. 303 – NAME AND ADDRESS REDACTED |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 303 | CUSTOMER NO. 303 – NAME AND ADDRESS REDACTED |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 303 | CUSTOMER NO. 303 – NAME AND ADDRESS REDACTED |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 304 | CUSTOMER NO. 304 – NAME AND ADDRESS REDACTED |
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 305 | CUSTOMER NO. 305 – NAME AND ADDRESS REDACTED |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 306 | CUSTOMER NO. 306 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 306 | CUSTOMER NO. 306 – NAME AND ADDRESS REDACTED |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 307 | CUSTOMER NO. 307 – NAME AND ADDRESS REDACTED |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 308 | CUSTOMER NO. 308 – NAME AND ADDRESS REDACTED |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 310 | CUSTOMER NO. 310 – NAME AND ADDRESS REDACTED |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 311 | CUSTOMER NO. 311 – NAME AND ADDRESS REDACTED |
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 313 | CUSTOMER NO. 313 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                           Case number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 314 | CUSTOMER NO. 314 – NAME AND ADDRESS REDACTED |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 315 | CUSTOMER NO. 315 – NAME AND ADDRESS REDACTED |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 316 | CUSTOMER NO. 316 – NAME AND ADDRESS REDACTED |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 317 | CUSTOMER NO. 317 – NAME AND ADDRESS REDACTED |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 319 | CUSTOMER NO. 319 – NAME AND ADDRESS REDACTED |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 320 | CUSTOMER NO. 320 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                   Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 321 | CUSTOMER NO. 321 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 322 | CUSTOMER NO. 322 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 323 | CUSTOMER NO. 323 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 323 | CUSTOMER NO. 323 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 323 | CUSTOMER NO. 323 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 324 | CUSTOMER NO. 324 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC
          (Name)

          Case Number (if known)    22-90273

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 325 | CUSTOMER NO. 325 – NAME AND ADDRESS REDACTED |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 326 | CUSTOMER NO. 326 – NAME AND ADDRESS REDACTED |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 327 | CUSTOMER NO. 327 – NAME AND ADDRESS REDACTED |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 327 | CUSTOMER NO. 327 – NAME AND ADDRESS REDACTED |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 329 | CUSTOMER NO. 329 – NAME AND ADDRESS REDACTED |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 330 | CUSTOMER NO. 330 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                      Case Number (if known)   22-90273

         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 330 | CUSTOMER NO. 330 – NAME AND ADDRESS REDACTED |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 331 | CUSTOMER NO. 331 – NAME AND ADDRESS REDACTED |
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 332 | CUSTOMER NO. 332 – NAME AND ADDRESS REDACTED |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 332 | CUSTOMER NO. 332 – NAME AND ADDRESS REDACTED |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 333 | CUSTOMER NO. 333 – NAME AND ADDRESS REDACTED |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 334 | CUSTOMER NO. 334 – NAME AND ADDRESS REDACTED |

Debtor      Compute North LLC                                    Case Number (if known)    22-90273
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 335 | CUSTOMER NO. 335 – NAME AND ADDRESS REDACTED |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 336 | CUSTOMER NO. 336 – NAME AND ADDRESS REDACTED |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 337 | CUSTOMER NO. 337 – NAME AND ADDRESS REDACTED |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 338 | CUSTOMER NO. 338 – NAME AND ADDRESS REDACTED |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 340 | CUSTOMER NO. 340 – NAME AND ADDRESS REDACTED |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 341 | CUSTOMER NO. 341 – NAME AND ADDRESS REDACTED |

Debtor          Compute North LLC                                        Case Number (if known)    22-90273
                (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 342 | CUSTOMER NO. 342 – NAME AND ADDRESS REDACTED |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 343 | CUSTOMER NO. 343 – NAME AND ADDRESS REDACTED |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 344 | CUSTOMER NO. 344 – NAME AND ADDRESS REDACTED |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 346 | CUSTOMER NO. 346 – NAME AND ADDRESS REDACTED |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 347 | CUSTOMER NO. 347 – NAME AND ADDRESS REDACTED |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 349 | CUSTOMER NO. 349 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 352 | CUSTOMER NO. 352 – NAME AND ADDRESS REDACTED |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 354 | CUSTOMER NO. 354 – NAME AND ADDRESS REDACTED |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 355 | CUSTOMER NO. 355 – NAME AND ADDRESS REDACTED |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 356 | CUSTOMER NO. 356 – NAME AND ADDRESS REDACTED |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 357 | CUSTOMER NO. 357 – NAME AND ADDRESS REDACTED |
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 358 | CUSTOMER NO. 358 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                          Case number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 359 | CUSTOMER NO. 359 – NAME AND ADDRESS REDACTED |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 359 | CUSTOMER NO. 359 – NAME AND ADDRESS REDACTED |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 360 | CUSTOMER NO. 360 – NAME AND ADDRESS REDACTED |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 360 | CUSTOMER NO. 360 – NAME AND ADDRESS REDACTED |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 360 | CUSTOMER NO. 360 – NAME AND ADDRESS REDACTED |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 361 | CUSTOMER NO. 361 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
_____
(Name)

Case number (if known)   22-90273
_____

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WILL WORM MASTER AND ORDER 02 10 22 | CUSTOMER NO. 362 – NAME AND ADDRESS REDACTED |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 363 | CUSTOMER NO. 363 – NAME AND ADDRESS REDACTED |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 364 | CUSTOMER NO. 364 – NAME AND ADDRESS REDACTED |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 364 | CUSTOMER NO. 364 – NAME AND ADDRESS REDACTED |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 365 | CUSTOMER NO. 365 – NAME AND ADDRESS REDACTED |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 366 | CUSTOMER NO. 366 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)                                          Case number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 367 | CUSTOMER NO. 367 – NAME AND ADDRESS REDACTED |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 368 | CUSTOMER NO. 368 – NAME AND ADDRESS REDACTED |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 369 | CUSTOMER NO. 369 – NAME AND ADDRESS REDACTED |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 370 | CUSTOMER NO. 370 – NAME AND ADDRESS REDACTED |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 372 | CUSTOMER NO. 372 – NAME AND ADDRESS REDACTED |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 372<br><br>12/27/2024 | CUSTOMER NO. 372 – NAME AND ADDRESS REDACTED |

Debtor          Compute North LLC                                    Case Number (if known)    22-90273
                (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 372 | CUSTOMER NO. 372 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 373 | CUSTOMER NO. 373 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 374 | CUSTOMER NO. 374 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 375 | CUSTOMER NO. 375 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 376 | CUSTOMER NO. 376 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT REDACTED – CUSTOMER NO. 376 | CUSTOMER NO. 376 – NAME AND ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC                                          Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 377 | CUSTOMER NO. 377 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 378 | CUSTOMER NO. 378 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 379 | CUSTOMER NO. 379 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 380 | CUSTOMER NO. 380 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 381 | CUSTOMER NO. 381 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 382 | CUSTOMER NO. 382 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 382 | CUSTOMER NO. 382 – NAME AND ADDRESS REDACTED |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 382 | CUSTOMER NO. 382 – NAME AND ADDRESS REDACTED |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 383 | CUSTOMER NO. 383 – NAME AND ADDRESS REDACTED |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 384 | CUSTOMER NO. 384 – NAME AND ADDRESS REDACTED |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 385 | CUSTOMER NO. 385 – NAME AND ADDRESS REDACTED |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 386 | CUSTOMER NO. 386 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
         (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 387 | CUSTOMER NO. 387 – NAME AND ADDRESS REDACTED |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 387 | CUSTOMER NO. 387 – NAME AND ADDRESS REDACTED |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 388 | CUSTOMER NO. 388 – NAME AND ADDRESS REDACTED |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 389 | CUSTOMER NO. 389 – NAME AND ADDRESS REDACTED |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 389 | CUSTOMER NO. 389 – NAME AND ADDRESS REDACTED |
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 389 | CUSTOMER NO. 389 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 389 | CUSTOMER NO. 389 – NAME AND ADDRESS REDACTED |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 390 | CUSTOMER NO. 390 – NAME AND ADDRESS REDACTED |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 390 | CUSTOMER NO. 390 – NAME AND ADDRESS REDACTED |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 391 | CUSTOMER NO. 391 – NAME AND ADDRESS REDACTED |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 392 | CUSTOMER NO. 392 – NAME AND ADDRESS REDACTED |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 393 | CUSTOMER NO. 393 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 394 | CUSTOMER NO. 394 – NAME AND ADDRESS REDACTED |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 395 | CUSTOMER NO. 395 – NAME AND ADDRESS REDACTED |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 396 | CUSTOMER NO. 396 – NAME AND ADDRESS REDACTED |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 397 | CUSTOMER NO. 397 – NAME AND ADDRESS REDACTED |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 398 | CUSTOMER NO. 398 – NAME AND ADDRESS REDACTED |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 399 | CUSTOMER NO. 399 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)                                              Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 400 | CUSTOMER NO. 400 – NAME AND ADDRESS REDACTED |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 400 | CUSTOMER NO. 400 – NAME AND ADDRESS REDACTED |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 400 | CUSTOMER NO. 400 – NAME AND ADDRESS REDACTED |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 401 | CUSTOMER NO. 401 – NAME AND ADDRESS REDACTED |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 401 | CUSTOMER NO. 401 – NAME AND ADDRESS REDACTED |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 402 | CUSTOMER NO. 402 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)                                          Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 402 | CUSTOMER NO. 402 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 403 | CUSTOMER NO. 403 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 404 | CUSTOMER NO. 404 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 404 | CUSTOMER NO. 404 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 404 | CUSTOMER NO. 404 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 405 | CUSTOMER NO. 405 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC
                (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 406 | CUSTOMER NO. 406 – NAME AND ADDRESS REDACTED |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 406 | CUSTOMER NO. 406 – NAME AND ADDRESS REDACTED |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 407 | CUSTOMER NO. 407 – NAME AND ADDRESS REDACTED |
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 409 | CUSTOMER NO. 409 – NAME AND ADDRESS REDACTED |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 410 | CUSTOMER NO. 410 – NAME AND ADDRESS REDACTED |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 411 | CUSTOMER NO. 411 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                                    Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 412 | CUSTOMER NO. 412 – NAME AND ADDRESS REDACTED |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 413 | CUSTOMER NO. 413 – NAME AND ADDRESS REDACTED |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 414 | CUSTOMER NO. 414 – NAME AND ADDRESS REDACTED |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 415 | CUSTOMER NO. 415 – NAME AND ADDRESS REDACTED |
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 415 | CUSTOMER NO. 415 – NAME AND ADDRESS REDACTED |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 416 | CUSTOMER NO. 416 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                      Case Number (if known)    22-90273
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 419 | CUSTOMER NO. 419 – NAME AND ADDRESS REDACTED |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 420 | CUSTOMER NO. 420 – NAME AND ADDRESS REDACTED |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 421 | CUSTOMER NO. 421 – NAME AND ADDRESS REDACTED |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 421 | CUSTOMER NO. 421 – NAME AND ADDRESS REDACTED |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 421 | CUSTOMER NO. 421 – NAME AND ADDRESS REDACTED |
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 422 | CUSTOMER NO. 422 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                        Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 423 | CUSTOMER NO. 423 – NAME AND ADDRESS REDACTED |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 423 | CUSTOMER NO. 423 – NAME AND ADDRESS REDACTED |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 423 | CUSTOMER NO. 423 – NAME AND ADDRESS REDACTED |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 424 | CUSTOMER NO. 424 – NAME AND ADDRESS REDACTED |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 425 | CUSTOMER NO. 425 – NAME AND ADDRESS REDACTED |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 426 | CUSTOMER NO. 426 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 426 | CUSTOMER NO. 426 – NAME AND ADDRESS REDACTED |
| | State the term remaining | 11/1/2022 | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 427 | CUSTOMER NO. 427 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 427 | CUSTOMER NO. 427 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| | State the term remaining | 8/26/2023 | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC
          (Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC                                         Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 428 | CUSTOMER NO. 428 – NAME AND ADDRESS REDACTED |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 429 | CUSTOMER NO. 429 – NAME AND ADDRESS REDACTED |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 430 | CUSTOMER NO. 430 – NAME AND ADDRESS REDACTED |
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 431 | CUSTOMER NO. 431 – NAME AND ADDRESS REDACTED |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 432 | CUSTOMER NO. 432 – NAME AND ADDRESS REDACTED |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 433 | CUSTOMER NO. 433 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC                                    Case Number (if known)  22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 434 | CUSTOMER NO. 434 – NAME AND ADDRESS REDACTED |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 435 | CUSTOMER NO. 435 – NAME AND ADDRESS REDACTED |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 436 | CUSTOMER NO. 436 – NAME AND ADDRESS REDACTED |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 437 | CUSTOMER NO. 437 – NAME AND ADDRESS REDACTED |
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 438 | CUSTOMER NO. 438 – NAME AND ADDRESS REDACTED |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 439 | CUSTOMER NO. 439 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 440 | CUSTOMER NO. 440 – NAME AND ADDRESS REDACTED |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 441 | CUSTOMER NO. 441 – NAME AND ADDRESS REDACTED |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 442 | CUSTOMER NO. 442 – NAME AND ADDRESS REDACTED |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 443 | CUSTOMER NO. 443 – NAME AND ADDRESS REDACTED |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 444 | CUSTOMER NO. 444 – NAME AND ADDRESS REDACTED |
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 446 | CUSTOMER NO. 446 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                          Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 447 | CUSTOMER NO. 447 – NAME AND ADDRESS REDACTED |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 448 | CUSTOMER NO. 448 – NAME AND ADDRESS REDACTED |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 449 | CUSTOMER NO. 449 – NAME AND ADDRESS REDACTED |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 449 | CUSTOMER NO. 449 – NAME AND ADDRESS REDACTED |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 449 | CUSTOMER NO. 449 – NAME AND ADDRESS REDACTED |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 450 | CUSTOMER NO. 450 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
        (Name)                                    Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 451 | CUSTOMER NO. 451 – NAME AND ADDRESS REDACTED |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 451 | CUSTOMER NO. 451 – NAME AND ADDRESS REDACTED |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 451 | CUSTOMER NO. 451 – NAME AND ADDRESS REDACTED |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 451 | CUSTOMER NO. 451 – NAME AND ADDRESS REDACTED |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 451 | CUSTOMER NO. 451 – NAME AND ADDRESS REDACTED |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 452 | CUSTOMER NO. 452 – NAME AND ADDRESS REDACTED |

Debtor _____Compute North LLC_____   Case Number (if known) _22-90273_
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)                                          Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |

Debtor        Compute North LLC                                          Case Number (if known)    22-90273
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
        (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)                                                    Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 453 | CUSTOMER NO. 453 – NAME AND ADDRESS REDACTED |
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 454 | CUSTOMER NO. 454 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 455 | CUSTOMER NO. 455 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 456 | CUSTOMER NO. 456 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 457 | CUSTOMER NO. 457 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 457 | CUSTOMER NO. 457 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 458 | CUSTOMER NO. 458 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 459 | CUSTOMER NO. 459 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Compute North LLC
_____
(Name)

Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 460 | CUSTOMER NO. 460 – NAME AND ADDRESS REDACTED |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 460 | CUSTOMER NO. 460 – NAME AND ADDRESS REDACTED |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 460 | CUSTOMER NO. 460 – NAME AND ADDRESS REDACTED |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 460 | CUSTOMER NO. 460 – NAME AND ADDRESS REDACTED |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 461 | CUSTOMER NO. 461 – NAME AND ADDRESS REDACTED |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 461 | CUSTOMER NO. 461 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC

(Name)

Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 462 | CUSTOMER NO. 462 – NAME AND ADDRESS REDACTED |
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 463 | CUSTOMER NO. 463 – NAME AND ADDRESS REDACTED |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 464 | CUSTOMER NO. 464 – NAME AND ADDRESS REDACTED |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 465 | CUSTOMER NO. 465 – NAME AND ADDRESS REDACTED |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 466 | CUSTOMER NO. 466 – NAME AND ADDRESS REDACTED |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 466 | CUSTOMER NO. 466 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)
                                                    Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 467 | CUSTOMER NO. 467 – NAME AND ADDRESS REDACTED |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 468 | CUSTOMER NO. 468 – NAME AND ADDRESS REDACTED |
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 469 | CUSTOMER NO. 469 – NAME AND ADDRESS REDACTED |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 469 | CUSTOMER NO. 469 – NAME AND ADDRESS REDACTED |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 470 | CUSTOMER NO. 470 – NAME AND ADDRESS REDACTED |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 470 | CUSTOMER NO. 470 – NAME AND ADDRESS REDACTED |

Debtor     Compute North LLC                                                    Case number (if known)   22-90273
           (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 471 | CUSTOMER NO. 471 – NAME AND ADDRESS REDACTED |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 471 | CUSTOMER NO. 471 – NAME AND ADDRESS REDACTED |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 472 | CUSTOMER NO. 472 – NAME AND ADDRESS REDACTED |
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 473 | CUSTOMER NO. 473 – NAME AND ADDRESS REDACTED |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 474 | CUSTOMER NO. 474 – NAME AND ADDRESS REDACTED |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 475 | CUSTOMER NO. 475 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                          Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 476 | CUSTOMER NO. 476 – NAME AND ADDRESS REDACTED |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 477 | CUSTOMER NO. 477 – NAME AND ADDRESS REDACTED |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 477 | CUSTOMER NO. 477 – NAME AND ADDRESS REDACTED |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 478 | CUSTOMER NO. 478 – NAME AND ADDRESS REDACTED |
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 479 | CUSTOMER NO. 479 – NAME AND ADDRESS REDACTED |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 480 | CUSTOMER NO. 480 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 481 | CUSTOMER NO. 481 – NAME AND ADDRESS REDACTED |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 482 | CUSTOMER NO. 482 – NAME AND ADDRESS REDACTED |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 483 | CUSTOMER NO. 483 – NAME AND ADDRESS REDACTED |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 484 | CUSTOMER NO. 484 – NAME AND ADDRESS REDACTED |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 484 | CUSTOMER NO. 484 – NAME AND ADDRESS REDACTED |
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 484 | CUSTOMER NO. 484 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          (Name)                                    Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 485 | CUSTOMER NO. 485 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 486 | CUSTOMER NO. 486 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 486 | CUSTOMER NO. 486 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 487 | CUSTOMER NO. 487 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 487 | CUSTOMER NO. 487 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 488 | CUSTOMER NO. 488 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Compute North LLC                                           Case Number (if known)  22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 489 | CUSTOMER NO. 489 – NAME AND ADDRESS REDACTED |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 490 | CUSTOMER NO. 490 – NAME AND ADDRESS REDACTED |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 491 | CUSTOMER NO. 491 – NAME AND ADDRESS REDACTED |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 492 | CUSTOMER NO. 492 – NAME AND ADDRESS REDACTED |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 493 | CUSTOMER NO. 493 – NAME AND ADDRESS REDACTED |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 494 | CUSTOMER NO. 494 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 495 | CUSTOMER NO. 495 – NAME AND ADDRESS REDACTED |
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 496 | CUSTOMER NO. 496 – NAME AND ADDRESS REDACTED |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 497 | CUSTOMER NO. 497 – NAME AND ADDRESS REDACTED |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 499 | CUSTOMER NO. 499 – NAME AND ADDRESS REDACTED |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 500 | CUSTOMER NO. 500 – NAME AND ADDRESS REDACTED |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 501 | CUSTOMER NO. 501 – NAME AND ADDRESS REDACTED |

Debtor _____ Compute North LLC _____   Case Number (if known) 22-90273
      (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 502 | CUSTOMER NO. 502 – NAME AND ADDRESS REDACTED |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 503 | CUSTOMER NO. 503 – NAME AND ADDRESS REDACTED |
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 504 | CUSTOMER NO. 504 – NAME AND ADDRESS REDACTED |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 505 | CUSTOMER NO. 505 – NAME AND ADDRESS REDACTED |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 506 | CUSTOMER NO. 506 – NAME AND ADDRESS REDACTED |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Compute North LLC
(Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507<br><br>2/20/2024 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 507 | CUSTOMER NO. 507 – NAME AND ADDRESS REDACTED |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 508 | CUSTOMER NO. 508 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                      Case number (if known) 22-90273
         _____
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 508 | CUSTOMER NO. 508 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 509 | CUSTOMER NO. 509 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 510 | CUSTOMER NO. 510 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 511 | CUSTOMER NO. 511 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 511 | CUSTOMER NO. 511 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 511 | CUSTOMER NO. 511 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Compute North LLC                                    Case number (if known)   22-90273
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 512 | CUSTOMER NO. 512 – NAME AND ADDRESS REDACTED |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 513 | CUSTOMER NO. 513 – NAME AND ADDRESS REDACTED |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 514 | CUSTOMER NO. 514 – NAME AND ADDRESS REDACTED |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 515 | CUSTOMER NO. 515 – NAME AND ADDRESS REDACTED |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 515 | CUSTOMER NO. 515 – NAME AND ADDRESS REDACTED |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 516 | CUSTOMER NO. 516 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
        (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 517 | CUSTOMER NO. 517 – NAME AND ADDRESS REDACTED |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 517 | CUSTOMER NO. 517 – NAME AND ADDRESS REDACTED |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 517 | CUSTOMER NO. 517 – NAME AND ADDRESS REDACTED |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 517 | CUSTOMER NO. 517 – NAME AND ADDRESS REDACTED |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 518 | CUSTOMER NO. 518 – NAME AND ADDRESS REDACTED |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 518 | CUSTOMER NO. 518 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
            (Name)                                          Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 518 | CUSTOMER NO. 518 – NAME AND ADDRESS REDACTED |
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 519 | CUSTOMER NO. 519 – NAME AND ADDRESS REDACTED |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 520 | CUSTOMER NO. 520 – NAME AND ADDRESS REDACTED |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 521 | CUSTOMER NO. 521 – NAME AND ADDRESS REDACTED |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 521 | CUSTOMER NO. 521 – NAME AND ADDRESS REDACTED |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 521 | CUSTOMER NO. 521 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
        (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 521 | CUSTOMER NO. 521 – NAME AND ADDRESS REDACTED |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 523 | CUSTOMER NO. 523 – NAME AND ADDRESS REDACTED |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 524 | CUSTOMER NO. 524 – NAME AND ADDRESS REDACTED |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 525 | CUSTOMER NO. 525 – NAME AND ADDRESS REDACTED |
| | **DELETED** | | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | | |
| | **DELETED** | | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | | |

Debtor    Compute North LLC                                    Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 527 | CUSTOMER NO. 527 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 528 | CUSTOMER NO. 528 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 529 | CUSTOMER NO. 529 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 530 | CUSTOMER NO. 530 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 530 | CUSTOMER NO. 530 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 531 | CUSTOMER NO. 531 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC                                     Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 532 | CUSTOMER NO. 532 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 533 | CUSTOMER NO. 533 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 534 | CUSTOMER NO. 534 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 535 | CUSTOMER NO. 535 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 535 | CUSTOMER NO. 535 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 535 | CUSTOMER NO. 535 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Compute North LLC                                    Case Number (if known)   22-90273
              (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 536 | CUSTOMER NO. 536 – NAME AND ADDRESS REDACTED |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 536 | CUSTOMER NO. 536 – NAME AND ADDRESS REDACTED |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 537 | CUSTOMER NO. 537 – NAME AND ADDRESS REDACTED |
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 537 | CUSTOMER NO. 537 – NAME AND ADDRESS REDACTED |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 538 | CUSTOMER NO. 538 – NAME AND ADDRESS REDACTED |
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 539 | CUSTOMER NO. 539 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC                                           Case number (if known)  22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 540 | CUSTOMER NO. 540 – NAME AND ADDRESS REDACTED |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 540 | CUSTOMER NO. 540 – NAME AND ADDRESS REDACTED |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 541 | CUSTOMER NO. 541 – NAME AND ADDRESS REDACTED |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 542 | CUSTOMER NO. 542 – NAME AND ADDRESS REDACTED |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 543 | CUSTOMER NO. 543 – NAME AND ADDRESS REDACTED |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 544 | CUSTOMER NO. 544 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                    Case Number (if known)    22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 545 | CUSTOMER NO. 545 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 546 | CUSTOMER NO. 546 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 547 | CUSTOMER NO. 547 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 548 | CUSTOMER NO. 548 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 549 | CUSTOMER NO. 549 – NAME AND ADDRESS REDACTED |
| | State the term remaining | 6/22/2024 | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT REDACTED – CUSTOMER NO. 549 | CUSTOMER NO. 549 – NAME AND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Compute North LLC

(Name)

Case number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 550 | CUSTOMER NO. 550 – NAME AND ADDRESS REDACTED |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 551 | CUSTOMER NO. 551 – NAME AND ADDRESS REDACTED |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 552 | CUSTOMER NO. 552 – NAME AND ADDRESS REDACTED |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 553 | CUSTOMER NO. 553 – NAME AND ADDRESS REDACTED |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 554 | CUSTOMER NO. 554 – NAME AND ADDRESS REDACTED |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 555 | CUSTOMER NO. 555 – NAME AND ADDRESS REDACTED |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 556 | CUSTOMER NO. 556 – NAME AND ADDRESS REDACTED |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 557 | CUSTOMER NO. 557 – NAME AND ADDRESS REDACTED |
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 557 | CUSTOMER NO. 557 – NAME AND ADDRESS REDACTED |
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 558 | CUSTOMER NO. 558 – NAME AND ADDRESS REDACTED |
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 558 | CUSTOMER NO. 558 – NAME AND ADDRESS REDACTED |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT REDACTED – CUSTOMER NO. 559 | CUSTOMER NO. 559 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
          _____
          (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 560 | CUSTOMER NO. 560 – NAME AND ADDRESS REDACTED |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 561 | CUSTOMER NO. 561 – NAME AND ADDRESS REDACTED |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 562 | CUSTOMER NO. 562 – NAME AND ADDRESS REDACTED |
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 563 | CUSTOMER NO. 563 – NAME AND ADDRESS REDACTED |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 563 | CUSTOMER NO. 563 – NAME AND ADDRESS REDACTED |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 564 | CUSTOMER NO. 564 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC
         (Name)                                              Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 565 | CUSTOMER NO. 565 – NAME AND ADDRESS REDACTED |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 566 | CUSTOMER NO. 566 – NAME AND ADDRESS REDACTED |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 568 | CUSTOMER NO. 568 – NAME AND ADDRESS REDACTED |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 569 | CUSTOMER NO. 569 – NAME AND ADDRESS REDACTED |
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 569 | CUSTOMER NO. 569 – NAME AND ADDRESS REDACTED |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 570 | CUSTOMER NO. 570 – NAME AND ADDRESS REDACTED |

Debtor    Compute North LLC                                           Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 571 | CUSTOMER NO. 571 – NAME AND ADDRESS REDACTED |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 571 | CUSTOMER NO. 571 – NAME AND ADDRESS REDACTED |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 583 | CUSTOMER NO. 583 – NAME AND ADDRESS REDACTED |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT REDACTED – CUSTOMER NO. 585 | CUSTOMER NO. 585 – NAME AND ADDRESS REDACTED |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZCH DACA 04 08 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZEC ASSIGNMENT AND ASSUMPTION 05 31 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
_____
(Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC ASSIGNMENT AND ASSUMPTION 04 07 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC EQUIPMENT ORDER AGREEMENT 06 09 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC EQUIPMENT ORDER AGREEMENT 12 02 21 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRC PROFIT SHARE TERM AGMT 08 04 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TZRE ASSIGNMENT AND ASSUMPTION 05 31 22 | CUSTOMER NO. 591 – NAME AND ADDRESS REDACTED |

Debtor  Compute North LLC
_____
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CVI INVESTMENTS NDA 05 10 21 | CVC CREDIT PARTNERS INVESTMENT MGMNT LTD<br>ATTN INVESTMENT MGR<br>101 CALIFORNIA ST, STE 3250<br>SAN FRANCISCO, CA  94111 |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CVC CREDIT NDA 05 07 21 | CVC CREDIT PARTNERS INVESTMENT MGMNT LTD<br>ATTN MANAGING DIR<br>111 STRAND<br>LONDON  WC2R 0AG<br>UNITED KINGDOM |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHAW VALENCE NDA 05 06 21 | D E SHAW VALENCE PORTFOLIOS LLC<br>1166 AVE OF THE AMERICAS, 9TH FL<br>NEW YORK, NY  10036 |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DE SHAW MNDA 05 06 21 | D E SHAW VALENCE PORTFOLIOS LLC<br>1166 AVE OF THE AMERICAS, 9TH FL<br>NEW YORK, NY  1036 |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DALMA CAPITAL NDA 08 03 21 | DALMA CAPITAL MANAGEMENT LTD<br>ATTN CHIEF EXEC OFFICER<br>GATE VILLAGE 5, 1ST FL<br>DIFC<br>DUBAI  9361<br>UNITED ARAB EMIRATES |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOHN DALY INVESTOR NDA 01 24 22 | DALY, JOHN<br>1067 FIFTH AVE<br>NEW YORK, NY  10128 |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DARLINGTON PARTNERS NDA 09 22 21 | DARLINGTON PARTNERS<br>ATTN PARTNER<br>300 DRAKES LANDING RD, STE 290<br>GREENBRAE, CA  94904 |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DASHIELL CORP MNDA 07 07 22 | DASHIELL CORPORATION<br>ATTN SR VICE PRESIDENT<br>12301 KURLAND DR, STE 400<br>HOUSTON, TX  77034 |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DATA CENTER NDA 03 02 21 | DATA CENTER INVESTMENTS LLC<br>ATTN VICE PRESIDENT<br>700 UNIVERSITY BLVD<br>JUNO BEACH, FL  33408 |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAVIDSON KEMPNER NDA 05 13 21 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>520 MADISON AVE, 30TH FL<br>NEW YORK, NY  10022 |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AL DAVIS COMMISSION PLAN 08 17 22 | DAVIS, AL<br>ADDRESS REDACTED |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AL DAVIS INCENTIVE AMEND 04 27 22 | DAVIS, AL<br>ADDRESS REDACTED |

Debtor　　Compute North LLC
　　　　　(Name)
Case Number (if known)　22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.851 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DC INVEST UNDA 04 12 22 | DC INVEST LTD <br> 3A HEADLEY ROAD, WOODLEY, READING <br> BERKSHIRE RG5, 4JB <br> UNITED KINGDOM |
| 2.852 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DCX CRYPTO IMMERSION FACILITY 05 26 21 | DCX POLSKA SP ZOO <br> ATTN MACIEJ SZADKOWSKI <br> JOZEFA FRANCZAKA 43 <br> 20-325 LUBLIN <br> POLAND |
| 2.853 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DCX CRYPTO MNDA 12 01 20 | DCX POLSKA SP ZOO <br> ATTN MACIEJ SZADKOWSKI <br> JOZEFA FRANCZAKA 43 <br> 20-325 LUBLIN <br> POLAND |
| 2.854 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DCX CRYPTO SALES CONTRACT 05 28 21 | DCX POLSKA SP ZOO <br> ATTN MACIEJ SZADKOWSKI <br> JOZEFA FRANCZAKA 43 <br> 20-325 LUBLIN <br> POLAND |
| 2.855 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DCX CRYPTO TERMS & CONDITIONS 01 21 21 | DCX POLSKA SP ZOO <br> ATTN MACIEJ SZADKOWSKI <br> JOZEFA FRANCZAKA 43 <br> 20-325 LUBLIN <br> POLAND |
| 2.856 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**   8/26/2023 <br><br> **List the contract number of any government contract** | DCRBN AND DDH NDA 08 26 21 | DDH (NORTH AMERICA) INC <br> 700 UNIVERSE BLVD <br> JUNO BEACH, FL  33408 |

Debtor  Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DDH MNDA 08 15 22 | DDH (NORTH AMERICA) INC<br>ATTN VP<br>1100 LOUISIANA ST, STE 2750<br>HOUSTON, TX  77002 |
| 2.858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEUTSCHE BANK NDA 03 14 22 | DEUTSCHE BANK SECURITIES INC<br>ATTN DIRECTOR<br>ONE COLUMBUS CIR, 15TH FL<br>NEW YORK, NY  10019 |
| 2.859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NATHAN DEY NDA 12 14 21 | DEY, NATHAN<br>1300 MENDOTA HEIGHTS RD<br>MENDOTA HEIGHTS, MN  55120 |
| 2.860 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGISAT INTERNATIONAL NDA 10 12 21 | DIGISAT INTERNATIONAL INC<br>ATTN CHIEF EXEC OFFICER<br>4195 W NEW HAVEN AVE, STE 15<br>MELBOURNE, FL  32904 |
| 2.861 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL COLONY NDA 12 07 21 | DIGITAL COLONY ACQUISITIONS LLC<br>750 PARK OF COMMERCE DE, STE 210<br>BOCA RATON, FL  33487 |
| 2.862 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL ORE MNDA 02 16 22 | DIGITAL ORE PARTNERS<br>ATTN MANAGER<br>2400 DOWLING PL, #3<br>BERKELEY, CA  94705 |

Debtor    Compute North LLC                             Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL SHOVEL PURCHASE AND SALE AGMT 05 16 19 | DIGITAL SHOVEL HOLDINGS INC<br>633 CORONATION DR<br>TORONTO, ONTARIO  M1E 2K4<br>CANADA |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DJC ENERGY CONSULTING (CURRY) 10 05 21 | DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DJC ENERGY MNDA 05 12 21 | DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DJC ENERGY UNDA 10 05 21 | DJC ENERGY CONSULTING LLC<br>ATTN DON CURRY<br>3501 WASHINGTON DR<br>FRISCO, TX  75034 |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DNT ENERGY MNDA 10 12 21 | DNT ENERGY CONNECTIONS LLC<br>ATTN MANAGING PARTNER<br>PO BOX 36<br>BETHEL PARK, PA  15012 |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DNV ENERGY MNDA 04 12 22 | DNV ENERGY USA INC<br>ATTN HEAD OF DEPT ENERGY ANALYTICS & MEASUREMENTS<br>1400 RAVELLO DR<br>KATY, TX  77449 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.869 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DORAL RENEWABLES NDA 06 21 22 | DORAL RENEWABLES LLC<br>D/B/A DORAL LLC<br>ATTN CFO<br>TWO LOGAN SQ, STE 1830<br>PHILADELPHIA, PA  19103 |
| 2.870 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DOUGLAS ELECTRICAL NDA 01 31 22 | DOUGLAS ELECTRICAL SERVICES LLC<br>ATTN OFFICE MANAGER<br>731 N COMMERCE ST<br>FORT WORTH, TX  76164 |
| 2.871 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DRYPTO MNDA 10 29 21 | DRYPTO<br>ATTN: JOEL BERNSTEIN<br>2049 CENTURY PARK EAST<br>LOS ANGELES, CA  90067-3206 |
| 2.872 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DTCP NDA 10 19 21 | DTCP USA LLC<br>ATTN PARTNER<br>2735 SAND HILL RD<br>MENLO PARK, CA  94025 |
| 2.873 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DUNN ENGINEERING NDA 11 07 20 | DUNN ENGINEERING LLC<br>ATTN PRINICIPAL<br>PO BOX 1035<br>BOULDER, CO  80306 |
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DUNN ENGINEERING CONSULTANT AGMT 09 09 21 | DUNN ENGINEERING LLC<br>PO BOX 1035<br>BOULDER, CO  80306 |

Debtor    Compute North LLC
         (Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPUTE NORTH - 2021 ASC 718 VALUATION SOW_EXECUTABLE 01.26.2022 | E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXECUTABLE COMPUTE NORTH MOW 20DEC2021 | E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXECUTABLE COMPUTE NORTH SOW 20DEC2021 | E&Y<br>700 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EAST RIVER MNDA 05 13 22 | EAST RIVER ELECTRIC COOPERATIVE INC<br>211 SOUTH HARTH AVE.<br>MADISON, SD 57042-0227 |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EMERALD ENERGY 3-WAY NDA 05 02 22 | EAST RIVER ELECTRIC COOPERATIVE INC<br>211 SOUTH HARTH AVE.<br>MADISON, SD 57042-0227 |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EMERALD ENERGY 3-WAY NDA 05 13 22 | EAST RIVER ELECTRIC COOPERATIVE INC<br>211 SOUTH HARTH AVE.<br>MADISON, SD 57042-0227 |

Debtor    Compute North LLC                                          Case number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EAST RIVER MNDA 04 06 22 | EAST RIVER ELECTRIC POWER COOP<br>211 SOUTH HARTH AVE.<br>MADISON, SD  57042-0227 |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ECAPITAL ADVISORS MNDA 05 02 22 | ECAPITAL ADVISORS LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>7900 XERXES AVE S, STE 1300<br>BLOOMINGTON, MN  55431 |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NEBRASKA PUBLIC NDA 05 16 19 | ECONOMIC DEV COUNCIL OF BUFFALO CO INC<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ECS MID-A PROF SERVICES THERMAL 11 17 21 | ECS MID-ATLANTIC LLC<br>ATTN PRINICIPAL<br>5112 PEGASUS CT, STE S<br>FREDERICK, MD  21704 |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ECS MID-A PROF SERVICES RESISTIVITY 11 15 21 | ECS MID-ATLANTIC LLC<br>ATTN PRINICIPAL<br>804 PROFESSIONAL PLACE WEST<br>CHESAPEAKE, VA  23320 |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ECS SOUTHEAST ENG SERVICES 11 15 21 | ECS SOUTHWEST LLP<br>ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES<br>14050 SUMMIT DR, STE 101<br>AUSTIN, TX  78728 |

Debtor  Compute North LLC                                    Case Number (if known)   22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ECS SOUTHWEST NDA 11 12 20 | ECS SOUTHWEST LLP<br>ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES<br>14050 SUMMIT DR, STE 101<br>AUSTIN, TX  78728 |
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDF RENEWABLE EXCLUSIVITY AGMT 04 05 22 | EDF RENEWABLES INC<br>ATTN VP POWER MARKETING<br>15445 INNOVATION DR<br>SAN DIEGO, CA  92128 |
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDF RENEWABLES MNDA 04 16 21 | EDF RENEWABLES INC<br>ATTN VP POWER MARKETING<br>15445 INNOVATION DR<br>SAN DIEGO, CA  92128 |
| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDF TRADING MNDA 04 14 21<br><br>4/21/2023 | EDF TRADING NORTH AMERICA LLC<br>601 TRAVIS ST #1700<br>HOUSTON, TX  77002 |
| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDISON ENERGY MASTER SERVICES AMEND 12 22 21 | EDISON ENERGY LLC<br>ATTN PRESIDENT<br>3501 JAMBOREE ROAD, STE 270<br>NEWPORT BEACH, CA  92660 |
| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDISON ENERGY MNDA 05 14 21<br><br>5/14/2023 | EDISON ENERGY LLC<br>ATTN PRESIDENT<br>3501 JAMBOREE ROAD, STE 270<br>NEWPORT BEACH, CA  92660 |

Debtor   Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.893** **State what the contract or lease is for and the nature of the debtor's interest** | EDP RENEWABLES MNDA 05 05 21 | EDP RENEWABLES NORTH AMERICA LLC ATTN GENERAL COUNSEL 1501 MCKINNEY ST, STE 1300 HOUSTON, TX  77010 |

| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest** | EDP RENEWABLES MNDA 05 05 21 | EDP RENEWABLES NORTH AMERICA LLC ATTN GENERAL COUNSEL 1501 MCKINNEY ST, STE 1300 HOUSTON, TX  77010 |
|---|---|---|---|
| | **State the term remaining** | 5/5/2023 | |
| | **List the contract number of any government contract** | | |
| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest** | ELECTRIC POWER ENGINEERS (EPE) NDA 01 10 22 | ELECTRIC POWER ENGINEERS LLC ATTN VP OF BUSINESS DEVELOPMENT 13001 HWY 71, STE G100 AUSTIN, TX  78738 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | ELITE MINING MNDA 12 17 20 | ELITE MINING INC ATTN CHIEF EXEC OFFICER 420 NE ALASKAN WAY, STE B CHEHALIS, WA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | CODINGTON CLARK 3-WAY NDA 05 11 22 | EMERALD ENERGY VENTURE LLC 8140 WALNUT HILL LN SUITE 230 DALLAS, TX  75231 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | EAST RIVER MNDA 05 13 22 | EMERALD ENERGY VENTURE LLC 8140 WALNUT HILL LN SUITE 230 DALLAS, TX  75231 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | EMERALD ENERGY 3-WAY NDA 05 02 22 | EMERALD ENERGY VENTURE LLC 8140 WALNUT HILL LN SUITE 230 DALLAS, TX  75231 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC
          (Name)                                        Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | EMERALD ENERGY 3-WAY NDA 05 11 22 | EMERALD ENERGY VENTURE LLC<br>8140 WALNUT HILL LN<br>SUITE 230<br>DALLAS, TX 75231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | EMERALD ENERGY 3-WAY NDA 05 13 22 | EMERALD ENERGY VENTURE LLC<br>8140 WALNUT HILL LN<br>SUITE 230<br>DALLAS, TX 75231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | ENERGY FOR EMERGING MNDA 12 09 21 | ENERGY FOR EMERGING AMERICA INMOBILIARIA SA DE CV<br>AV PASEO DE LA REFORMA<br>OFFICE 1702, COL LOMAS DE CHAPULTEPEC<br>MIGUEL HIDALGO<br>CDMX 11000<br>MEXICO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | ENERGY HARBOR MNDA 09 13 21 | ENERGY HARBOR LLC<br>ATTN EVP<br>168 EAST MARKET<br>AKRON, OH 44308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | ENERGY IMPACT NDA 12 20 21 | ENERGY IMPACT PARTNERS LP<br>600 THIRD AVE, 38TH FL<br>NEW YORK, NY 10016 |
| | State the term remaining | 12/29/2022 | |
| | List the contract number of any government contract | | |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | ENERNEX UNDA 05 03 22 | ENERNEX LLC<br>ATTN PRES<br>620 MABRY HOOD RD, STE 300<br>KNOXVILLE, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC
          (Name)                                          Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGINEERING FLUIDS SOW 06 18 20 | ENGINEERED FLUIDS<br>4548 CANTINA DR<br>TYLER, TX  75708 |
| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENTORO CAPITAL NDA 11 22 21 | ENTORO CAPITAL LLC<br>ATTN MANAGING PARTNER<br>333 W LOOP, N #333<br>HOUSTON, TX  77024 |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENVY BLOCKCHAIN MNDA 02 22 22 | ENVY BLOCKCHAIN INC<br>C/O DENTONS US LLP<br>ATTN CEO<br>22 LITTLE W 12TH ST<br>NEW YORK, NY  10014-1321 |
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EPIQ PARTNERS NDA 09 20 20 | EPIQ PARTNERS<br>ATTN MANAGING PARTNER<br>2919 KNOX AVE S<br>MINNEAPOLIS, MN  55408 |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQT PARTNERS NDA 04 14 22 | EQT PARTNERS INC<br>ATTN MANAGING DIRECTOR<br>1114 AVE OF THE AMERICAS, 45TH FL<br>NEW YORK, NY  10019 |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  3/29/2023<br><br>**List the contract number of any government contract** | EQUUS HOLDINGS MNDA 03 29 21 | EQUU HOLDINGS INC<br>201 GENERAL MILLS BLVD<br>GOLDEN VALLEY, MN  55426 |

Debtor    Compute North LLC
          _____          Case Number (if known) 22-90273
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUUS COMPUTER MNDA 06 15 20 | EQUUS COMPUTER SYSTEMS INC D/B/A EQUUS COMPUTE SOLUTIONS 201 GENERAL MILLS BLVD MINNEAPOLIS, MN  55426-1350 |
| | **State the term remaining** | 6/15/2023 | |
| | **List the contract number of any government contract** | | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | ERENEWABLE MNDA 05 13 22 | ERENEWABLE LLC ATTN CHIEF EXEC OFFICER 5353 W ALABAMA, STE 450 HOUSTON, TX  77056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | EVER ENERGY (EVERGRID) NDA 12 11 20 | EVER ENERGY INC 1060 SPRING CREEK PL SPRINGVILLE, UT  84663 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | EVERBERG CAPITAL NDA 01 19 21 | EVERBERG CAPITAL LLC 589 FIFTH AVE, STE 1602 NEW YORK, NY  10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | EVERGY KANSAS MNDA 02 09 22 | EVERGY KANSAS CENTRAL INC ATTN MANAGING DIR 818 S KANSAS AVE TOPEKA, KS  66612 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCELSIOR RENEWABLE NDA 02 23 22 | EXCELSIOR RENEWABLE ENERGY MGMT CO LP ATTN CHRISTOPHER MOAKLEY 21960 MINNETONKA BLVD, STE 210 EXCELSIOR, MN  55331 |
| | **State the term remaining** | 2/23/2023 | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC                                            Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | EXELON GENERATION NDA 08 03 21 | EXELON GENERATION COMPANY LLC ATTN CONTRACT ADMIN 1001 LOUISIANA ST, STE 2300 HOUSTON, TX  77002 |
| | **State the term remaining** | 8/3/2023 | |
| | **List the contract number of any government contract** | | |
| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | EXELON GENERATION MNDA 04 13 21 | EXELON GENERATION COMPANY LLC ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE, MD  21231 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | EXWORTH MANAGEMENT NDA 08 24 21 | EXWORTH MANAGEMENT LLC ATTN MANAGER 51 JFK PKW, STE 135 SHORT HILLS, NJ  7078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | FARMERS ELECTRIC MNDA 09 23 21 | FARMERSELECTRIC CO-OP ATTN DIRECTOR OF ENG/OPS 2000 I-30 E GREENVILLE, TX  75402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | LAND MANAGEMENT AGENT AUTH FORM 12 15 21 | FERRELL & WILLIAM BLOUNT 1110 N MEMORIAL DR GREENVILLE, NC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | LAND MANAGEMENT AGENT AUTH FORM 12 20 21 | FERRELL & WILLIAM BLOUNT 1110 N MEMORIAL DR GREENVILLE, NC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC
                (Name)                                              Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | POST ROAD DACA TERM (FIDELITY BANK) 02 04 22 | FIDELITY BANK <br> ATTN ARVIND GOPAL <br> 2 LANDMARK SQ, STE 207 <br> STAMFORD, CT  06901 |
| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIFTH THIRD BANK NDA 06 08 22 | FIFTH THIRD BANK NA <br> ATTN RELATIONSHIP MANAGER <br> FIFTH THIRD CENTER <br> 38 FOUNTAIN SQ PLZ <br> CINCINNATI, OH  45202 |
| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRM POWER MNDA 02 24 22 | FIRM POWER SOLUTIONS INC <br> 1633 EUSTIS ST <br> ST PAUL, MN  55108 |
| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  12/22/2022 <br><br> **List the contract number of any government contract** | FIRST AMERICAN UNDA 01 11 22 | FIRST AMERICAN TITLE INSURANCE COMPANY <br> ATTN VP & SENIOR COUNSEL <br> 1 FIRST AMERICAN WAY <br> SANTA ANA, CA  92707 |
| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  3/30/2023 <br><br> **List the contract number of any government contract** | FIRST NATIONAL NDA 03 30 22 | FIRST NATIONAL CAPITAL <br> 38 DISCOVERY, STE 150 <br> IRVINE, CA  92618 |
| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  3/20/2024 <br><br> **List the contract number of any government contract** | FIRST STATE BANK NDA 03 03 21 | FIRST STATE BANK NEBRASKA <br> ATTN CHIEF LENDING OFFICER <br> 2701 GRAINGER PKWY <br> LINCOLN, NE  68516 |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | FIRST WESTERN MNDA 11 12 19 | FIRST WESTERN BANK & TRU<br>ATTN DANIEL SCHREINER, VP<br>100 PRAIRIE CENTER DR<br>EDEN PRAIRIE, MN  55311 |
| | State the term remaining | 11/11/2022 | |
| | List the contract number of any government contract | | |
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | FORTISTAR NDA 12 16 20 | FORTISTAR LLC<br>ONE NORTH LEXINGTON AVE, STE 1450<br>WHITE PLAINS, NY  10601 |
| | State the term remaining | 12/16/2022 | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | FORUM MERGER NDA 12 07 21 | FORUM MERGER IV CORPORATION<br>ATTN CO-CEO AND PRESIDENT<br>1615 SOUTH CONGRESS AVE, STE 103<br>DELRAY BEACH, FL  33445 |
| | State the term remaining | 12/7/2023 | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | TZCH REVISED SUBLEASE DOCS 04 14 22 | FOWLER-JOHNS LP<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| | State the term remaining | 2/2/2032 | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | FREEMAN GROUP MNDA 12 31 20 | FREEMAN GROUP LLC<br>ATTN PORTFOLIO MGR<br>100 CRESCENT CT, STE 1450<br>DALLAS, TX  75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | FSG ELECTRIC NDA 12 11 20 | FSG ELECTRIC<br>ATTN BUS DEV/SPECIAL PROJECTS DIR<br>2525 WALNUTHILL LN<br>DALLAS, TX  75229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC

      (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FTAC ATHENA NDA 04 11 21 | FTAC ATHENA ACQUISITION CORP <br> ATTN CHIEF EXEC OFFICER <br> 2929 ARCH ST, STE 1703 <br> PHILADELPHIA, PA  19104 |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FTAC PARNASSUS NDA 12 02 21 <br><br> 12/2/2023 | FTAC PARNASSUS ACQUISITION CORP <br> ATTN CHIEF EXEC OFFICER <br> 2929 ARCH ST, STE 1703 <br> PHILADELPHIA, PA  19104 |
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GATEWAY KOREA MNDA 06 26 19 | GATEWAY KOREA <br> ATTN DIR BUSINESS DEV <br> 160-12820 CLARKE PL <br> RICHMOND, BC  V6V 2H1 <br> CANADA |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GCM CFIG NDA 11 01 21 | GCM CFIG FUND PARTNERS IV LP <br> C/O GROSVENOR CAPITAL MANAGEMENT, LP <br> 900 N MICHIGAN AVE, STE 1100 <br> CHICAGO, IL  60611 |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GEC ADVISORS NDA 10 01 20 | GEC ADVISORS LLC <br> ATTN PRESIDENT <br> 2415 W ALABAMA ST, 220 <br> HOUSTON, TX  77098 |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CN-GC - CREDIT AGREEMENT - SATOSHI REPLACEMENT CONSENT SIGNATURES | GENERATE CAPITAL INC <br> 560 DAVIS ST STE 250 <br> SAN FRANCISCO, CA  94111 |

Debtor    Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CN-GC - WOLF HOLLOW - PARTIAL ASSIGNMENT (REMOVING SATOSHI SIGNATURES) | GENERATE CAPITAL INC <br> 560 DAVIS ST STE 250 <br> SAN FRANCISCO, CA  94111 |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CN BORROWER NOTICE BY CN AS OPERATOR 06 17 22 | GENERATE LENDING LLC <br> C/O GENERATE CAPITAL PBC <br> ATTN LOAN OPERATIONS <br> 461 5TH AVE, 8TH FL <br> NEW YORK, NY  10017 |
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GEXA BUSINESS ELEC AGMT 07 26 22 | GEXA ENERGY GP LLC <br> 20455 STATE HIGHWAY 249, STE 200 <br> HOUSTON, TX  77070 |
| 2.944 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GEXA BUSINESS ELEC AGMT 07 26 22 | GEXA ENERGY LP <br> 20455 STATE HIGHWAY 249, STE 200 <br> HOUSTON, TX  77070 |
| 2.945 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KM UPTON PPA 07 26 22 <br><br><br> 7/26/2028 | GEXA ENERGY LP <br> 20455 STATE HIGHWAY 249, STE 200 <br> HOUSTON, TX  77070 |
| 2.946 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GEXA BUSINESS ELEC AGMT 07 26 22 | GEXA <br> 20455 STATE HIGHWAY 249, STE 200 <br> HOUSTON, TX  77070 |

Debtor    Compute North LLC
                                                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GIGAIO NETWORKS MNDA 12 11 20 | GIGALO NETWORKS INC<br>5924 BALFOUR CT, STE 101<br>CARLSBAD, CA  92008 |
| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GLIDEPATH DEVELOPMENT NDA 04 08 21 | GLIDEPATH DEVELOPMENT LLC<br>2147 UNIVERSITY AVE, W#204<br>ST. PAUL, MN  55114 |
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining** 9/7/2026<br><br>**List the contract number of any government contract** | GOLDEN SPREAD TAYLOR NDA 09 07 21 | GOLDEN SPREAD ELECTRIC COOPERATIVE INC<br>905 SOUTH FILLMORE, STE 300<br>AMARILLO, TX  79101-3541 |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining** 1/7/2023<br><br>**List the contract number of any government contract** | IGOR GONTA NDA 01 17 22 | GONTA, IGOR<br>ADDRESS REDACTED |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GPUONE ENTERPRISE MNDA 09 23 19 | GPUONE ENTERPRISE INC<br>ATTN IGGY LAI, VP BUS DEV<br>3680 AV. DU MUSEE<br>MONTREAL, QC  H3G 2C9<br>CANADA |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GRASSROOTS BRANDING SOW 02 14 22 | GRASSROOTS BRANDING AGENCY LLC<br>ATTN PRESIDENT<br>318 W ADAMS ST, STE 1920<br>CHICAGO, IL  60606 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT ROCK NDA 03 22 22 | GREAT ROCK CAPITAL PARTNERS<br>285 RIVERSIDE AVE, STE 335<br>WESTPORT, CT  6880 |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREEN DATA NDA 06 14 22 | GREEN DATA CENTER REAL ESTATE INC<br>ATTN CHIEF EXEC OFFICER<br>1125 HOWE ST, STE 1400<br>VANCOUVER, BC  V6Z 2K8<br>CANADA |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREEN REVOLUTION MNDA 12 03 20 | GREEN REVOLUTION COOLING<br>995 QUAIL HOLLOW CR.<br>DAKOTA DUNES, SD  57049 |
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREENVILLE UTILITIES POWER PURCHASE 07 20 21 | GREENVILLE UTILITIES COMMISON<br>401 S GREENE ST<br>ATTN: SANDY DAIL<br>GREENVILLE, NC  27834 |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREENVILLE UTILITIES POWER PURCHASE 07 21 21 | GREENVILLE UTILITIES COMMISON<br>401 S GREENE ST<br>ATTN: SANDY DAIL<br>GREENVILLE, NC  27834 |
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREYSTONE HOLDINGS NDA 11 15 20 | GREYSTONE HOLDINGS LTD<br>ATTN DIRECTOR<br>801-7, 200 DONGTAI RD<br>SHANGHAI<br>CHINA |

Debtor  Compute North LLC
_____
(Name)
Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GROVELAND VENTURES MNDA 04 25 19 | GROVELAND VENTURES<br>ATTN PRESIDENT<br>17401 COMET CIRCLE<br>MINNETONKA, MN  55345 |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ERIC GRUBMAN INVESTOR NDA 01 24 22 | GRUBMAN, ERIC<br>185 BLACK RIVER RD<br>LONG VALLEY, NJ  07853 |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GSV FUTURES MNDA 07 08 | GSV FUTURES INC<br>ATTN CHIEF EXEC OFFICER<br>3025 W 32ND AVE<br>VANCOUVER, BC  V6L 2B9<br>CANADA |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HASHR8 MNDA 09 24 20 | HASHR8 INC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE  19808 |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HDR ENGINEERING PROPOSAL 05 19 24 | HDR ENGINEERING INC<br>401 S 18TH ST, STE 300<br>ST LOUIS, MO  63103-2296 |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HDR ENGINEERING PROPOSAL 05 19 25 | HDR ENGINEERING INC<br>401 S 18TH ST, STE 300<br>ST LOUIS, MO  63103-2296 |

Debtor ___Compute North LLC___
            (Name)                                    Case Number (if known) __22-90273__

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HENDERSON COMPANIES MNDA 09 15 22 | HENDERSON COMPANIES INC<br>ATTN CHIEF SECTOR OFFICER<br>8345 LENEXA DR. STE 300<br>LENEXA, KS  66214 |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HENDERSON ENGINEERS MNDA 09 14 22 | HENDERSON ENGINEERS INC<br>ATTN CHIEF SECTOR OFFICER<br>8345 LENEXA DR. STE 300<br>LENEXA, KS  66214 |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | JEFF HENE CONSULTING AGREEMENT 08 12 21 | HENE, JEFFREY DAVID<br>ADDRESS REDACTED |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HENNESSY CAPITAL NDA 12 03 21 | HENNESSY CAPITAL INVESTMENT CORP. VI<br>ATTN NICHOLAS A PETRUSKA<br>3415 N PINES WAY, STE 204<br>WILSON, WY  83014 |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HERMES GLOBAL NDA 04 15 20 | HERMES GLOBAL INC<br>ATTN CHIEF EXEC OFFICER<br>30765 PACIFIC COAST HIGHWAY 170<br>MALIBU, CA  90265 |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   2/27/2021<br><br>List the contract number of any government contract | HERSHEY CAPITAL NDA 02 27 20 | HERSHEY CAPITAL<br>100 CRYSTAL A DRIVE<br>PO BOX 810<br>HERSHEY, PA  17033 |

Debtor    Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HOOD RIVER NDA 11 23 21 | HOOD RIVER CAPITAL <br> 2373 PGA BLVD, STE 200 <br> PBG, FL  33410 |
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HOPI UTILITIES BENEFICIARY FORM 05 07 22 | HOPI UTILITIES CORPORATION <br> 6 EAST ASPEN AVENUE <br> STE 240 <br> FLAGSTAFF, AZ  86001-5260 |
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HOUSTON RENDERINGS NDA 03 19 21 | HOUSTON RENDERINGS LLC <br> ATTN OWNER <br> 17511 SEIDELSTONE CT <br> TOMBALL, TX  77377 |
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEWLETT PACKARD NDA 06 15 22 | HPE <br> 1701 E MOSSY OAKS RD <br> SPRING, TX  77389 |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HRM FARM MNDA 11 04 20 | HRM FARM & RANCH INC <br> 3131 TURTLE CREEK BLVD, STE 310 <br> DALLAS, TX  75219 |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HUBSPOT_ORDER_9282092-0 | HUBSPOT INC <br> 25 FIRST ST <br> CAMBRIDGE, MA  02141 |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | HUMPHREY AND ASSOC NDA 12 16 20 | HUMPHREY AND ASSOC<br>ATTN EVP<br>1501 LUNA RD<br>CARROLLTON, TX  75006 |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | KELLY LEVALLEY HUNT NDA 05 06 21 | HUNT, KELLY LEVALLEY<br>450 WEST 23RD ST<br>NEW YORK, NY  10011 |
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | HUNTER FAMILY NDA 12 15 21 | HUNTER FAMILY TRUST<br>ATTN CHIEF FINANCIAL OFFICER<br>80 S 8TH ST<br>MINNEAPOLIS, MN  55402 |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | ISQUARED CAPITAL NDA 09 02 21 | I SQUARED CAPITAL ADVISORS (US) LLC<br>ATTN PARTNER<br>600 BRICKELL AVE, PENTHOUSE<br>MIAMI, FL  33131 |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | IMA FINANCIAL MNDA 09 22 21 | IMA FINANCIAL GROUP INC<br>ATTN PRESIDENT<br>1705 17TH ST, STE 100<br>DENVER, CO  80202 |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | IMPACTSCOPE MNDA 08 01 22 | IMPACTSCOPE OU<br>ATTN DIRECTOR<br>HARJU MAAKOND<br>JOE TN 3-305<br>TALLINN  10151<br>ESTONIA |

Debtor    Compute North LLC                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INCHIGLE TECH MNDA 05 06 20 | INCHIGLE TECHNOLOGY HONGKONG LTD<br>RM 1707, 17/F YIP FUNG, BLDG NO 7<br>SHEUNG HEI ST<br>KOWLOON<br>HONG KONG |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INCHIGLE TECH REFERRAL AGMT 05 06 20 | INCHIGLE TECHNOLOGY HONGKONG LTD<br>RM 1707, 17/F YIP FUNG, BLDG NO 7<br>SHEUNG HEI ST<br>KOWLOON<br>HONG KONG |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUSTRIAL SUN MNDA 05 23 22 | INDUSTRIAL SUN<br>ATTN VP<br>823 CONGRESS AVE #300<br>AUSTIN, TX  78701 |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INFINITY DIRECT MNDA 04 28 20 | INFINITY DIRECT INC<br>ATTN EVP<br>13220 COUNTRY RD 6<br>PLYMOUTH, MN  55441 |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INFRASTRUCTURE SPONSOR AGMT 03 08 22 | INFRASTRUCTURE MASONS<br>D/B/A IMASONS<br>3855 SW 153RD DR<br>BEAVERTON, OR  97003 |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSPERITY CLIENT SERVICE AGMT 05 15 18 | INSPERITY PEO SERVICES LP<br>COURTNEY HOWARD<br>19001 CRESCENT SPRINGS DRIVE<br>KINGSWOOD, TX  77339 |

Debtor  Compute North LLC
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSPIRE SEMICONDUCTOR MNDA 05 25 22 | INSPIRE SEMICONDUCTOR INC<br>ATTN CHIEF FINANCIAL OFFICER<br>2101 DONLEY DR, STE 101<br>AUSTIN, TX  78758 |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL RT NDA 11 16 21 | INTERNATIONAL RT COMPANY LTD<br>ATTN DIRECTOR<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN, TORTOLA<br>BRITISH VIRGIN ISLANDS |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERPRIVATE IV NDA 01 23 22 | INTERPRIVATE IV INFRATECH PARTNERS INC<br>ATTN BRANDON BENTLEY<br>1350 AVE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY  10019 |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVENERGY RENEWABLES NDA 07 11 22<br><br>7/11/2024 | INVENERGY RENEWABLES LLC<br>ATTN VP<br>1 S. WACKER DRIVE, STE 1800<br>CHICAGO, IL  60606 |
| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JEFFREY JACKSON NDA 03 14 21 | JACKSON, JEFFREY P<br>ADDRESS REDACTED |
| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JACOB FISHMAN NDA 02 11 22 | JACOB FISHMAN TRUST<br>ATTN TRUSTEE<br>2778 THOMAS AVE S<br>MINNEAPOLIS, MN  55416 |

Debtor    Compute North LLC
                (Name)                                                    Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JALA SYSTEMS MNDA 08 17 18 | JALA SYSTEMS INC<br>ATTN CHIEF EXEC OFFICER<br>400 SHELARD PKWY 101<br>MINNEAPOLIS, MN  55426 |
| 2.996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JB-VENTURES NDA 03 08 22 | JB VENTURES GMBH<br>ATTILASTR.18<br>SCHONEFELD  12529<br>GERMANY |
| 2.997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JBL CONSULTING MNDA 01 20 20 | JBL CONSULTING LLC<br>ATTN FOUNDER & CEO<br>6095 TROY LANE N<br>PLYMOUTH, MN  55446 |
| 2.998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JIACHI MNDA 06 06 22 | JIACHI LLC<br>405 MAIN AVE N<br>JASPER, MN  56144 |
| 2.999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JINYI INFO MNDA 07 27 21 | JINYI INFORMATION TECH CO<br>#1001 5F/10A ECOLOGICAL PARK<br>SHENZHEN BAY<br>SHENZHEN GD<br>CHINA |
| 2.1000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JONES LANG MNDA 02 23 22 | JONES LANG LASALLE IP INC<br>ATTN VP, DATA CENTER & TECH SVCS<br>8 CAMPUS DR<br>PARSIPPANY, NJ  07054 |

Debtor    Compute North LLC                                    Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1001 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JP MORGAN NDA 05 26 22 <br><br> JPMORGAN CHASE BANK NA <br> 270 PARK AVENUE <br> NEW YORK, NY 10017 |
| 2.1002 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUST FOR CRYPTO MNDA 07 28 22 <br><br> JUST FOR KRYPTO LLC <br> ATTN CHIEF EXEC OFFICER <br> 13143 CYPRESS DR <br> BAXTER, MN 56425 |
| 2.1003 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JWE HOLDINGS MNDA 04 25 22 <br><br> JWE HOLDINGS 1 LLC <br> ATTN CHIEF EXEC OFFICER <br> 4809 CENTURY DR <br> FOREST HILL, TX 76140 |
| 2.1004 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JZD HOLDINGS MNDA 03 23 22 <br><br> JZD HOLDINGS INC <br> ATTN PRINCIPAL <br> 4900 CALIFORNIA AVE <br> BAKERSFIELD, CA 93308 |
| 2.1005 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | K2 CAPITAL MNDA 10 10 19 <br><br> K2 CAPITAL GROUP <br> ATTN VP OF SALES <br> 6500 CITY WEST PKWY, STE 400 <br> EDEN PRAIRIE, MN 55344 |
| 2.1006 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KALLIK INVESTMENTS MNDA 03 04 22 <br><br> KALLIK INVESTMENTS LLC <br> ATTN MANAGING PARTNER <br> 704 SAINT JOSEPH ST <br> RAPID CITY, SD 57701 |

| Debtor | Compute North LLC | Case Number (if known): 22-90273 |
| --- | --- | --- |
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** | KATENA CONPUTING NDA 04 26 21 | KATENA COMPUTING TECHNOLOGIES INC<br>7244 CARRIZO DRIVE<br>LA JOLLA, CA  92037 |
| | **State the term remaining** | 4/26/2022 | |
| | **List the contract number of any government contract** | | |
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** | KC GROUP UNDA 07 27 21 | KC GROUP HOLDINGS<br>ATTN DIRECTOR<br>1185 AVE OF THE AMERICAS<br>NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** | KEY CAPTURE MNDA 03 28 22 | KEY CAPTURE ENERGY LLC<br>ATTN DIRECTOR<br>25 MONROE ST, STE 300<br>ALBANY, NY  12210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** | KEY EQUIPTMENT MNDA 05 25 22 | KEY EQUIPMENT FINANCE<br>D/B/A KEYBANK NA<br>1000 S MCCASLIN BLVD<br>SUPERIOR, CO  80027 |
| | **State the term remaining** | 5/25/2025 | |
| | **List the contract number of any government contract** | | |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** | KEYBANC CAPITAL NDA 02 17 22 | KEYBANC CAPITAL MARKETS INC<br>127 PUBLIC SQ<br>CLEVELAND, OH  44114 |
| | **State the term remaining** | 2/17/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** | KID SHELLEEN NDA 12 29 21 | KID SHELLEN LLC<br>1801 W 14TH ST<br>WILMINGTON, DE  19806 |
| | **State the term remaining** | 12/29/2022 | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC

_____
(Name)

Case Number (If known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KINECT ORIGINATOR SERVICES AGMT 07 20 18 | KINECT ENERGY INC<br>ATTN LEGAL<br>605 N HWY 169, STE 1200<br>PLYMOUTH, MN  55441 |
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KM UPTON OP AND MAINT AGMT 07 26 22 | KING MOUNTAIN UPTON WIND LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**   7/26/2028<br><br>**List the contract number of any government contract** | KM UPTON PPA 07 26 22 | KING MOUNTAIN UPTON WIND LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KM UPTON BILL OF SALE 07 28 22 | KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KM UPTON CO-TEN AND SFA 07 26 22 | KING MOUNTAIN UPTON WIND LLC<br>C/O NEXTERA ENERGY RESOURCES LLC<br>ATTN DIRECTOR, NUSINESS MGMT<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRESH KIRTIKUMAR MNDA 01 21 21 | KIRTIKUMAR, MIRESH<br>AV JANDIRA 226, 72A<br>SAO PAULO<br>BRAZIL |

Debtor    Compute North LLC
          (Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | BRETT KITTILSTVED 2022 COMMISSION PLAN 09 19 22 | KITTILSTVED, BRETT ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | KM UPTON OP AND MAINT AGMT 07 26 22 | KM UPTON ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH, FL  33408-0428 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | KM UPTON PPA 07 26 22 | KM UPTON ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH, FL  33408-0428 |
| | **State the term remaining** | 7/26/2028 | |
| | **List the contract number of any government contract** | | |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | KM UPTON BILL OF SALE 07 28 22 | KM UPTON C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH, FL  33408-0428 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | KM UPTON CO-TEN AND SFA 07 26 22 | KM UPTON C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH, FL  33408-0428 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | KYOTOCOOLING MNDA 01 14 21 | KYOTOCOOLING NORTH AMERICA LLC ATTN PRESIDENT 204 AIRLINE DRIVE, STE 200 COPPELL, TX  75019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Compute North LLC
        (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LAKE PARIME TERM SHEET 03 08 21 | LAKE PARIME INT'L RESOURCES LTD <br> ATTN CHIEF EXEC OFFICER <br> 24838 32 AVE <br> OTTER DISTRICT <br> LANGLEY, BC  V4W OC6 <br> CANADA |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LAKE PARIME MNDA 02 16 22 | LAKE PARIME USA INC <br> ATTN EXECUTIVE DIRECTOR, FINANCE & OPERATIONS <br> 522 W RIVERSIDE AVE, STE 4212 <br> SPOKANE, WA  99201-0580 |
| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LAND MANAGEMENT AGENT AUTH FORM 12 15 21 | LAND MANAGEMENT GROUP <br> 1110 N MEMORIAL DR <br> GREENVILLE, NC |
| 2.1028 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LAND MANAGEMENT AGENT AUTH FORM 12 20 21 | LAND MANAGEMENT GROUP <br> 1110 N MEMORIAL DR <br> GREENVILLE, NC |
| 2.1029 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RONDA LAPLACA CONSULTANT AGMT 03 10 21 | LAPLACA, RONDA <br> 4170 E US HWY 377 <br> GRANBURY, TX  76049 |
| 2.1030 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PACIFIC DESIGN PROPOSAL 06 20 18 | LARREN, HERVE <br> ADDRESS REDACTED |

Debtor  Compute North LLC
(Name)

Case number (if known)  22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1031 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FERGUSON CONDITIONAL LIEN RELEASE 10 10 21 | LATTIMER, JEFFREY H O/B/O FERGUSON ELECTRIC CONSTRUCTION 333 ELLICOTT STREET BUFFALO, NY  14203 |
| 2.1032 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LAURION CAPITAL NDA 02 24 22 | LAURION CAPITAL MANAGEMENT LP ATTN GENERAL COUNSEL 360 MADISON AVE, 19TH FL NEW YORK, NY  10017 |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FERGUSON CONDITIONAL LIEN RELEASE 10 10 21 / LATTIMER, JEFFREY H O/B/O FERGUSON ELECTRIC CONSTRUCTION 333 ELLICOTT STREET BUFFALO, NY  14203 |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LAURION CAPITAL NDA 02 24 22 / LAURION CAPITAL MANAGEMENT LP ATTN GENERAL COUNSEL 360 MADISON AVE, 19TH FL NEW YORK, NY  10017 |

**ADDITION**

| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LAWRENCE PATTERSON NDA 11 29 21 / LAWRENCE PATTERSON 1101 LA SALLE ST WAYZATA, MN  55391 |
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LBA GROUP NDA 03 10 22 / LBA GROUP ATTN VP BUSINESS DEV 3400 TUPPER DR GREENVILLE, NC  27834 |
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LERER HIPPEAU NDA 12 22 21 / LERER HIPPEAU ACQUISITION CORP ATTN CHIEF EXEC OFFICER 100 CROSBY ST NEW YORK, NY  10012 |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LIBERTY COMMERCIAL NDA 03 17 21 / LIBERTY COMMERCIAL FINANCE LLC ATTN VP DIRECT ORIGINATIONS 18302 IRVINE BLVD, STE 300 TUSTIN, CA  92780 |

Debtor _____ Compute North LLC _____ Case Number (if known) _____ 22-90273 ___
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIBERTY COMMERCIAL PROPOSAL 06 02 21 | LIBERTY COMMERCIAL FINANCE LLC<br>ATTN VP DIRECT ORIGINATIONS<br>18302 IRVINE BLVD, STE 300<br>TUSTIN, CA  92780 |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIBERTY UTILITIES MNDA 07 12 22 | LIBERTY UTILITIES CO<br>12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ  85392 |
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NATIONAL GRID MNDA 07 12 22 | LIBERTY UTILITIES CO<br>12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ  85392 |
| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINXON US MNDA 06 28 22 | LINXON US LLC<br>ATTN SR VICE PRESIDENT<br>901 MAIN CAMPUS DR<br>RALEIGH, NC  27606 |
| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PETER LISKA CONSULTING AGREEMENT 07 26 22 | LISKA, PETER<br>ADDRESS REDACTED |
| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCKTON COMPANIES MNDA 09 21 21 | LOCKTON COMPANIES<br>ATTN SR VICE PRESIDENT<br>444 W 47TH ST<br>KANSAS CITY, MO  64111 |

Debtor    Compute North LLC

         (Name)                                    Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest** | LOWER COLORADO MNDA 09 16 21 | LOWER COLORADO RIVER AUTHORITY PO BOX 220 AUSTIN, TX  78767 |
| | **State the term remaining** | 9/16/2026 | |
| | **List the contract number of any government contract** | | |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest** | LPC NORTHEAST MNDA 10 30 18 | LPC NORTHEAST LLC 2000 MCKINNEY AVE DALLAS, TX  75201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest** | LUMINANT ENERGY MNDA 04 12 21 | LUMINANT ENERGY COMPANY LLC ATTN MANAGING COUNSEL 6555 SIERRA DR IRVING, TX  75039 |
| | **State the term remaining** | 4/12/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTENSON CERT OF PARTIAL COMPLETION 09 19 22 | M.A MORTENSON COMPANY ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS, MN  55422 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTENSON CONSTRUCTION SERVICES AGREEMENT 02 21 22 | M.A MORTENSON COMPANY ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS, MN  55422 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTENSON FORM OF CHANGE ORDER 03 21 22A | M.A MORTENSON COMPANY ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS, MN  55422 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC

(Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 04 29 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 05 04 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 06 07 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 06 20 22A | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 07 07 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 08 16 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |

Debtor _____ Compute North LLC _____    Case number (if known) 22-90273
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 16 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 19 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 19 22B | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 21 22 | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 21 22A | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTENSON FORM OF CHANGE ORDER 09 21 22B | M.A MORTENSON COMPANY<br>ATTN KEITH KAPALA, VP & GEN MANAGER<br>700 MEADOW LANE N<br>MINNEAPOLIS, MN  55422 |

Debtor    Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTENSON FORM OF CHANGE ORDER 09 26 22 | M.A MORTENSON COMPANY ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS, MN 55422 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTENSON NDA 05 24 21 | M.A MORTENSON COMPANY ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS, MN 55422 |
| | **State the term remaining** | 5/19/2024 | |
| | **List the contract number of any government contract** | | |
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTT MACDONALD PROJECT AGMT 01 25 22 | MACDONALD, MOTT 6975 S UNION PARK CTR STE 600 MIDVALE, UT 84047-4187 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | MADDOX BILL & HOLD AGMT 01 10 22 | MADDOX INDUSTRIAL TRANSFORMER LLC 865 VICTOR HILL RD GREER, SC 29651 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | MAG PARTNERS MNDA 11 15 18 | MAG PARTNERS LLC 11055 I ST OMAHA, NE 68130 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | MAGHAN ADVISORS NDA 03 20 21 | MAGHAN ADVISORS LLC ATTN MANAGING PARTNER 8 BUCKTHORNE LN GREENWICH, CT 06830 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAGNETAR CAPITAL NDA 05 10 21 | MAGNETAR CAPITAL LLC<br>ATTN CHIEF LEGAL OFFICER<br>1603 ORRINGTON AVE, 13TH FL<br>EVANSTON, IL  60201 |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCOTT MAHONEY NDA 10 19 21 | MAHONEY, SCOTT<br>23 VANDERBILT AVE<br>MANHASSET, NY  11030 |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAIN STREET CAPITAL MNDA 12 18 19 | MAIN STREET CAPITAL CORP<br>1300 POST OAK BLVD<br>8TH FLOOR<br>HOUSTON, TX  77056 |
| 2.1070 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARK LANCASTER MNDA 09 08 22 | MARK LANCASTER<br>D/B/A TOOLSRUS<br>ATTN OWNER<br>2909 CHELSEA PLACE<br>MIDLAND, TX  79705 |
| 2.1071 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARLIN MANAGEMENT NDA 02 09 22<br><br>2/9/2023 | MARLIN MANAGEMENT CO LLC<br>ATTN MANAGING DIRECTOR<br>338 PIER AVE<br>HERMOSA BEACH, CA  90254 |
| 2.1072 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAXSON ENGINEERING UNDA 07 20 21 | MAXSON ENGINEERING LLC<br>ATTN PRINCIPAL<br>8307 SHAFFER PKWY, STE 200<br>LITTLETON, CO  80127 |

Debtor    Compute North LLC

(Name)                                                                    Case number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERRANCE MAXWELL UNDA 03 25 21 | MAXWELL, TERRANCE<br>ADDRESS REDACTED |
| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRAFUL MEHTA UNDA 03 10 22 | MEHTA, PRAFUL<br>74 DRAKE RD<br>SCARSDALE, NY  10583 |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCURIA SIGNATURE PAGE 04 28 22 | MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 |
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCURIA SIGNATURE PAGES 04 11 22 | MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 |
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCURIA WH SIGNATURE PAGE PACKET 04 11 22 | MERCURIA ENERGY AMERICA LLC<br>20 E. GREENWAY PLAZA, SUITE 650<br>ATTN: SETTLEMENTS TEAM<br>HOUSTON, TX  77046 |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCURIA ENERGY PLEDGE AGREEMENT 04 11 22 | MERCURIA ENERGY AMERICA LLC<br>ATTN PRESIDENT<br>20 E. GREENWAY PLZ, STE 650<br>HOUSTON, TX  77046 |

Debtor      Compute North LLC
            (Name)                                                    Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1079 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MERIDIAN NDA 10 02 21 | MERIDIAN COMPENSATION PARTNERS LLC<br>100 N. FIELD DR, STE 300<br>LAKE FOREST, IL  60045 |
| 2.1080 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MERIDIAN UNDA 10 06 21 | MERIDIAN COMPENSATION PARTNERS LLC<br>100 N. FIELD DR, STE 300<br>LAKE FOREST, IL  60045 |
| 2.1081 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MERKLE MNDA 03 10 22 | MERKLE INC<br>200 SPECTRUM CENTER DR., STE 1450<br>IRVINE, CA  92618 |
| 2.1082 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MIDAS GREEN MNDA 03 01 19 | MIDAS GREEN TECH<br>ATTN CHIEF EXEC OFFICER<br>1905 E. 6TH ST<br>AUSTIN, TX  78702 |
| 2.1083 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MIDOCEAN CREDIT NDA 05 03 21 | MIDOCEAN CREDIT FUND MANAGEMENT LP<br>ATTN MANAGING DIR<br>245 PARK AVE<br>38TH FL<br>NEW YORK, NY  10167 |
| 2.1084 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MID-STATE ENGINEERING PROPOSAL 12 03 21 | MID-STATE ENGINEERING AND TESTING INC<br>ATTN CORY DAHL<br>595 S. BROADWAY, STE 100<br>DENVER, CO  80209 |

Debtor   Compute North LLC                                    Case Number (if known)   22-90273
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NELU MIHAI NDA AND ASSIGNMENT 02 15 21 | MIHAI, NELU<br>ADDRESS REDACTED |
| 2.1086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILCO PROFESSIONAL SERVICES AGMT 01 11 22 | MILCO ENVIRONMENTAL SERVICES INC<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |
| 2.1087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILCO PROFESSIONAL SERVICES AGMT 12 15 21 | MILCO ENVIRONMENTAL SERVICES INC<br>ATTN ELYSHA HARTMAN<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |
| 2.1088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILLER & ASSOC PROFESSIONAL SERVICES AGMT 10 07 21 | MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |
| 2.1089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILLER & ASSOC PROFESSIONAL SERVICES AGMT 10 26 21 | MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |
| 2.1090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILLER & ASSOC PSA AMENDMENT 09 16 19 | MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |

Debtor    Compute North LLC
          (Name)                                              Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MILLER & ASSOC WORK ORDER 12 21 21 | MILLER & ASSOC CONSULTING ENGINEERS PC<br>ATTN PROJECT MANAGER<br>1111 CENTRAL AVE<br>KEARNEY, NE  68847 |
| 2.1092 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MINNKOTA POWER NDA 05 27 21<br><br>5/27/2023 | MINNKOTA POWER COOPERATIVE INC<br>ATTN ECONOMIC DEVELOPMENT ADMIN<br>5301 32ND AVE S<br>GRAND FORKS, ND  58201 |
| 2.1093 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUSTAVO MASSAYUKI MIWA MNDA 01 19 21 | MIWA, GUSTAVO MASSAYUKI<br>ADDRESS REDACTED |
| 2.1094 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JESSE MOORE RELEASE FORM 09 28 21 | MOORE, JESSE<br>O/B/O NFN8MEDIA<br>13809 RESEARCH BLVD<br>SUITE 785<br>AUSTIN, TX  78750 |
| 2.1095 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JESSE MOORE VISITOR NDA 09 29 21 | MOORE, JESSE<br>O/B/O NFN8MEDIA<br>13809 RESEARCH BLVD<br>SUITE 785<br>AUSTIN, TX  78750 |
| 2.1096 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY AMENDMENT 1 TO ENERGY MGMT 04 02 19 - LLC | MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 |

Debtor          Compute North LLC                                          Case number (if known) 22-90273
                (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY AMENDMENT 2 TO ENERGY MGMT 11 16 20 - LLC | MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 |
| 2.1098 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY AMENDMENT 3 TO ENERGY MGMT 12 21 21 - LLC | MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 |
| 2.1099 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY AMENDMENT TO TRANSACTION CONFIRM 01 14 21 - LLC | MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 |
| 2.1100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY MANAGEMENT SERVICES AGREEMENT 12 05 18 - LLC | MP2 ENERGY LLC<br>ATTN ROBERT DOUGLAS<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  77380 |
| 2.1101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY EXHIBIT E 06 18 20 - LLC | MP2 ENERGY TEXAS LLC<br>ATTN GREG THURNHER<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  73380 |
| 2.1102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MP2 ENERGY TRANSACTION CONFIRMATION 04 18 19 - LLC | MP2 ENERGY TEXAS LLC<br>ATTN GREG THURNHER<br>21 WATERWAY AVE, STE 450<br>THE WOODLANDS, TX  73380 |

Debtor    Compute North LLC

(Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1103 | **State what the contract or lease is for and the nature of the debtor's interest** | MSD REAL ESTATE NDA 05 11 21 | MSD REAL ESTATE PARTNERS LP ATTN MANAGING DIRECTOR 645 FIFTH AVE, 21ST FL NEW YORK, NY  10022 |
| | **State the term remaining** | 5/11/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1104 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPUTE NORTH MVP WAREHOUSE AGREEMENT - AMENDMENT | MVP LOGISTICS LLC ATTN CHIEF FINANCIAL OFFICER 10205 10TH AVE N, STE A PLYMOUTH, MN  55441 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1105 | **State what the contract or lease is for and the nature of the debtor's interest** | MY EARTH MNDA 03 14 22 | MY EARTH ENERGIES INC ATTN CCO 8412 CORTADERA DR ORANGEVALE, CA  95662 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1106 | **State what the contract or lease is for and the nature of the debtor's interest** | TZRC KING OM CLOSING DOCS 04 14 22 | NAKIA VENTURES II LLC 1015 HICREST RD GLENDORA, CA  91741 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1107 | **State what the contract or lease is for and the nature of the debtor's interest** | LIBERTY UTILITIES MNDA 07 12 22 | NATIONAL GRID RENEWABLES DEV LLC 8400 NORMANDALE LAKE BLVD SUITE 1200 BLOOMINGTON, MN  55437 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1108 | **State what the contract or lease is for and the nature of the debtor's interest** | NATIONAL GRID MNDA 07 12 22 | NATIONAL GRID RENEWABLES DEV LLC 8400 NORMANDALE LAKE BLVD SUITE 1200 BLOOMINGTON, MN  55437 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC                                         Case Number (if known)    22-90273
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1109 **State what the contract or lease is for and the nature of the debtor's interest** | NATIONAL GRID MNDA 11 16 21 | NATIONAL GRID RENEWABLES DEV LLC<br>ATTN ANDRE TURENNE, VP<br>720 UNIVERSITY AVE<br>LOS GATOS, CA  95032 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | NATIONAL GRID MNDA 11 16 21 | NATIONAL GRID RENEWABLES DEV LLC<br>ATTN ANDRE TURENNE, VP<br>720 UNIVERSITY AVE<br>LOS GATOS, CA  95032 |
| | **State the term remaining** | 11/16/2024 | |
| | **List the contract number of any government contract** | | |
| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | NEBRASKA PUBLIC NDA 05 16 19 | NEBRASKA PUBLIC POWER DIST<br>ATTN HAROLD L HADLAND, GENERAL COUNSEL<br>1414 15TH ST<br>PO BOX 499<br>COLUMBUS, NE  68602-0499 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest** | NET EXCAVATION NDA 01 08 21 | NET EXCAVATION<br>PO BOX 226<br>PETTY, TX  75470 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | NEW GREEN NETWORK MNDA 06 22 20 | NEW GREEN NETWORK LLC<br>ATTN OWNER<br>16520 LA VELA CIR UPPER<br>BROOKFIELD, WI  53005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | NEW YORK DIGITAL MNDA 07 09 21 | NEW YORK DIGITAL INVESTMENT GROUP LLC<br>ATTN SR COUNSEL<br>510 MADISON AVE, 21ST FL<br>NEW YORK, NY  10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | KM UPTON OP AND MAINT AGMT 07 26 22 | NEXT ENERGY OPERATING SERVICES LLC<br>ATTN BUSINESS MANAGER<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408-0428 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _____   Computer North LLC _____   Case Number (if known) ___22-90273___
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NEXUS ENERGY MNDA 08 20 21 | NEXUS ENERGY SOLUTIONS <br> ATTN PRESIDENT <br> 105 N BERRY PINE RD <br> RAPID CITY, SD  57702 |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NIMBUS ADVANCED MNDA 06 14 22 | NIMBUS ADVANCED PROCESS COOLING <br> ATTN DIR BUSINESS DEV <br> 1501 SENTINEL DR <br> ANNISTON, AL  36207 |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NORTH WALL NDA 05 10 21 | NORTH WALL CAPITAL LLP <br> ATTN CHIEF OPERATING OFFICER <br> 2 ST JAMES'S ST <br> LONDON  SW1A 1EF <br> UNITED KINGDOM |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NORTHEAST NATURAL MNDA 07 16 21 | NORTHEAST NATURAL ENERGY LLC <br> 707 VIRGINIA STREET E <br> SUITE 1200 <br> CHARLESTON, WV  25301 |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JEFFREY NORTON NDA 04 21 21 | NORTON, JEFFREY <br> ADDRESS REDACTED |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOUVEAU CRAFT MNDA 08 25 21 | NOUVEAU CRAFT LLC <br> ATTN ALEXA CRAFT-ZALETEL <br> 16 HYACINTH DR 1L <br> FORDS, NJ  08863 |

Debtor    Compute North LLC                                                    Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVACAP MGMT MNDA 03 29 22 | NOVACAP MANAGEMENT INC<br>ATTN PRESIDENT & CEO<br>3400 RUE DE L'ECLIPSE, STE 700<br>BROSSARD, QC  J4Z 0P3<br>CANADA |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVACAP TMT NDA 04 29 21 | NOVACAP TMT VI LP<br>ATTN PRESIDENT<br>3400 RUE DE L'ECLIPSE, STE 700<br>BROSSARD, QC  J4Z 0P3<br>CANADA |
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVAWULF DIGITAL NDA 02 11 22 | NOVAWULF DIGITAL MANAGEMENT LP<br>ATTN PRINCIPAL<br>9 FEDERAL ST<br>EASTON, MD  21601 |
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NVIDIA CORP MNDA 08 02 21 | NVIDIA CORP<br>ATTN VP SALES AMERICAS ENTERPRISE<br>2788 SAN TOMSA EXPY<br>SANTA CLARA, CA  95051 |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OAK HILL NDA 04 18 22 | OAK HILL ADVISORS LP<br>1 VANDERBILT AVE, 16TH FL<br>NEW YORK, NY  10017 |
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OAKTREE OPPORTUNITIES NDA 05 06 21 | OAKTREE OPPS FUND XB HOLDINGS (DELAWARE) LP<br>333 SOUTH GRAND AVE.<br>28TH FLOOR<br>LOS ANGELES, CA  90071 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest | OAKTREE OPPORTUNITIES NDA 05 06 21 | OAKTREE OPPS FUND XI HOLDINGS (DELAWARE) LP 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES, CA 90071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest | GARDAR OLAFSSON NDA 04 15 21 | OLAFSSON, GARDAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest | ORCHARD SPRINGS MNDA 02 04 22 | ORCHARD SPRINGS LLC ATTN PRESIDENT 37745 STATE HWY 7 ORTONVILLE, MN 56278 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest | JEFF OSTAPEIC NDA 03 27 21 | OSTAPEIC, JEFF 835 WINDEMERE CURVE PLYMOUTH, MN 55441 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest | OTC GLOBAL STANDARD DATA AGMT 08 05 22 | OTC GLOBAL HOLDINGS LP ATTN SR VP 5151 SAN FELIPE, STE 2200 HOUSTON, TX 77056 |
| | State the term remaining | 8/5/2023 | |
| | List the contract number of any government contract | | |
| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest | OY6 CAPITAL NDA 03 30 22 | OY6 CAPITAL ATTN PRESIDENT 17877 VON KARMAN AVE, STE 220 IRVINE, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC                                                     Case Number (if known)    22-90273
_____
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1133** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PACHECO KOCH NDA 11 03 20 | PACHECO KOCH CONSULTING ENGINEERS IN ATTN VP 7557 RAMBLER RD, STE 1400 DALLAS, TX  75231 |
| **2.1134** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PANGEA DIGITAL NDA 06 21 22 | PANGEA DIGITIAL GROUP LLC ATTN MANAGING PARTNER 1314 W MCDERMOTT, STE 106-708 ALLEN, TX  75013 |
| **2.1135** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | POWER ASSET PURCHASE ORDER 07.30 21.21 | PARC 4321 STRAUSSER ST NW NORTH CANTON, OH  44720 |
| **2.1136** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PARK FINANCIAL NDA 04 28 21 | PARK FINANCIAL GROUP INC ATTN CHIEF EXEC OFFICER 3033 EXCELSIOR BLVD, STE 345 MINNEAPOLIS, MN  55416 |
| **2.1137** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CHAD PARRIS (VENTURES) NDA 10 15 21 | PARRIS VENTURES ATTN PRESIDENT 128 OLD CHURCH RD GREENWICH, CT  06830 |
| **2.1138** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PARSONS ELECTRIC NDA 11 05 20 | PARSONS ELECTRIC LLC ATTN NATE GUSE 5960 MAIN ST NE MINNEAPOLIS, MN  55432 |

Debtor   Compute North LLC
         (Name)                                          Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

### ADDITION

| | | |
|---|---|---|
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest** | PATTERSON DEWAR MNDA 04 29 22 | PATTERSON & DEWAR ENGINEERS INC ATTN CHIEF EXEC OFFICER 850 CENTER WAY NORCROSS, GA  30071 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest** | SHANE MELSKI CONSULTING AGREEMENT 09 07 21 | PEGASUS ENERGY LLC ATTN SHANE MELSKI 17531 KELOK RD LAKE OSWEGO, OR  97034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest** | PEGASUS ENERGY MNDA 09 07 21 | PEGASUSENERGYLLC.COM ATTN PRESIDENT 17531 KELOK RD LAKE OSWEGO, OR  97034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest** | PERRILL CO - COMPUTE NORTH - 60-DAY MARKETING AGREEMENT | PERRILL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest** | PERRILL MNDA 11 29 19 | PERRILL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest** | JESSE PHILIPS NDA 07 30 19 | PHILLIPS, JESSE C/O BINANCE CAPITAL MANAGEMENT CO. LTD 30 DE CASTRO STREET WICKHAMS CAY 1, P.O.BOX 4519  ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | 7/30/2020 | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC          Case Number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest** | PINE GATE RENEWABLES MNDA 07 14 22 | PINE GATE RENEWABLES LLC<br>130 ROBERTS ST<br>ASHEVILLE, NC  28801 |
| | **State the term remaining** | 7/14/2024 | |
| | **List the contract number of any government contract** | | |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest** | PITT COMMUNITY SCHOLARSHIP AGMT 03 15 22 | PITT COMMUNITY COLLEGE FOUNDATION INC<br>ATTN EXEC DIRECTOR<br>PO DRAWER 7007<br>GREENVILLE, NC  27835-7007 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | PIVOTAL INVESTMENT NDA 03 10 22 | PIVOTAL INVESTMENT GROUP LP<br>ATTN CHIEF OPERATING OFFICER<br>THE CHRYSLER BLDG<br>405 LEXINGTON AVE<br>NEW YORK, NY  10174 |
| | **State the term remaining** | 3/10/2024 | |
| | **List the contract number of any government contract** | | |
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | PLUM ENERGY MNDA 03 21 | PLUM ENERGY LLC<br>1420 NW GILMAN BLVD, STE 2723<br>ISSAQUAH, WA  98027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | PNC BANK NDA 05 23 22 | PNC BANK NA<br>ATTN SVP, CORPORATE BANKING<br>80TH S EIGHT ST, STE 1450<br>MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | POOLIN TECH NDA 06 23 21 | POOLIN TECHNOLOGY PTE LTD<br>2 VENTURE DRIVE<br>#11-31 VISION EXCHANGE<br>SINGAPORE, 0  608526<br>SINGAPORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC                                                    Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1151 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWERRY CYPRUS MNDA 03 16 21 | POWER (CYPRUS) LIMITED<br>ATTN DIRECTOR<br>10 CHRYSANTHOU MYLONA<br>MAGNUM HOUSE<br>LIMASSOL  3030<br>CYPRUS |
| 2.1152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWERRY CYPRUS MNDA 03 24 21 | POWER (CYPRUS) LIMITED<br>ATTN DIRECTOR<br>10 CHRYSANTHOU MYLONA<br>MAGNUM HOUSE<br>LIMASSOL  3030<br>CYPRUS |
| 2.1153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWER ASSET MNDA 08 11 22 | POWER ASSET RECOVERY CORPORATION<br>ATTN PRESIDENT<br>4321 STRAUSSER ST NW<br>NORTH CANTON, OH  44720 |
| 2.1154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENEWABLE POWER MNDA 02 16 22 | POWER MARKETING LLC<br>ATTN MANAGING DIRECTOR<br>3927 CLARKS MEADOW DRIVE<br>GLENWOOD, MD  21738 |
| 2.1155 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWERFUND ONE UNDA 03 08 21 | POWERFUND ONE<br> 10250 CONSTELLATION BLVD<br>#100<br>LOS ANGELES, CA  90067 |
| 2.1156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWERHOUSE INVESTOR NDA 06 14 22 | POWERHOUSE SYSTEMS LLC<br>ATTN CHIEF EXEC OFFICER<br>4439 HIGHWAY 12<br>WAVERLY, MN  55359 |

| Debtor | Compute North LLC | Case Number (if known) | 22-90273 |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1157 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIORITY ENERGY MGMT AND CONSULT 06 24 21 | PRIORITY POWER MANAGEMENT LLC ATTN JOHN BICK, COO 2201 E LAMAR BLVD, STE 275 ARLINGTON, TX  76006 |
|---|---|---|---|
| | **State the term remaining** | 6/24/2024 | |
| | **List the contract number of any government contract** | | |

| 2.1158 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIORITY POWER MNDA 06 23 21 | PRIORITY POWER ATTN MANAGING DIR 5012 PORTICO WAY MIDLAND, TX  79707 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1159 | **State what the contract or lease is for and the nature of the debtor's interest** | PROLIFT INSURANCE CHANGE ORDER 02 02 22 | PROLIFT RIGGING COMPANY ATTN SENIOR PROJECT MANAGER P.O. BOX 1000 MEMPHIS, TN  38148-3017 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1160 | **State what the contract or lease is for and the nature of the debtor's interest** | PROLIFT RIGGING PROPOSAL 10 20 21 | PROLIFT RIGGING COMPANY ATTN SENIOR PROJECT MANAGER P.O. BOX 1000 MEMPHIS, TN  38148-3017 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1161 | **State what the contract or lease is for and the nature of the debtor's interest** | PROTON MAGNETICS MNDA 07 01 22 | PROTON MAGNETICS LLC ATTN CHIEF EXEC OFFICER 7512 DR PHILIPS BLVD ORLANDO, FL  32819 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1162 | **State what the contract or lease is for and the nature of the debtor's interest** | PROVIDENCE PUBLIC NDA 05 06 21 | PROVIDENCE PUBLIC MASTER LLP 50 KENNEDY PLAZA, 18TH FL PROVIDENCE, RI  02903 |
|---|---|---|---|
| | **State the term remaining** | 5/6/2023 | |
| | **List the contract number of any government contract** | | |

Debtor  Compute North LLC
        (Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROXENOS INTERNATIONAL NDA 03 16 22 | PROXENOS INTERNATIONAL HOLDINGS LLC<br>ATTN CCO<br>16192 COASTAL HWY<br>LEWES, DE  19958 |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PSI INTERNATIONAL MNDA 03 14 22 | PSI INTERNATIONAL<br>ATTN CHIEF OPERATING OFFICER<br>11200 WAPLES MILL RD<br>FAIRFAX, VA  22030 |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PSI INTERNATIONAL MNDA 03 18 22 | PSI INTERNATIONAL<br>ATTN CHIEF OPERATING OFFICER<br>11200 WAPLES MILL RD<br>FAIRFAX, VA  22030 |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUOTECOLO MNDA 04 15 20 | QUOTECOLO LLC<br>ATTN CHIEF OPERATING OFFICER<br>66 LIVINGSTON DR<br>PLYMOUTH, MA  02360 |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RO YOUKER STRUCTURAL DESIGN 12 28 21 | R O YOUKER INC<br>1201 O STREET, SUITE 310<br>LINCOLN, NE  68508 |
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RAINBOW ENERGY MNDA 03 14 22 | RAINBOW ENERGY MARKETING CORPORATION<br>ATTN EVP<br>919 S 7TH ST, STE 405<br>BISMARK, ND  58504 |

Debtor  Compute North LLC
(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHALINI RAMATHAN NDA 12 09 21 | RAMANATHAN, SHALINI<br>1605 NEWNING AVE<br>AUSTIN, TX  78704 |
| 2.1170 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RAND SIM PROPOSAL 03 24 22 | RAND WORLDWIDE SUBSIDIARY INC<br>ATTN AUSTIN SOBOLOWSKI<br>2029 PHEASANT RUN ST<br>SHAKOPEE, MN  55379 |
| 2.1171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RAND SIM PROPOSAL 02 10 22 | RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSHAW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 |
| 2.1172 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RAND SIM PROPOSAL 02 14 22 | RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSAHW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 |
| 2.1173 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RAND SIM PROPOSAL 02 28 22 | RAND WORLDWIDE SUBSIDIARY INC<br>ATTN DEREK CRENSAHW<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 |
| 2.1174 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RAND SIM PROPOSAL 01 04 22 | RANDSIM<br>306 ROCK CREEK WAY<br>PLEASANT HILL, CA  94523 |

Debtor    Compute North LLC                                                     Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1175** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RANGER GUARD LTSA 222214 COMPUTE NORTH - BIG SPRING & GRANDBURY | RANGER GUARD & INVESTIGATIONS 4660 BEECHNUT ST , 200 HOUSTON, TX  77096 |
| **2.1176** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RANGER GUARD LTSA 2225 COMPUTE NORTH - HUMBLE TX | RANGER GUARD & INVESTIGATIONS 4660 BEECHNUT ST , 200 HOUSTON, TX  77096 |
| **2.1177** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**    6/11/2024 <br><br> **List the contract number of any government contract** | RED RIVER NDA 06 11 21 | RED RIVER FORESTS LLC ATTN EXECUTIVE COMMITTEE MEMBER PO BOX 990898 REDDING, CA  96099 |
| **2.1178** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RED WING PROGRAM AGREEMENT | RED WING SHOES 314 MAIN STREET RED WING, MN  55066 |
| **2.1179** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RELIANT ENERGY NDA 09 16 21 | RELIANT ENERGY RETAIL SERVICES LLC ATTN ASST GENERAL COUNSEL 910 LOUISIANA ST HOUSTON, TX  77002 |
| **2.1180** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RELIZ BLOCKFILLS MNDA 11 04 20 | RELIZ LTD ATTN DIRECTOR 401 W ONTARIO, STE 400 CHICAGO, IL  60654 |

Debtor _____ Compute North LLC _____   Case Number (if known) _____ 22-90273 _____
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1181 | **State what the contract or lease is for and the nature of the debtor's interest** | RENDERLAKE TECH NDA 07 27 22 | RENDERLAKE TECH LTD<br>ATTN MANAGING DIRECTOR<br>55 WETHERBY CIR<br>MARKHAM, ON  L3T 7R6<br>CANADA |
| | **State the term remaining** | 7/27/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1182 | **State what the contract or lease is for and the nature of the debtor's interest** | RES AMERICA NDA 03 28 22 | RES AMERICA DEVELOPMENTS INC<br>ATTN SVP<br>11101 W 120TH AVE, STE 400<br>BROOMFIELD, CO  80021 |
| | **State the term remaining** | 3/28/2025 | |
| | **List the contract number of any government contract** | | |
| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest** | RMG ACQUISITION NDA 12 02 21 | RGM ACQUISITON MANAGEMENT LLC<br>ATTN PHILIP KASSIN<br>5775 COLLINS AVE, ATE 403<br>MIAMI BEACH, FL  33140 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest** | RIBBIT LEAP NDA 01 03 21 | RIBBIT LEAP LTD<br>364 UNIVERSITY AVE<br>PALO ALTO, CA  94301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest** | RK MISSION PROPOSAL 02 03 22 | RK MISSION CRITICAL LLC<br>20101 E 36TH DR, STE A<br>AURORA, CO  80011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest** | RK MISSION PROPOSAL 07 01 22 | RK MISSION CRITICAL LLC<br>20101 E 36TH DR, STE A<br>AURORA, CO  80011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC    Case number (if known)   22-90273

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RK MISSION TERMS AND CONDITIONS 11 20 | RK MISSION CRITICAL LLC <br> 3800 XANTHIA STREET <br> ATTN: ERIC LORENZ <br> DENVER, CO  80238 |
| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RK MISSION TEAMING AGMT 04 09 20 | RK MISSION CRITICAL LLC <br> ATTN GM & VP <br> 20101 E 36TH DR <br> AURORA, CO  80011 |
| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 001 - 10 UNITS | RK MISSION CRITICAL LLC <br> ATTN MANAGING PARTNER <br> 20101 E 36TH DR <br> AURORA, CO  80011 |
| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 002 - 15 UNITS | RK MISSION CRITICAL LLC <br> ATTN MANAGING PARTNER <br> 20101 E 36TH DR <br> AURORA, CO  80011 |
| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 003 - 25 UNITS | RK MISSION CRITICAL LLC <br> ATTN MANAGING PARTNER <br> 20101 E 36TH DR <br> AURORA, CO  80011 |
| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 004 - 137 UNITS | RK MISSION CRITICAL LLC <br> ATTN MANAGING PARTNER <br> 20101 E 36TH DR <br> AURORA, CO  80011 |

Debtor    Compute North LLC                                                    Case Number (if known)    22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 005 - 74 UNITS | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |
| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 006 - 30 UNITS | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |
| 2.1195 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 007 - 95 UNITS | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |
| 2.1196 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 008 - 1 UNITS | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |
| 2.1197 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RK MISSION PRE-PURCHASE 04 14 21 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |
| 2.1198 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RK MISSION PROPOSAL 01 05 21 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO 80011 |

Debtor    Computer NorthLLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RK MISSION PROPOSAL 10 01 20 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RK MISSION PROPOSAL 10 14 21 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RK MISSION PROPOSAL 10 25 19 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RK MISSION UCC3 FILING 7.28.22 | RK MISSION CRITICAL LLC<br>ATTN MANAGING PARTNER<br>20101 E 36TH DR<br>AURORA, CO  80011 |
| 2.1203 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RMHEMAIL.COM MNDA 09 20 21 | RMHEMAIL.COM<br>ATTN CHIEF EXEC OFFICER<br>9825 SW 63RD CT<br>PINECREST, FL  33156 |
| 2.1204 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ROTH STAFFING TERM SHEET 02 08 22 | ROTH STAFFING COMPANIES LP<br>7900 XERXES AVE S<br>SUITE 860<br>BLOOMINGTON, MN  55431 |

Debtor _____Compute North LLC_____   Case Number (if known) _____22-90273_____
            (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1205 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> RPOWER LLC MNDA 11 11 21 | RPOWER LLC <br> ATTN JEFF STARCHER <br> 24 WATERWAY AVE, STE 350 <br> THE WOODLANDS, TX  77380 |
| 2.1206 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> RSM US SOW 10 06 21 | RSM US LLP <br> ATTN PARTNER <br> CLIENT RESOURCE CENTER <br> 201 FIRST ST SE, STE 800 <br> CEDAR RAPIDS, IA  52401 |
| 2.1207 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> RSM US SOW 11 10 21 | RSM US LLP <br> ATTN PARTNER <br> CLIENT RESOURCE CENTER <br> 201 FIRST ST SE, STE 800 <br> CEDAR RAPIDS, IA  52401 |
| 2.1208 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> RYKOR ENERGY MNDA 05 14 21 | RYKOR ENERGY SOLUTIONS LLC <br> ATTN MANAGING MEMBER <br> 33 COMMERCIAL ST <br> RAYNHAM, MA  02767 |
| 2.1209 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**   10/25/2022 <br><br> **List the contract number of any government contract** <br><br> SAFETEK MNDA 10 25 19 | SAFETEK LLC <br> ATTN PRESIDENT <br> 8 MOUNTAINBROOK <br> IRVINE, CA  92620 |
| 2.1210 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> SAIDA VENTURES MNDA 04 21 22 | SAIDA VENTURES LLC <br> ATTN PRESIDENT <br> 6226 VILLA DE PICASSO AVE <br> LAS VEGAS, NV  89131 |

Debtor    Compute North LLC
          (Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1211 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALO CLIENT SERVICE AGMT 09 14 18 | SALO LLC<br>ATTN MANAGING DIRECTOR<br>20 S 13TH ST, STE 200<br>MINNEAPOLIS, MN  55403 |
| 2.1212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALO KATHRYN HAYHURST NDA 02 27 20 | SALO LLC<br>ATTN SR TALENT ACQUISITION SPECIALIST<br>13261 94TH AVE N<br>MAPLE GROVE, MN  55369 |
| 2.1213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAM HOUSTON NDA 06 30 21<br><br>6/30/2023 | SAM HOUSTON INVESTMENTS INC<br>ATTN SAM HOUSTON<br>1425 RED BUTTE DR<br>ASPEN, CO  81611 |
| 2.1214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAVAGE IO MNDA 10 01 20 | SAVAGE IO INC<br>ATTN CHIEF EXEC OFFICER<br>45 O'CONNER RD<br>FAIRPORT, NY  14450 |
| 2.1215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAVAGE LO MNDA 07 27 18 | SAVAGE IO INC<br>ATTN PRESIDENT<br>45 O'CONNER RD<br>FAIRPORT, NY  14450 |
| 2.1216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBI MINING NDA 01 04 22 | SBI MINING CHIP CO LTD<br>ATTN CHIEF EXEC OFFICER<br>IZUMI GARDEN TWR 13F<br>1-6-1 ROPPONGI, MINATO-KU<br>TOKYO  106-6013<br>JAPAN |

Debtor _____ Compute North LLC _____   Case Number (if known) 22-90273
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1217 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHER VENTURES MNDA 12 02 19 | SCHER VENTURES LLC<br>ATTN CHIEF EXEC OFFICER<br>15 BROAD ST, #2424<br>NEW YORK, NY |
| 2.1218 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22<br><br>2/2/2032 | SCOTT, VINITA SU SPECK & GEORGE F<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1219 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITAS RGWATCH SST CONTRACT - SIGNED | SECURITAS SECURITY SERVICES USA<br>12672 COLLECTIONS CENTER DR<br>ATTN: FAHEEM KARIM<br>CHICAGO, IL  60693 |
| 2.1220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT COMPUTE NORTH_SECURITAS SECURITY SERVICES USA 7.28.22_SOUTH DAKOTA - SIGNED | SECURITAS SECURITY SERVICES USA<br>12672 COLLECTIONS CENTER DR<br>ATTN: FAHEEM KARIM<br>CHICAGO, IL  60693 |
| 2.1221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SENATOR INVESTMENT NDA 05 07 21 | SENATOR INVESTMENT GROUP LP<br>ATTN GENERAL COUNSEL<br>510 MADISON AVE, 28TH FL<br>NEW YORK, NY  10022 |
| 2.1222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SGS GENERAL CONDITIONS OF SERVICE 02 25 22 | SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL  60132-2502 |

Debtor   Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | SHELL GLOBAL MNDA 03 17 21 | SHELL GLOBAL SOLUTIONS (US) ATTN PRODUCT APPLICATION SPECIALIST PROCESS OILS SHELL TECHNOLOGY CTR 3333 HWY 6 SOUTH HOUSTON, TX  77082 |
| | State the term remaining | 3/17/2023 | |
| | List the contract number of any government contract | | |
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | SHENZHEN MICRO MNDA 12 20 20 | SHENZHEN AIMEIJIN ELECTRONICS CO, LTD RM 801 HANGSHENG BLDG GAOXIN SOUTH LIUDAO RD NANSHAN DIST SHENZEN CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | SHENZHEN MICROBT NDA 08 02 22 | SHENZHEN AIMEIJIN ELECTRONICS CO, LTD RM 801 HANGSHENG BLDG GAOXIN SOUTH LIUDAO RD NANSHAN DIST SHENZEN CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | FRANCIS SHIROMA MNDA 11 07 19 | SHIROMA, FRANCIS 6469 LOVETT CANYON ST LAS VEGAS, NV  89148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | SILICON VALLEY MNDA 05 02 22 | SILICON VALLEY BANK 3003 TASMAN DR SANTA CLARA, CA  95054 |
| | State the term remaining | 4/29/2024 | |
| | List the contract number of any government contract | | |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | SIMNATION CORP NDA 04 22 21 | SIMNATION CORP ATTN PRESIDENT 5 HEYWORTH CRES TORONTO, ON  M4E 1T6 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Compute North LLC
(Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1229 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIRIUS COMPUTER ASSIGNMENT AGMT 04 29 22 | SIRIUS COMPUTER SOLUTIONS LLC<br>PO BOX 202289<br>ATTN: LE TANYA SPENCER<br>DALLAS, TX  75320-2289 |
| 2.1230 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SKYCHAIN TECH (ZHANG) MNDA 09 24 20 | SKYCHAIN TECHNOLOGIES INC<br>ATTN CHIEF EXEC OFFICER<br>1112 W PENDER ST, UNIT 415<br>VANCOUVER, BC  V6E 2S1<br>CANADA |
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SKYFARM STRATEGIC MNDA 02 17 22 | SKYFARM STRATEGIC CAPITAL LLC<br>ATTN MANAGER<br>6899 COLLINS AVE<br>MIAMI BEACH, FL |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SMART PHASES MNDA 04 21 22 | SMART PHASES INC<br>213 CONNECTICUT AVENUE<br>PLATTSBURGH, NY  12901 |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SMAERTESTENERGY MNDA 03 25 22 | SMARTEST ENERGY US LLC<br>ATTN CHIEF OPERATING OFFICER<br>333 W WASHINGTON ST<br>SYRACUSE, NY |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLARGEN RESOURCES MNDA 05 10 21 | SOLARGEN RESOURCES LLC<br>ATTN PARTNER<br>1915 WIGMORE ST<br>JACKSONVILLE, FL  32206 |

Debtor    Compute North LLC                                    Case Number (if known)    22-90273
                (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLARGEN RESOURCES NDA 05 05 21 | SOLARGEN RESOURCES LLC<br>ATTN PARTNER<br>1915 WIGMORE ST<br>JACKSONVILLE, FL  32206 |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLARSTONE FINANCE MNDA 12 07 21 | SOLARSTONE FINANCE<br>ATTN DIRECTOR<br>10429 CLIFTON BLVD #301<br>CLEVELAND, OH  44102 |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLAS ENERGY MNDA 08 31 21 | SOLAS ENERGY CONSULTING US INC<br>ATTN PRESIDENT & CEO<br>430 N COLLEGE AVE, STE 425<br>FORT COLLINS, CO  80524 |
| 2.1238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  12/20/2022<br><br>**List the contract number of any government contract** | SOLOMAN MASTER SALE RENTAL AND SERVICE AGMT 12 20 21 | SOLOMON  CORPORATION<br>ATTN JAMIE HYPES CFO<br>1922 S MLK JR DR<br>TEMPLE, TX  76504 |
| 2.1239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  11/12/2022<br><br>**List the contract number of any government contract** | SOLUS ALTERNATIVE NDA 05 12 21 | SOLUS ALTERNATIVE ASSET MANAGEMENT LP<br>ATTN PORTFOLIO MANAGER<br>25 MAPLE ST<br>SUMMIT, NJ  7901 |
| 2.1240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOLVENT ENERGY MNDA 07 14 22 | SOLVENT ENERGY INC<br>ATTN ADMINISTRATOR<br>16010 E MAPLEWOOD DR<br>CENTENNIAL, CO  20016 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1241 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SONIC ENCLOSURES MNDA 05 06 21 | SONIC ENCLOSURES LTD ATTN VP SPECIAL PROJECTS 43676 PROGRESS WAY CHILLIWACK, BC  V2R 0C3 CANADA |
| 2.1242 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SOROS FUND NDA 05 12 21 | SOROS FUND MANAGEMENT LLC 250 WEST 55TH ST NEW YORK, NY  10019 |
| 2.1243 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SOUTH TEXAS MNDA 02 09 22 | SOUTH TEXAS CAPITAL ADVISORS 1259 LOOP 337, STE 300 NEW BRAUNFELS, TX  78130 |
| 2.1244 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SP ACQUISITIONS NDA 09 29 20 | SP ACQUISITION LLC 40 W 57TH ST, 29TH FL NEW YORK, NY  10019 |
| 2.1245 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SPECRTUM RETAINED SEARCH AGMT 04 27 21 | SPECTRUM SEARCH PARTNERS LLC 4643 SOUTH ULSTER SUITE 1420 ATTN: TOM SHAHNAZARIAN DENVER, CO  80237 |
| 2.1246 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SPLITTING TENS NDA 04 14 21 | SPLITTING TENS LLC ATTN MANAGING PARTNER 5318 MORNINGSIDE AVE DALLAS, TX  75206 |

Debtor _____   Case Number (if known) _____
          Compute North LLC                                      22-90273
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1247** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SRP DEVELOPMENT NDA 05 04. 21 | SRP DEVELOPMENT MANAGEMENT SVCS LLC ATTN MANAGING PARTNER 3811 TURTLE CREEK BLVD, STE 1100 DALLAS, TX  75219 |
| **2.1248** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STAR MOUNTAIN NDA 04 02 21 | STAR MOUNTAIN FUND MANAGEMENT LLC 140 EAST 45TH ST, 37TH FL NEW YORK, NY  10017 |
| **2.1249** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STAROSTKA GROUP BUILDING MATERIAL ORDER 06 30 21 | STAROSTKA GROUP UNLIMITED ATTN DAVE STAROSTKA 492 INDUSTRIAL LANE GRAND ISLAND, NE  68803 |
| **2.1250** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STARTMINING MNDA 06 01 22 | STARTMINING ATTN GENERAL MANAGER 334 RUE DU LUXEMBOURG LA SEYNE SUR MER  83500 FRANCE |
| **2.1251** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STEALTH COM UNDA 07 02 18 / 7/2/2019 | STEALTH COMMUNICATIONS INC 1 PENN PLZ STE 6308 NEW YORK, NY  10119 |
| **2.1252** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAN STINCHFEILD MNDA 12 09 19 | STINCHFIELD, DEAN 6010 RIDGE RD EXCELSIOR, MN  55331 |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STONECOURT CAPITAL UNDA 06 14 21 | STONECOURT CAPITAL LP<br>ATTN MANAGING PARTNER<br>10 EAST 53RD ST, 13TH FL<br>NEW YORK, NY  10022 |
| 2.1254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT RENTALS WH AGMT 09 02 22 | SUNBELT RENTALS<br>400 NE WILSHIRE BLVD<br>BURLESON, TX  76028 |
| 2.1255 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 08 12 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 |
| 2.1256 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 09 07 21.21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 |
| 2.1257 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 10 01 21.21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 245<br>SOLOMON, KS  67480 |
| 2.1258 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 03 11 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |

Debtor    Compute North LLC
          (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1259 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 03 29 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |
| 2.1260 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 03 29 21(2) | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |
| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 05 25 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |
| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 08 03 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |
| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 08 26 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |
| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 10 19 21 | SUNBELT RENTALS<br>ATTN CHIEF FINANCIAL OFFICER<br>PO BOX 619130<br>DALLAS, TX  75261-9130 |

Debtor  Compute North LLC
_____
(Name)

Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 01 06 21 | SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX 75261-9130 |
| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT PURCHASE ORDER 03 01 21 | SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX 75261-9130 |
| 2.1267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT REVISED RENTAL AGMT 11 05 21 | SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX 75261-9130 |
| 2.1268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT TERMS AND CONDITIONS 03 03 21 | SUNBELT RENTALS<br>PO BOX 619130<br>DALLAS, TX 75261-9130 |
| 2.1269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNBELT SOLOMON SOW 01 20 22 | SUNBELT-SOLOMON CORPORATION<br>ATTN TERRITORY SALES MANAGER<br>103 WEST MAIN ST<br>PO BOX 245<br>SOLOMON, KS 67480 |
| 2.1270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CITY OF SUPERIOR MNDA 10 07 21 | SUPERIOR CITY OF<br>ATTN MUNICIPAL UTILITY MANAGER<br>135 W 4TH ST<br>PO BOX 160<br>SUPERIOR, NE 68978 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1271 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> SUSTAINABLE ASSET NDA 05 10 21 | SUSTAINABLE ASSET FUND III LP <br> ATTN MANAGING PARTNER <br> 1011 WALNUT ST, STE 400 <br> ATTN MANAGING PARTNER <br> BOULDER, CO  80302 |
| 2.1272 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  9/2/2022 <br><br> **List the contract number of any government contract** <br><br> SYNOS CORP MNDA 09 02 20 | SYNOS CORP <br> 319 LAUREL VIEW COURT <br> FREMONT, CA  94538 |
| 2.1273 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  12/26/2024 <br><br> **List the contract number of any government contract** <br><br> TAILWIND ACQUISITION NDA 12 29 21 | TAILWIND ACQUISITION CORP <br> ATTN CHIEF EXEC OFFICER <br> 150 GREENWICH ST, 28TH FL <br> NEW YORK, NY  10022 |
| 2.1274 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> TALKOT CAPITAL NDA 12 11 20 | TALKOT CAPITAL <br> ATTN MANAGING PARTNER <br> 1951 ALPINE AVE <br> BOULDER, CO  80304 |
| 2.1275 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> TALLGRASS MLP NDA 05 06 21 | TALLGRASS MLP OPERATIONS LLC <br> ATTN EVP & GEN COUNSEL <br> 4200 W 115TH ST <br> LEAWOOD, KS  66211 |
| 2.1276 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> TAS ENERGY NDA 04 22 21 | TAS ENERGY INC <br> 6110 CULLEN BLVD <br> 6110 CULLEN BLVD <br> HOUSTON, TX  77021 |

Debtor    Compute North LLC                                          Case number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1277 | **State what the contract or lease is for and the nature of the debtor's interest** | GOLDEN SPREAD TAYLOR NDA 09 07 21 | TAYLOR ELECTRIC COOPERATIVE INC<br>905 SOUTH FILLMORE, STE 300<br>AMARILLO, TX  79101-3541 |
| | **State the term remaining** | 9/7/2026 | |
| | **List the contract number of any government contract** | | |
| 2.1278 | **State what the contract or lease is for and the nature of the debtor's interest** | TC ENERGY MNDA 07 18 22 | TC ENERGY DEVELOPMENT HOLDINGS INC<br>ATTN OMAR KHAYUM<br>700 LOUISIANA ST<br>HOUSTON, TX  77002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1279 | **State what the contract or lease is for and the nature of the debtor's interest** | TD INDUSTRIES MNDA 10 20 21 | TDINDUSTRIES<br>7601 CANYON BUSINESS PARK<br>AMARILLO, TX  79110 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest** | TEAGUE NALL PROFESSIONAL SERVICES AUTH 05 12 21 | TEAGUE NALL & PERKINS INC<br>ATTN DIRECTOR OF ENGINEERING SERVICES<br>3200 S INTERSTATE 35E, STE 1129<br>DENTON, TX  76210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest** | TECH STRATEGY TECH SERVICES 07 01 21 | TECH STRATEGY LEADERS LLC<br>7000 FALLONDALE ROAD<br>WAXHAW, NC  28173 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest** | TECH STRATEGY UNDA 06 10 20 | TECH STRATEGY LEADERS LLC<br>ATTN PRESIDENT & CEO<br>7000 FALLONDALE ROAD<br>WAXHAW, NC  28173 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC                                        Case Number (if known)   22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERRA-GEN MNDA 04 15 21 | TERRA-GEN DEVELOPMENT COMPANY LLC<br>ATTN JEFF CAST<br>437 MADISON AVE, 22ND FL, STE A<br>NEW YORK, NY  10022 |
| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEX-AFRICAN VENTURES NDA 09 21 20 | TEX-AFRICAN VENTURES LLC<br>ATTN PRINCIPAL<br>626 E 86TH ST<br>HOUSTON, TX |
| 2.1285 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEXAS BLOCKCHAIN TERMS OF MEMBERSHIP 08 12 21 | TEXAS BLOCKCHAIN COUNCIL<br>ATTN LEE BRATCHER<br>904 VINECREST LANGE<br>RICHARDSON, TX  75080 |
| 2.1286 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TNMP RETAIL-TARIFF-MARCH-1-2022-TNMP | TEXAS-NEW MEXICO POWER CO<br>ATTN REP RELATIONS<br>577 N GARDEN RIDGE BLVD<br>LEWISVILLE, TX  75067 |
| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22<br><br>2/2/2032 | THOMAS, KIMBERLY SCOTT & SCOTT<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THORSTAD CO MNDA 11 16 21 | THORSTAD COMPANIES<br>ATTN PRESIDENT<br>101 2ND ST W<br>CHOKIO, MN  56221 |

Debtor      Compute North LLC                                    Case Number (if known)   22-90273
            (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1289 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TMGCORE MNDA 01 12 22 | TMGCORE INC <br> ATTN CHIEF EXEC OFFICER <br> 6815 COMMUNICATIONS PARKWAY <br> PLANO, TX  75024 |
| 2.1290 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TODD YOUNG ENTERPRISES NDA 04 22 21 | TODD YOUNG (YOUNG ENTERPRISES) <br> ATTN PRESIDENT <br> 5414 HWY 1417 N <br> SHERMAN, TX  75092 |
| 2.1291 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  9/21/2022 <br><br> **List the contract number of any government contract** | JOHN FLOTTMEIER NDA 09 21 21 | TONKAWA <br> 301 CARLSON PLWY STE 275 <br> MINNETONKA, MN  55305 |
| 2.1292 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRANSFLUID CHANGE ORDER 06 06 22 | TRANSFLUID SERVICES INC <br> 600 TRAVIS ST, STE 6150 <br> HOUSTON, TX  77002 |
| 2.1293 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRANSFLUID CHANGE ORDER 06 15 22 | TRANSFLUID SERVICES INC <br> 600 TRAVIS ST, STE 6150 <br> HOUSTON, TX  77002 |
| 2.1294 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**  11/17/2022 <br><br> **List the contract number of any government contract** | MAHESH TRIPUNITARA IND CONTRACTOR AGMT 11 15 21 | TRIPUNITARA, MAHESH <br> ADDRESS REDACTED |

Debtor    Compute North LLC _____    Case Number (if known) 22-90273 _____
                (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1295 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRT FX MNDA 06 20 19 | TRT FX LLC <br> ATTN DIRECTOR OF MINING OPERATI <br> 14 WALL ST, STE 8B <br> NEW YORK, NY  10005 |
| 2.1296 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRUE NORTH EQUIP PURCHASE AGMT 02 19 21 | TRUE NORTH DATA SOLUTIONS (U.S.) INC <br> ATTN PETER ALLARD, PRESIDENT <br> 316 W BROADWAY <br> GAINESVILLE, TX  76240 |
| 2.1297 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRUE NORTH EQUIP PURCHASE AGMT 02 05 21 | TRUE NORTH DATA SOLUTIONS INC <br> ATTN PETER ALLARD, PRESIDENT <br> 559 HURRICANE DR <br> CALGARY, AB  T3Z 3S8 <br> CANADA |
| 2.1298 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TURNTIDE TECH MNDA 02 21 21 | TURNTIDE TECHNOLOGIES INC <br> ATTN CHAIRMAN & CEO <br> 1295 FORGEWOOD AVE <br> SUNNYVALE, CA  94089 |
| 2.1299 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TYR ENERGY MNDA 03 14 22 <br><br> 3/14/2024 | TYR ENERGY LLC <br> ATTN GENERAL COUNSEL <br> 7500 COLLEGE BLVD, STE 400 <br> OVERLAND PARK, KS  66210 |
| 2.1300 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BMO TZRC DACA 04 08 22 | TZ CAPITAL HOLDINGS LLC <br> 111 W MONROE ST, #9C <br> CHICAGO, IL  60603 |

Debtor    Compute North LLC
          (Name)

Case Number (if known)    22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH DACA 04 08 22 | TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZCH SADA AND DACA 05 19 22 | TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZRC DEPOSIT ACCOUNT CONTROL 04 08 22 | TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZRC KING DACA AND SECURITY AGMT 05 10 22 | TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TZRC MINING SADA AND DACA 05 19 22 | TZ CAPITAL HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  2/2/2032<br><br>**List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22 | TZ REAL ESTATE HOLDINGS LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1307 | **State what the contract or lease is for and the nature of the debtor's interest** | TZCH REVISED SUBLEASE DOCS 04 14 22 | TZ REAL ESTATE HOLDINGS LLC ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH, FL  33408 |
| | **State the term remaining** | 2/3/2032 | |
| | **List the contract number of any government contract** | | |
| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest** | TZEC ASSIGNMENT AND ASSUMPTION 05 31 22 | TZ REAL ESTATE HOLDINGS LLC ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH, FL  33408 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1309 | **State what the contract or lease is for and the nature of the debtor's interest** | TZRE ASSIGNMENT AND ASSUMPTION 05 31 22 | TZ REAL ESTATE HOLDINGS LLC ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH, FL  33408 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1310 | **State what the contract or lease is for and the nature of the debtor's interest** | TZRC CN 1 PA TERM AGMT 08 04 22 | TZRC KING MOUNTAIN LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL  33408 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1311 | **State what the contract or lease is for and the nature of the debtor's interest** | TZRC KING OM CLOSING DOCS 04 14 22 | TZRC KING MOUNTAIN LLC ATTN DRAKE HARVEY, COO 7575 CORPORATE WAY EDEN PRAIRIE, MN  55322 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1312 | **State what the contract or lease is for and the nature of the debtor's interest** | TZRC KING PARTIAL ASSIGNMENT 04 07 22 | TZRC KING MOUNTAIN LLC ATTN GENERAL COUNSEL 7575 CORPORATE WAY EDEN PRAIRIE, MN  55344 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Compute North LLC             Case Number (if known)  22-90273
       (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1313 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC KING PARTIAL ASSIGNMENT 04 08 22 | TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| 2.1314 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC KING PARTIAL ASSIGNMENT 04 21 22 | TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| 2.1315 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC MINING PARTIAL ASSIGNMENT 04 21 22 | TZRC KING MOUNTAIN LLC<br>ATTN GENERAL COUNSEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 |
| 2.1316 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**   2/2/2032 <br><br> **List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22 | TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1317 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining**   2/3/2032 <br><br> **List the contract number of any government contract** | TZCH REVISED SUBLEASE DOCS 04 14 22 | TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |
| 2.1318 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC KING DACA AND SECURITY AGMT 05 10 22 | TZRC KING MOUNTAIN LLC<br>ATTN GREGORY IRWIN<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 |

Debtor   Compute North LLC
_____
(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1319 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC KING ENTRY AND TESTING 06 01 22 | TZRC KING MOUNTAIN LLC <br> D/B/A VERIZON WIRELESS <br> ONE VERIZON WAY, MS 4AW100 <br> BASKING RIDGE, NJ  7920 |
| 2.1320 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC MINING MASTER AGMT 04 22 22 | TZRC MINING LLC <br> ATTN DRAKE HARVEY <br> 7575 CORPORATE WAY <br> EDEN PRAIRIE, MN  55344 |
| 2.1321 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC MINING MASTER AGMT 05 03 22 | TZRC MINING LLC <br> ATTN DRAKE HARVEY <br> 7575 CORPORATE WAY <br> EDEN PRAIRIE, MN  55344 |
| 2.1322 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZRC MINING SADA AND DACA 05 19 22 | TZRC MINING LLC <br> ATTN DRAKE HARVEY <br> 7575 CORPORATE WAY <br> EDEN PRAIRIE, MN  55344 |
| 2.1323 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TZCH SADA AND DACA 05 19 22 | TZRC MINING LLC <br> ATTN GREGORY IRWIN <br> 700 UNIVERSE BLVD <br> JUNO BEACH, FL  33408 |
| 2.1324 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER GREENVILLE 02 08 22 | ULTEIG ENGINEERS INC <br> ATTN DIR, CFS PROJECT MANAGEMENT <br> 5575 DTC PKWY, STE 200 <br> GREENWOOD VILLAGE, CO  80111 |

Debtor    Compute North LLC                                    Case Number (if known)   22-90273
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER KING MOUNTAIN 02 08 22 | ULTEIG ENGINEERS INC<br>ATTN DIR, CFS PROJECT MANAGEMENT<br>5575 DTC PKWY, STE 200<br>GREENWOOD VILLAGE, CO  80111 |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS MNDA 04 26 21 | ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 |
| 2.1327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER NO 1 05 03 21 | ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 |
| 2.1328 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER NO 1 06 22 21 | ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 |
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER NO 2 08 05 21 | ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER NO 4 08 16 21 | ULTEIG ENGINEERS INC<br>ATTN MARKET DIR, RENEWABLES<br>3350 38TH AVE S<br>FARGO, ND  58104 |

Debtor  Compute North LLC
        (Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1331 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER NO 5 08 16 21 | ULTEIG ENGINEERS INC <br> ATTN MARKET DIR, RENEWABLES <br> 3350 38TH AVE S <br> FARGO, ND  58104 |
| 2.1332 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ULTEIG ENGINEERS WORK ORDER WOLF HOLLOW 02 08 22 | ULTEIG ENGINEERS INC <br> ATTN MARKET DIR, RENEWABLES <br> 3350 38TH AVE S <br> FARGO, ND  58104 |
| 2.1333 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ULTEIG.MASTER PROF SERVICES AGMT, 05 03 21 <br><br><br> 12/31/2023 | ULTEIG ENGINEERS INC <br> ATTN MARKET DIR, RENEWABLES <br> 3350 38TH AVE S <br> FARGO, ND  58104 |
| 2.1334 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ULTIMATE XP MNDA 06 22 22 | ULTIMATE XP <br> ATTN PARTNER <br> 770 N LASALLE, STE 650 <br> CHICAGO, IL  60654 |
| 2.1335 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | UNITED CAPITAL NDA 04 16 21 | UNITED CAPITAL PARTNERS LLC <br> ATTN FINANCE MANAGER <br> 700 MILAM, STE 1300 <br> HOUSTON, TX  77002 |
| 2.1336 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | US POWER MNDA 03 13 20 | UNITED STATES POWER COMPANY INC <br> ATTN PRESIDENT <br> 9021 HARROW WAY <br> EDEN PRAIRIE, MN  55347 |

Debtor    Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1337 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> UNKNOWN VENTURES MNDA 02 04 21 | UNKNOWN VENTURES<br>301 E 5TH ST<br>STE 104<br>AUSTIN, TX 78701 |
| 2.1338 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> UPTICK TECH MNDA 05 27 22 | UPTICK TECHNOLOGY LLC<br>ATTN CHIEF EXEC OFFICER<br>900 OCEAN DRIVE #707<br>JUNO BEACH, FL 33408 |
| 2.1339 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> URBAN CORPUS CHRISTI NOISE PROPOSAL 5 24 22 | URBAN SOLUTION GROUP LLC<br>ATTN CHIEF EXEC OFFICER<br>4230 ELATI ST #200<br>DENVER, CO 80216 |
| 2.1340 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> URBAN SOLUTIONS MNDA 09 01 21 | URBAN SOLUTION GROUP LLC<br>ATTN CHIEF EXEC OFFICER<br>4230 ELATI ST #200<br>DENVER, CO 80216 |
| 2.1341 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> US BANK NDA 03 17 22 | US BANK NA<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| 2.1342 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> USA CONTAINERS MNDA 09 25 18 | USA-CONTAINERS LLC<br>ATTN OWNER<br>1069 TOWNSHIP RD 1950 E<br>SMITHSHIRE, IL 61478 |

Debtor _____   Compute North LLC   Case number (if known) _22-90273_
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OWNERS ENGINEERING WORK AUTH 11 10 21 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |
| 2.1344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VALDES ENGINEERING NDA 10 25 21 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |
| 2.1345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VALDES ENGINEERING SERVICES (SWIFT) 01 20 22 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |
| 2.1346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VALDES ENGINEERING SERVICES T&CS 11 17 21 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |
| 2.1347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VALDES ENGINEERING WORK AUTH 02 10 22 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |
| 2.1348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VALDES ENGINEERING WORK AUTH 03 21 22 | VALDES ENGINEERING COMPANY<br>ATTN CORP COUNSEL<br>100 W 22ND ST<br>LOMBARD, IL  60148 |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1349 | State what the contract or lease is for and the nature of the debtor's interest | VALDES ENGINEERING WORK AUTH 11 19 21 | VALDES ENGINEERING COMPANY ATTN CORP COUNSEL 100 W 22ND ST LOMBARD, IL  60148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest | VANTAGE FINANCIAL NDA 03 31 21 | VANTAGE FINANCIAL LLC 444 SECOND ST EXCELSIOR, MN  55331 |
| | State the term remaining | 3/1/2024 | |
| | List the contract number of any government contract | | |
| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest | VEDADO CAPITAL NDA 12 08 20 | VEDADO CAPITAL LLC 806 OAK VALLEY DR HOUSTON, TX  77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest | VERIZON MAJOR ACCOUNT AGMT 10 13 21 | VERIZON WIRELESS ATTN HQ LEGAL B2B CONTRACT ADMIN LEGAL & EXTERNAL AFFAIRS DEPT ONE VERIZON WAY BASKING RIDGE, NJ  7920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest | VERNE HOLDINGS NDA 03 08 21 | VERNE HOLDINGS LTD HAYS GALLERIA 1 HAYS LN LONDON  SE11RD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest | VERY GOOD MNDA 02 10 22 | VERY GOOD DEVELOPMENT COMPANY LLC ATTN MANAGING MEMBER 1448 FRENCH CT OCEANSIDE, CA  92054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Compute North LLC

(Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PATRICK VILYUS MNDA 06 02 22 | VILYUS, PATRICK<br>9314 PROVIDENCE BEND RD<br>PORTER, TX  77365 |
| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | VIRTUAL POWER MNDA 03 17 21 | VIRTUAL POWER SYSTEMS INC<br>ATTN CHIEF OPERATING OFFICER<br>691 S MILPITAS BLVD, STE 113<br>MILPITAS, CA  95035 |
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | VIVOPOWER MNDA 02 10 22 | VIVOPOWER USA LLC<br>44873 FALCON PL, STE 174<br>STERLING, VA  20166 |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | VOLTUS AMEND TO DEMAND RESPONSE 07 06 20 | VOLTUS INC<br>ATTN CHIEF EXEC OFFICER<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | VOLTUS MNDA 02 11 20 | VOLTUS INC<br>ATTN GREGG DIXON<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining  11/14/2022<br><br>List the contract number of any government contract | VOLTUS DEMAND RESPONSE AGREEMENT 11 15 19 | VOLTUS INC<br>ATTN SR VICE PRES OF SALES<br>2443 FILLMORE ST #380-3427<br>SAN FRANCISCO, CA  94115 |

Debtor   Compute North LLC   Case Number (if known) 22-90273
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1361 **State what the contract or lease is for and the nature of the debtor's interest** | STACY VOVES MNDA 02 25 22 | VOVES, STACY 800 LASALLE AVE, STE 1620 MINNEAPOLIS, MN  55402 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1362 **State what the contract or lease is for and the nature of the debtor's interest** | VOXOX NDA 01 05 21 | VOXOX ATTN EXEC CHAIRMAN 5825 OBERLIN DR SAN DIEGO, CA  92121 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1363 **State what the contract or lease is for and the nature of the debtor's interest** | WALKER ENGINEERING NDA 12 11 20 | WALKER ENGINEERING INC ATTN VP GEN COUNSEL 1505 W WALNUT HILL LN IRVING, TX  75038 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1364 **State what the contract or lease is for and the nature of the debtor's interest** | POST ROAD TERM OF LANDLORD'S AGREEMENT 02 04 22 | WAND CORPORATION ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE, MN  55344 |
| **State the term remaining** 1/31/2026 | | |
| **List the contract number of any government contract** | | |
| 2.1365 **State what the contract or lease is for and the nature of the debtor's interest** | WEIFIELD GROUP NDA 11 17 20 | WEIFIELD GROUP CONTRACTING INC ATTN CHIEF BUSINESS DEVELOPMENT OFFICER 6950 S JORDAN RD CENTENNIAL, CO  80112 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1366 **State what the contract or lease is for and the nature of the debtor's interest** | WEISS MULTI-STRATEGY NDA 05 10 21 | WEISS MULTI-STRATEGY ADVISERS ATTN DEPUTY CIO, CAO 320 PARK AVE NEW YORK, NY  10022 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor   Compute North LLC
         (Name)                                    Case Number (if known)  22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1367 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLS FARGO NDA 02 09 21 | WELLS FARGO BANK NA<br>ATTN VP<br>90 S 7TH ST<br>MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | 2/9/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1368 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLS PARTNERSHIP CONSULTING AGMT 01 21 21 | WELLS PARTNERSHIP COMPANY, THE<br>ATTN MICHAEL HARMS, MANAGING PRINCIPLE<br>595 S BROADWAY, STE 100<br>DENVER, CO  80209 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1369 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLS PARTNERSHIP CONSULTING AGMT 06 10 19 | WELLS PARTNERSHIP COMPANY, THE<br>ATTN MICHAEL HARMS, MANAGING PRINCIPLE<br>595 S BROADWAY, STE 100<br>DENVER, CO  80209 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1370 | **State what the contract or lease is for and the nature of the debtor's interest** | MID-STATE ENGINEERING PROPOSAL 12 03 21 | WELLS PARTNERSHIP, THE<br>ATTN CORY DAHL<br>595 S. BROADWAY, STE 100<br>DENVER, CO  80209 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1371 | **State what the contract or lease is for and the nature of the debtor's interest** | DANIEL WERNICK UNDA 05 17 21 | WERNICK, DANIEL<br>60 EAST 8TH ST., APT. 17M<br>NEW YORK, NY  10003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1372 | **State what the contract or lease is for and the nature of the debtor's interest** | WESTWOOD PROF MASTER SERVICES AGMT 03 22 22 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GEN COUNSEL<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _____ Compute North LLC _____    Case Number (if known) 22-90273
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROF MASTER SERVICES AGMT 10 27 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN GEN COUNSEL<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROF MASTER SERVICES AGMT 06 17 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROF MASTER SERVICES AGMT 07 06 22 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**  4/26/2024<br><br>**List the contract number of any government contract** | WESTWOOD PROFESSIONAL MNDA 04 27 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 01 26 22 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 02 15 22 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |

Debtor _____ Compute North LLC _____    Case number (if known) 22-90273
        (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1379 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 03 01 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |
| 2.1380 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 03 02 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |
| 2.1381 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 03 16 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |
| 2.1382 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 04 01 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |
| 2.1383 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 05 17 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |
| 2.1384 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 05 23 22 | WESTWOOD PROFESSIONAL SERVICES INC ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA, MN  55343 |

Debtor   Compute North LLC

(Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 05 25 22 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 08 31 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 09 21 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 10 06 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 10 19 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WESTWOOD PROJECT WORK ORDER 11 15 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |

Debtor   Compute North LLC
         (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WESTWOOD PROJECT WORK ORDER 12 02 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WESTWOOD PROJECT WORK ORDER 12 16 21 | WESTWOOD PROFESSIONAL SERVICES INC<br>ATTN VP, RENEWABLES<br>12701 WHITEWATER DR, STE 300<br>MINNETONKA, MN  55343 |
| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining       12/14/2022<br><br>List the contract number of any government contract | WHARTON CO DEVELOP PERMIT 12 15 21 | WHARTON COUNTY<br>PERMIT & INSPECTION DEPT<br>ATTN FLOODPLAIN MGR<br>315 E MILAM, STE 102<br>WHARTON, TX  77488 |
| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WHITE OAK MNDA 03 01 22 | WHITE OAK GLOBAL ADVISORS LLC<br>ATTN MANAGING DIRECTOR<br>3 EMBARCADERO CTR, 5TH FL<br>SAN FRANCISCO, CA  94111 |
| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WHITE OAK NDA 04 12 22 | WHITE OAK TRADE FINANCE LLC<br>ATTN MANAGING DIRECTOR<br>3 EMBARCADERO CTR, 5TH FL<br>SAN FRANCISCO, CA  94111 |
| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WHITEHAWK CAPITAL NDA 04 07 22 | WHITEHAWK CAPITAL PARTNERS LP<br>ATTN PRESIDENT<br>11601 WILSHIRE BLVD, STE 1250<br>LOS ANGELES, CA  90025 |

Debtor    Compute North LLC

     (Name)

Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITTEMORE COLLECTION NDA 12 18 20 | WHITTEMORE COLLECTION, THE<br>ATTN VICE PRESIDENT<br>4 INTERNATIONAL DR, STE 300<br>RYE BROOK, NY  10573 |
| 2.1398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WILLSCOT SINGLE TRAILER QUOTE 08 31 22 | WILLIAMS SCOTSMAN INC<br>ATTN CUSTOMER SUCCESS SPECIALIST<br>4590 CAREY ST<br>FT WORTH, TX  76119-4222 |
| 2.1399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WILMINGTON TRUST ESCROW AGMT 01 19 22 | WILMINGTON TRUST NA<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.1400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WILMINGTON TRUST EXHIBIT B 01 19 22 | WILMINGTON TRUST NA<br>ATTN STEVEN QUISENBERRY<br>3838 OAK LAWN AVE, STE 1000<br>DALLAS, TX  75219 |
| 2.1401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRET WITHEY NDA 04 13 21 | WITHEY, BRET<br>903 PRIVATE RD<br>WINNETKA, IL  60093 |
| 2.1402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WORKIVA NDA 11 05 21 | WORKIVA INC<br>ATTN SVP & CFO<br>2900 UNIVERSITY BLVD<br>AMES, IA  50010 |

Debtor     Compute North LLC
                (Name)                                                      Case Number (if known)   22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1403 | **State what the contract or lease is for and the nature of the debtor's interest** | WORLD WIDE MNDA 01 04 22 | WORLD WIDE TECHNOLOGY LLC ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS, MO 63146 |
| | **State the term remaining** | 12/22/2023 | |
| | **List the contract number of any government contract** | | |
| 2.1404 | **State what the contract or lease is for and the nature of the debtor's interest** | WORLD WIDE MNDA 07 07 22 | WORLD WIDE TECHNOLOGY LLC ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS, MO 63146 |
| | **State the term remaining** | 6/28/2024 | |
| | **List the contract number of any government contract** | | |
| 2.1405 | **State what the contract or lease is for and the nature of the debtor's interest** | WWT MASTER PURCHASE AGMT 03 23 22 | WORLD WIDE TECHNOLOGY LLC ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS, MO 63146 |
| | **State the term remaining** | 3/23/2025 | |
| | **List the contract number of any government contract** | | |
| 2.1406 | **State what the contract or lease is for and the nature of the debtor's interest** | WWT SOW WITH REVISED NAIC 04 15 22 | WORLD WIDE TECHNOLOGY LLC ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS, MO 63146 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1407 | **State what the contract or lease is for and the nature of the debtor's interest** | SATYEN YADAV MNDA 04 19 22 | YADAV, SATYEN 13570 TECHNOLOGY DR APT 2221 EDEN PRAIRIE, MN 55344-2268 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1408 | **State what the contract or lease is for and the nature of the debtor's interest** | YECON MNDA 01 22 21 | YECON LLC ATTN PRESIDENT 5414 HWY 1417 N SHERMAN, TX 75092 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Compute North LLC
         (Name)

Case Number (if known) 22-90273

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YOUNG AMERICA MNDA 04 11 19 | YOUNG AMERICA<br>ATTN BRYAN GUADAGNO, DIR<br>141 EAST BOSTON POST RD<br>MAMARONECK, NY  10543 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Compute North LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas</td></tr>
<tr><td>Case number<br/>(if known)</td><td>22-90275</td></tr>
</table>

☑ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes.

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| colspan ADDITION | | | |
| 2.1  COMPUTE NORTH HOLDINGS, INC. | 7575 CORPORATE WAY EDEN PRARIE, MN  55344 | GENERATE LENDING, LLC | ☐ D<br/>☑ E/F<br/>☐ G |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

**Declaration and signature**

---

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __11/04/2022__            ✗ __/s/ Harold Coulby__
          MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                             __Harold Coulby__
                                             Printed name

                                             __Chief Financial Officer and Treasurer__
                                             Position or relationship to debtor