**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF CONNECTICUT )
                   ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 26, 2022, I caused to be served the "Notice of Entry of Bidding Procedures Order and Proposed Sale," dated October 26, 2022, a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    b.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, and

    c.  delivered via electronic mail to 10 parties whose names and addresses are confidential and therefore not included.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
27th day of October, 2022
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2027

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Sale Objection Deadline:** |
| | ) | **November 3, 2022 at 4:00 p.m.** |
| | ) | **(prevailing Central Time)** |
| | ) | |
| | ) | Re: Docket No. 256 |

## NOTICE OF ENTRY OF BIDDING PROCEDURES ORDER AND PROPOSED SALE

    **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), on September 22, 2022 (the "Petition Date"), in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtors are seeking to sell all, or substantially all, of their assets (collectively, the "Assets"), or subset(s) thereof, free and clear of all liens, claims, encumbrances, and other interests. The Debtors have reserved the right to designate one or more parties to serve as stalking horse purchasers for the Assets (each a "Stalking Horse Purchaser"). For each Stalking Horse Purchaser, a notice will be filed on the Bankruptcy Court's docket and posted at https://dm.epiq11.com/case/ComputeNorthHoldings/info (the "Case Website") identifying the Stalking Horse Purchaser, the terms of the Stalking Horse Agreement, and other information regarding the Stalking Horse Purchaser, as described in the Bidding Procedures Order (defined below).

    **PLEASE TAKE FURTHER NOTICE** that by order dated October 24, 2022 [Docket No. 256] (the "Bidding Procedures Order"),[2] the Bankruptcy Court approved, among other things, certain procedures for the sale of Assets (the "Bidding Procedures"). All interested parties should carefully read the Bidding Procedures Order and the Bidding Procedures. Copies of the Bidding

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order.

Procedures Order and the Bidding Procedures are available upon request to the Debtors' claims and noticing agent, Epiq Corporate Restructuring, LLC, at ComputeNorthHoldingsInfo@epiqglobal.com and are available for download from the Case Website.  A separate notice will be provided to counterparties to executory contracts and unexpired leases with the Debtors that may be assumed and assigned in connection with the Sale.  Any interested bidder should contact Jeffrey Finger (jfinger@jefferies.com) and Ryan Hamilton (rhamilton@jefferies.com).

**PLEASE TAKE FURTHER NOTICE OF THE FOLLOWING INFORMATION AND IMPORTANT DEADLINES IN CONNECTION WITH THE SALE, WHICH DATES AND DEADLINES SUPERSEDE ANY DATES AND DEADLINES SET FORTH IN THE MOTION [DOCKET NO. 91] PREVIOUSLY FILED AND SERVED BY THE DEBTORS**.

- The deadline to submit a bid for any Assets is October 27, 2022, at 5:00 p.m. (prevailing Central Time).  All bids must be submitted to the following:

    o the Debtors,  Compute North LLC, 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn:  Jason Stokes, Chief Legal Officer (jason.stokes@computenorth.com);

    o the Debtors' investment banker, Jefferies LLC, Attn:  Jeffrey Finger (jfinger@jefferies.com) and Ryan Hamilton (rhamilton@jefferies.com);

    o counsel to the Debtors, Paul Hastings LLP, 600 Travis Street, 58th Floor, Houston, Texas 77002, Attn:  James T. Grogan III (jamesgrogan@paulhastings.com); 200 Park Avenue, New York, New York 10166, Attn:  Luc Despins, Sayan Bhattacharyya, and Daniel Ginsberg (lucdespins@paulhastings.com, sayanbhattacharyya@paulhastings.com, and danielginsberg@paulhastings.com); and 71 South Wacker Drive, Suite 4500, Chicago, Illinois 60606, Attn:  Matthew Micheli and Michael Jones (mattmicheli@paulhastings.com and michaeljones@paulhastings.com); and

    o proposed counsel to the official committee of unsecured creditors appointed in these Chapter 11 Cases (the "Committee"), McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com).

- Any objections to the Sale or the relief requested in connection with the Sale (a "Sale Objection"), other than a Contract Objection, which shall be governed by the Assumption and Assignment Procedures, must: (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Rules; (c) set forth the specific basis for the Sale Objection; (d) be filed with the Clerk of this Court, 515 Rusk Street,

Houston, Texas 77002, together with proof of service, on or before 4:00 p.m. (prevailing Central Time) on November 3, 2022 (the "Sale Objection Deadline"); and (e) be served so as to be actually received on or before the Sale Objection Deadline, upon the following parties (the "Objection Notice Parties"): (i) counsel to the Debtors, Paul Hastings LLP, 600 Travis Street, 58th Floor, Houston, Texas 77002, Attn: James T. Grogan III (jamesgrogan@paulhastings.com); 200 Park Avenue, New York, New York 10166, Attn: Luc Despins, Sayan Bhattacharyya, and Daniel Ginsberg (lucdespins@paulhastings.com, sayanbhattacharyya@paulhastings.com, and danielginsberg@paulhastings.com); and 71 South Wacker Drive, Suite 4500, Chicago, Illinois 60606, Attn: Matthew Micheli and Michael Jones (mattmicheli@paulhastings.com and michaeljones@paulhastings.com); (ii) proposed counsel to the Committee, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); (iii) the Office of the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff and Jana Whitworth (Jayson.B.Ruff@usdoj.gov and Jana.Whitworth@usdoj.gov); and (iv) counsel to each Stalking Horse Purchaser, if any.

- An auction for the Assets, unless cancelled or adjourned in accordance with the Bidding Procedures Order, will be held on November 1, 2022, at 10:00 a.m. (prevailing Central Time), at (i) the offices of Paul Hastings LLP, 600 Travis Street, 58th Floor, Houston, Texas 77002 or (ii) virtually by videoconference or teleconference, or such other date, time, or location as the Debtors, after consultation with the Consultation Parties, may notify Qualifying Bidders who have submitted Qualifying Bids.

- Unless adjourned in accordance with the Bidding Procedures Order, the Bankruptcy Court will conduct a hearing (the "Sale Hearing") to consider approval of the Sale on November 7, 2022, at 9:00 a.m. (prevailing Central Time).

**PLEASE TAKE FURTHER NOTICE THAT, IF A SALE OBJECTION IS NOT FILED AND SERVED ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE ENTERED BIDDING PROCEDURES ORDER, THEN THE OBJECTING PARTY SHALL BE BARRED FROM OBJECTING TO THE SALE AND SHALL NOT BE HEARD AT THE SALE HEARING, AND THE BANKRUPTCY COURT MAY ENTER THE SALE ORDER WITHOUT FURTHER NOTICE TO SUCH PARTY.**

Dated:  October 26, 2022
Houston, Texas

/s/ *James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (*pro hac vice* admission pending)
Sayan Bhattacharyya (*pro hac vice* admission pending)
Daniel Ginsberg  (*pro hac vice* admission pending)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
              sayanbhattacharyya@paulhastings.com
              danielginsberg@paulhastings.com

-and-

Matthew Micheli (*pro hac vice* admission pending)
Michael Jones (*pro hac vice* admission pending)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
              michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ATLAS CONSOLIDATED MINING AND | MICHAEL GUO DEVELOPMENT CORPORATION 1705 GUADALUPE, SUITE 400 AUSTIN TX 78701 |
| AXLE LOGISTICS | BEN SHUSTER 835 N CENTRAL STREET KNOXVILLE TN 37917 |
| BOOTSTRAP ENERGY LLC | STEVE QUISENBERRY 3838 OAK LAWN AVE, SUITE 100 DALLAS TX 75219 |
| CIRCUIT BREAKER GUYS LLC | STEVE WEIDNER 4740 E 2ND ST UNIT C21 BENECIA CA 94510 |
| CITY OF BIG SPRING, TX | ARICKA GROVE 310 NOLAN STREET BIG SPRING TX 79720 |
| COMMONWEALTH ELECTRIC COMPANY OF | KELLI BIRKEL THE MIDWEST 472 26TH AVENUE COLUMBUS NE 68601 |
| CORTALENT, LLC | ALISON PYE 7801 EAST BUSH LAKE ROAD SUITE 100 MINNEAPOLIS MN 55439 |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | ATTN: GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| DELL TECHNOLOGIES, INC | RICHARD ROTHBERG CHIEF FINANCIAL OFFICER ONE DELL WAY ROUND ROCK TX 78682 |
| ECHO SEARCH GROUP | AMIT BHATIA 1660 HIGHWAY 100 SOUTH, SUITE 318 ST LOUIS PARK MN 55416 |
| ERNST & YOUNG LLP | NYKEMA JACKSON PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| FLEXENTIAL CORP. | MARK LEYDA 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE NC 28273 |
| FLEXENTIAL CORP. | MARK LEYDA PO BOX 732368 DALLAX TX 75373-2368 |
| FOUNDRY DIGITAL LLC | ATTN: MIKE COLYER 1100 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| FOUNDRY DIGITAL LLC | LICIA BARRA 350 EAST AVE SUITE 201 ROCHESTER NY 14604 |
| FREUDENBERG FILTRATION TECHNOLOGIES L.P. | COLETT GAGNON 2975 PEMBROKE ROAD HOPKINSVILLE KY 42240 |
| GARTNER, INC. | SPENCER HOCKERT 13200 PAUL J DOHERTY PARKWAY FT MYERS FL 33913 |
| GENERATE LENDING, LLC | C/O GENERATE CAPITAL, PBC ATTN: LOAN OPERATIONS 461 5TH AVENUE, 8TH FLOOR NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 555 DE HARO STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| GROWTH OPERATORS, LLC | STEPHANIE WELLS 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| HMB LEGAL COUNSEL | (COUNSEL TO FOUNDRY DIGITAL LLC) ATTN: ATI P. KHATRI 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |
| HUBSPOT, INC. | CHIEF FINANCIAL OFFICER 25 FIRST STREET CAMBRIDGE MA 02141 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | LOCAL OFFICE 1100 COMMERCE ST, RM 121 DALLAS TX 75242 |
| KOCH FILTER CORPORATION | GILBERT FREDERICK 8401 AIR COMMERCE DR LOUISVILLE KY 40119 |
| KOHO CONSULTING | MARC DOUCETTE 6030 PRINTERY STREET SUITE 103 TAMPA FL 33616 |
| MADEL PA | AMITYBEINER 800 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| MARATHON DIGITAL HOLDINGS, INC. | FRED THIEL 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| MERCURIA ENERGY AMERICA, LLC | ATTENTION: LEGAL DEPARTMENT 20 E. GREENWAY PLAZA, SUITE 650 HOUSTON TX 77046 |
| MERITUS RECRUITING GROUP LLC | THOMAS WILLIAMS 10319 LYNBROOK HOLLOW DR HOUSTON TX 77042 |
| MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA STREET SUITE 1400 ST. PAUL MN 55101-2131 |
| MP2 ENERGY TEXAS LLC | MARSHA PIERCE D/B/A SHELL ENERGY SOLUTIONS TX PO BOX 733560 DALLAS TX 75373-3560 |
| MP2 ENERGY TEXAS LLC | MARSHA PIERCE D/B/A SHELL ENERGY SOLUTIONS TX 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MVP LOGISTICS LLC | RACHEL WILLIAMS 10205 10TH AVE N SUITE A PLYMOUTH MN 55441 |
| NBTC LIMITED | ANASTASIA/GEORGE ROOM 1502, 15/F, HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| NEBRASKA ATTORNEY GENERAL | ATTN DOUG PETERSON 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEW YORK STATE ATTORNEY GENERAL | ATTN LETITIA JAMES THE CAPITOL ALBANY NY 12224-0341 |
| NEXTERA ENERGY RESOURCES, LLC | ATTN: VICE PRESIDENT & GENERAL COUNSEL GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK ST, STE 3516 HOUSTON TX 77002 |
| PROSEK LLC | THOMAS PETRULLO 105 MADISON AVE FLOOR 7 NEW YORK NY 10016 |
| RAND WORLDWIDE INC. | AUSTIN SOBOLEWSKI 11201 DOLFIELD BOULEVARD SUITE 112 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| RECRUITERS OF MINNESOTA | KELLY HOGAN 6110 BLUE CIRCLE DR, SUITE 280 MINNETONKA MN 55343 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN SHAMOIL SHIPCHANDLER, REG DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK VARGO 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| SPECTRUM SEARCH PARTNERS, LLC | TOM SHAHNAZARIAN 4643 SOUTH ULSTER SUITE 1420 DENVER CO 80237 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| SUNBELT SOLOMON SERVICES, LLC | BILL SPARKS JR. 1922 S. MLK JR. DRIVE TEMPLE TX 76504 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BUILDING 208 E 10TH ST AUSTIN TX 78701 |
| THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: CALLAN C SEARCY, ASST AG C/O SHERRI K SIMPSON BANKRUPTCY & COLLECTIONS DIV, PO BOX 12548 AUSTIN TX 78711-2548 |
| TZ CAPITAL HOLDINGS, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC MINING LLC | 16192 COASTAL HWY LEWES DE 19958 |
| URBAN SOLUTION GROUP | CHIEF FINANCIAL OFFICER 4230 ELATI ST DENVER CO 80216 |
| US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS ATTN RICHARD A KINCHELOE 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 |
| US BITCOIN CORPORATION | JOEL BLOCK 1221 BRICKELL AVE STE 900 MIAMI FL 33131 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT 12701 WHITEWATER DRIVE SUITE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT PO BOX 856650 MINNEAPOLIS MN 55485 |

**Total Creditor count  59**

| Claim Name | Address Information |
|---|---|
| 057 INVESTMENTS INC | ATTN PRESIDENT 5718 WESTHEIMER, STE 1806 HOUSTON TX 77057 |
| 057 INVESTMENTS INC. | 5718 WESTHEIMER, SUITE 1806 HOUSTON TX 77057 |
| 1520 SWIFT LC | 201 E 16TH AVE NORTH KANSAS CITY MO 64116 |
| 21MM SOLUTIONS LLC | ATTN MANAGING MEMBER 10555 COSSEY RD HOUSTON TX 77070 |
| 308 CONSTRUCTION LLC | 521 N MINDEN MINDEN NE 68959 |
| 7575 MANAGEMENT LLC | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| 7575 MANAGEMENT LLC | 7575 CORPORATE WAY ATTN: SPENCER BARRON EDEN PRAIRIE MN 55344 |
| 7575 MANAGEMENT LLC | ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| 858 CONSULTING LLC | PO BOX 1811 RANCHO SANTA FE CA 92067 |
| A&H ELECTRIC COMPANY | ATTN DEPARTMENT MANAGER 3505 N LOOP 336 W CONROE TX 77304 |
| A-1 LOCK & KEY SHOP | 812 W 3RD ST BIG SPRING TX 79720 |
| A-TEAM HEATING AND COOLING | 2210 DAKOTA AVE SOUTH SIOUX CITY NE 68776 |
| AARON DOUGLAS MARSHALL | ADDRESS ON FILE |
| AARON NIJSSE | 1500 S HWY 169 STE B SMITHVILLE MO 64089 |
| ABRY PARTNERS II LLC | ATTN GENERAL COUNSEL & CCO 888 BOYLSTON ST, STE 1600 BOSTON MA 02199 |
| ACCEPTCOIN | ATTN PRINCIPAL 192 WATERLOO ST #05-01 SKY LINE BLDG SINGAPORE 187966 SINGAPORE |
| ACCEPTCOIN | ATTN PRINCIPAL 192 WATERLOO ST #05-01 SKYLINE BLDG SINGAPORE 187968 SINGAPORE |
| ACCIONA ENERGY USA GLOBAL LLC | ATTN GENERAL COUNSEL 55 E MONROE ST, STE 1925 CHICAGO IL 60603 |
| ACHESON, DARREN | ACHESON REVOCABLE TRUST 2843 BURNHAM BLVD. MINNEAPOLIS MN 55416 |
| ACME TOOLS | 1705 13TH AVE N GRAND FORKS ND 58203 |
| ACOUSTIBLOK | 6900 INTERBAY BLVD TAMPA FL 33616 |
| ACT COMMODITIES | ATTN FINANCE DIRECTOR 437 MADISON AVE 17A NEW YORK NY 10022 |
| ADDISON L. PIPER TTEE FOR THE ADDISON L. | ADDRESS ON FILE |
| ADK HOLDINGS, LLC | 3749 LANDINGS DRIVE EXCELSIOR MN 55331 |
| ADVANCED GENERATION DEVELOPMENT | ATTN PRESIDENT 2437 GIRARD AVE S MINNEAPOLIS MN 55405 |
| ADX LABS INC | ATTN CHIEF INFORMATION OFFICER 120 S 6TH ST, STE 1000 MINNEAPOLIS MN 55402 |
| AES CLEAN ENERGY DEVELOPMENT LLC | ATTN DIRECTOR 2180 S 1300 E, STE 600 SALT LAKE CITY UT 84106 |
| AFCO | PO BOX 360572 ATTN: R SALINAS PITTSBURGH PA 15250-6572 |
| AGATE CAPITAL PARTNERS | ATTN MANAGING PARTNER 1230 MIDAS WAY, STE 250 SUNNYVALE CA 94085 |
| AGILITI LEASING LLC | 11095 VIKING DR SUITE 300 EDEN PRAIRIE MN 55347 |
| AGILOFT | 460 SEAPORT COURT, SUITE 200 ATTN: LAUREN RAMIREZ REDWOOD CITY CA 94063 |
| AGILOFT INC | ATTN VP, SALES OPERATIONS 460 SEAPORT CT, STE 200 REDWOOD CITY CA 94063 |
| AHSAN FAIZ | ADDRESS ON FILE |
| AIR FILTER SOLUTIONS INC. | 2500 WEST 8TH AVE, UNIT B DENVER CO 80204-3752 |
| AK MATERIAL HANDLING SYSTEMS INC | 8630 MONTICELLO LN N MAPLE GROVE MN 55369 |
| ALEX DENNIS LINDEMANN | ADDRESS ON FILE |
| ALEXANDER BAEKER HOVDE | ADDRESS ON FILE |
| ALEXANDER JAMES DAVIS | ADDRESS ON FILE |
| ALEXANDER MARCELL JACKSON | ADDRESS ON FILE |
| ALEXANDER SCOTT HERRMANN | ADDRESS ON FILE |
| ALLTEL CORP | D/B/A VERIZON WIRELESS ONE VERIZON WAY, MS 4AW100 BASKING RIDGE NJ 07920 |
| ALPERT, JONATHAN | 14 S GRAPE ST. DENVER CO 80246 |
| ALPHA TESTING INC | ATTN ENVIRONMENTAL DEPT MGR 2209 WISCONSIN ST DALLAS TX 75229 |
| ALPHA WAVE VENTURES II LP | PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ALPHAGRAPHICS BLOOMINGTON | ATTN MARK TRASTER 9057 LYNDALE AVE S BLOOMINGTON MN 55420 |
| ALPHAGRAPHICS BLOOMINGTON | 9057 LYNDALE AVENUE SOUTH ATTN: MARK TRASTER BLOOMINGTON MN 55420 |
| ALPHAMINE LLC | ATTN MANAGING MEMBER 1210 TELLEM DR PACIFIC PALISADES CA 90272 |
| ALTA-PAK MIDWEST, INC | 3401 N JACKSON AVE KANSAS CITY MO 64117-2672 |

| Claim Name | Address Information |
| --- | --- |
| ALTERNATIVE BUSINESS FURNITURE | 6533 FLYING CLOUD DR. #800 EDEN PRAIRIE MN 55344 |
| ALTMAN SOLON LLP | ATTN PARTNER 35 PORTMAN SQ NORTH STE, 5TH FL LONDON W1H 6LR UNITED KINGDOM |
| AMANDA RAE PIFF | ADDRESS ON FILE |
| AMANDA RAE PIFF | ADDRESS ON FILE |
| AMAZON WEB SERVICES INC | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMERICAN BANCARD LLC | 1081 HOLLAND DR, BOCA RATON BOCA RATON FL 33487 |
| AMERICAN TOWER | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMROK HOMES INC | ATTN VP OF SUSTAINABLE TECHNOLOGY 1222 SE 47TH ST CAPE CORAL FL 33904 |
| AMSHORE VENTURES LLC | ATTN OWNER 28496 RANCH ROAD 12, STE 200 DRIPPING SPRINGS TX 78620 |
| AMY PERRILL AS TRUSTEE OF THE | ADDRESS ON FILE |
| AMY PERRILL AS TRUSTEE OF THE PERRILL | ADDRESS ON FILE |
| AMY PERRILL TTEE FOR THE JAMES W PERRILL | ADDRESS ON FILE |
| ANABEL SANFORD NJOES | ADDRESS ON FILE |
| ANAPLAN INC | ATTN SR ASSC GENERAL COUNSEL 300 NORTH 1ST AVE #500 MINNEAPOLIS MN 55401 |
| ANCHOR CAPITAL | ATTN CHIEF EXEC OFFICER 5910 N CENTRAL PKWY DALLAS TX 75206 |
| ANCHORAGE CAPITAL GROUP LLC | ATTN SECRETARY 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANDALUSIAN PRIVATE CAPITAL LP | ATTN PRESIDENT 51 JOHN F. KENNEDY PKWY SHORT HILLS NJ 07078 |
| ANDERSON TRUCKING SERVICE INC | ATTN DIRECTOR OF FINANCE 725 OPPORTUNITY DRIVE ST. CLOUD MN 56301 |
| ANDREW JAMES MORNES | ADDRESS ON FILE |
| ANDREW MICHAEL PROSSER | ADDRESS ON FILE |
| ANDREW PHILLIP LOR | ADDRESS ON FILE |
| ANDREW ROBERT STROEBEL | ADDRESS ON FILE |
| ANDY MILLER | ADDRESS ON FILE |
| ANGEL ISLAND CAPITAL MANAGEMENT LLC | ATTN NICOLE J. MACARCHUK 1 EMBARCADERO CENTER, STE 2150 SAN FRANCISCO CA 94111 |
| ANGEL RINCON BLANCO | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANKR GLOBAL | ATTN DIRECTOR 91 SPRINGBOARD GACHIBOWALI, HYDERABAD 500081 INDIA |
| ANNA CHRISTINA PICCHETTI | ADDRESS ON FILE |
| ANOTHER CRYPTO LLC | ATTN CHIEF EXEC OFFICER 39 AUDUBON LANE SHELTON CT 06484 |
| ANOTHER CRYPTO LLC | ATTN OWNER 39 AUDUBON LANE SHELTON CT 06484 |
| ANTALPHA TECHNOLOGIES LIMITED | C/O MAPLES CORPORATE SERVICES (BVI) LTD ATTN CFO PO BOX 173 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ANTARA CAPITAL LP | ATTN COO / CFO 500 FIFTH AVE NEW YORK NY 10110 |
| ANTHONY OSTLUND LOUWAGIE DRESSEN & | BOYLAN, P.A. 90 SOUTH 7TH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| ANTHONY P KIEHN COMPANY | 187 17TH AVE SAN FRANCISCO CA 94121 |
| ANTHONY R PEEBLES | ADDRESS ON FILE |
| AON PLC | 5600 W 83RD ST, 8200 TOWER ATTN: ADMIR MESIC BLOOMINGTON MN 55437 |
| AON RISK SERVICES | 4220 DUNCAN AVE ST LOUIS MO 63195-5816 |
| AON RISK SERVICES CENTRAL INC | ATTN SR VP 5600 WEST 83RD ST MINNEAPOLIS MN 55437 |
| APEX ESG RATINGS LTD | 175 BLOOR ST EAST. SUITE 807 SOUTH TOWER TORONTO M5H 2S5 CANADA |
| APIS ENERGY GROUP LLC | ATTN MANAGING PARTNER 236 E RD ALFORD MA 01266 |
| APOLLO INFRA EQUITY MANAGEMENT LP | APOLLO GLOBAL MANAGEMENT, INC 9 WEST 57TH STREET 42ND FLOOR NEW YORK NY 10019 |
| APOLLO MANAGEMENT HOLDINGS LP | ATTN VP 9 WEST 57TH ST NEW YORK NY 10019 |
| APPLICANTPRO | 1999 BRYAN STREET SUITE 900 DALLAS TX 75320-8971 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 15504 INDUSTRIAL PKWY CLEVELAND OH 44115 |
| AQ GROUPIO | ATTN DIRECTOR OFFICE 611, LEVEL 6 THE FAIRMONT DUBAI, SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| ARA JOHN ALEXANIAN | ADDRESS ON FILE |
| ARBOUR LANE | ATTN PARTNER 700 CANAL ST STAMFORD CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| ARCLIGHT CAPITAL PARTNERS LLC | ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL 200 CLARENDON ST, 55TH FL BOSTON MA 02116 |
| ARCOS POWER CORP | ATTN KEVEN SEBASTIAN, EVP SALES & MARKETING 401 9TH AVE SW, STE 865 CALGARY AB T2P 3C5 CANADA |
| ARCTOS CAPITAL LLC | 2443 FILLMORE ST, #406 SAN FRANCISCO CA 94115 |
| ARIS CAPITAL MANAGEMENT LLC | 400 MADISON AVE NEW YORK NY 10017 |
| ARISTA NETWORKS INC | ATTN MARC TAXAY, SR VP/GEN COUNSEL 5453 GREAT AMERICA PKWY SANTA CLARA CA 95054 |
| ARMSTRONG CAPITAL LLC | ONE PARK PLACE, STE 200 ANNAPOLIS MD 21401 |
| ARROWHEAD GENERAL INSURANCE AGENCY, INC | 701 B ST 2100 LOS ANGELES CA 90054-0029 |
| ARSENAL GROUP LLC | ATTN WILLIAM HARLEY, III, PRESIDENT 678 SNELLS BUSH RD LITTLE FALLS NY 13365 |
| ARTESIAN FT | ATTN NOAH KATZ, CEO 425 2ND ST, #100 SAN FRANCISCO CA 94107 |
| ARTHUR CALLOWAY | 905 ABRAMS ST BIG SPRING TX 79720 |
| ASCO | 2102 SLATON RD LUBBOCK TX 79452 |
| ASHTON DANIEL SMITH | ADDRESS ON FILE |
| ASI | 1331 HAMILTON PKWY ITASCA IL 60143 |
| ASSOCIATED BANC CORP | ATTN STEPHEN O'HARA, SR VP 202 SNELLING AVE N SAINT PAUL MN 55082 |
| AT&T | ATTN JONATHAN LAWSON 300 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T CORP | ATTN MASTER AGREEMENT SUPPORT ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP | ATTN JONATHAN LAWSON 300 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NORTHEAST ATLANTA GA 30319 |
| AT&T MOBILITY | PO BOX 5019 CAROL STREAM IL 60197 |
| ATNORTH EHF | ATTN AEGIR RAFN MAGNUSSON, BUS DEV DIR STEINHELLA 10 221 HAFNARFJORDUR ICELAND |
| ATS SPECIALIZED INC | PO BOX 1450 LBX 7130 MINNEAPOLIS MN 55485-7130 |
| AURADINE INC | ATTN BARUN KAR, CEO 985 PARADISE WAY PALO ALTO CA 94306 |
| AUSTIN PATRICK ABELL | ADDRESS ON FILE |
| AUTHENTIC BRAND | 4600 W 77TH ST, STE 385 MINNEAPOLIS MN 55435 |
| AUTHORITY ELECTRIC & A/C | ATTN WALTER BRUMLEY 600 N BIRDWELL LN BIG SPRING TX 79720 |
| AUTHORITY ELECTRIC & A/C | 600 N BIRDWELL LANE BIG SPRING TX 79721 |
| AVANGRID RENEWABLES LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| AVIAT US INC | 200 PARKER DR AUSTIN TX 78728 |
| AVIATION CHARTER INC | 9960 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55347 |
| AVINC | ATTN CHIEF EXEC OFFICER 30 N GOULD ST SHERIDAN WY 78654 |
| AWAD, CARMEN | 4101 E BASELINE RD #332 GILBERT AZ 85234 |
| AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| AXLE LOGISTICS | 835 N CENTRAL STREET ATTN: BEN SHUSTER KNOXVILLE TN 37917 |
| B & J WELDING SUPPLY | 1502 EAST 50TH STREET LUBBOCK TX 79404 |
| B & J WELDING SUPPLY LTD | 1502 EAST 50TH STREET LUBBOCK TX 79404 |
| B & S CONCRETE | PO BOX 1608 KING NE 68848 |
| BABOON CONSULTING | TEMISTOCLES 24 MIGUEL HIDALGO MEXICO CITY 11550 MEXICO |
| BACKYARD FUN FACTORY | 9510 SWAFFORD RD JUSTIN TX 76247 |
| BADGER DAYLIGHTING CORP | 4910 N CR 900 EAST BROWNSBURG IN 46112 |
| BAILLIE GIFFORD & CO | CALTON SQUARE 1 GREENSIDE ROW EDINBURGH EH1 3AM UNITED KINGDOM |
| BAKER TILLY US LLP | ATTN PARTNER 225 S 6TH ST, STE 2300 MINNEAPOLIS MN 55402 |
| BAKER, BREANNA | 10323 W 34TH CIR HOPKINS MN 55305 |
| BAKER, BREANNA | 10323 W 34TH CIR MINNETONKA MN 55305-4557 |
| BALDWIN DESIGN CONSULTANTS PA | 1700-D EAST ARLINGTON BLVD GREENVILLE NC 27858 |
| BALDWIN DESIGN CONSULTANTS, PA | 1700-DE ARLINGTON BOULEVARD GREENVILLE NC 27858-7842 |
| BALLARD SPAHR LLP | PO BOX 825470 PHILADELPHIA PA 19182-5470 |
| BANGER DAYLIGHTING CORPORATION | 4646 SOUTHVIEW DRIVE CORPUS CHRISTI TX 78408 |

| Claim Name | Address Information |
|---|---|
| BANYAN RISK LTD. | 1 CHURCH STREET PO BOX 246 ATTN: RAYMOND TRISMEN, MENDES AND MOUNT HAMILTON BERMUDA |
| BARDIN HILL OPPORTUNISTIC | CREDIT MASTER FUND LP 299 PARK AVE, 24TH FL NEW YORK NY 10171 |
| BARRON, SPENCER | 2295 CLOVER FIELD DR CHESKA MN 55318 |
| BASIN 2 WAY | PO BOX 1429 BIG SPRING TX 79721 |
| BASIN ABSTRACT & TITLE | 4526 EAST UNIVERSITY BLDG 2 STE A ODESSA TX 79762 |
| BAYSIDE CAPITAL INC | ATTN VP 1450 BRICKELL AVE, 31AT FL MIAMI FL 33131 |
| BCW SECURITIES LLC | ATTN CHIEF COMPLIANCE OFFICER 55 POST RD W, STE 200 WESTPORT CT 06880 |
| BDD-TECH | ATTN VP 2701, 27TH FL, CENTRAL PLAZA 18 BARBOUR RD WANCHAI HONG KONG |
| BDO USA LLP | 100 PARK AVENUE NEW YORK NY 10017 |
| BEACH POINT CAPITAL MANAGEMENT LP | 1620 26TH STREET SUITE 6000N SANTA MONICA CA 90404 |
| BEAU RAY STEWART | ADDRESS ON FILE |
| BELYEA COMPANY | 2200 NORTHWOOD AVE EASTON PA 18045 |
| BELYEA COMPANY | ATTN PRES 2200 NORTHWOOD AVE EASTON PA 18045 |
| BEN JESSIE-CHARLES MCCASLAND | ADDRESS ON FILE |
| BENJAMIN EDWARD JAMES | ADDRESS ON FILE |
| BENJAMIN KOLPA | ADDRESS ON FILE |
| BENY BRAVO | ADDRESS ON FILE |
| BERG HILL | 1712 PEARL ST ATTN: PATRICK PERRIN BOULDER CO 80302 |
| BERGANKDV | PO BOX 2100 WATERLOO IA 50703 |
| BERRY GOOD MINING LLC | 44989 LEMONT RD CANTON MI 48187 |
| BG VENTURES | PO BOX 458 KEARNEY NE 68848 |
| BHI HOLDINGS LLC | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| BHI HOLDINGS LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| BIG BEND TELECOM | 808 N 5TH ST ALPINE TX 79830 |
| BIG SPRING FIRE EXTINGUISHER LLC | PO BOX 727 BIG SPRING TX 79721 |
| BIG TEX TRAILER WORLD, INC | 13300 W I-20 EAST ODESSA TX 79765 |
| BILL.COM | 6220 AMERICAN DRIVE SAN JOSE CA 95002 |
| BILLY RAY CLARK | ADDRESS ON FILE |
| BINANCE CAPITAL MANAGEMENT CO LTD | 30 DE CASTRO ST WICKHAMS CAY 1 PO BOX 4519 RD ROAD TOWN BRITISH VIRGIN ISLANDS |
| BIOCFINITY LLC | ATTN CHIEF OPERATING OFFICER 30 N GOULD ST, STE R SHERIDAN WY 82801 |
| BIRCH INFRASTRUCTURE PBLLC | ATTN CHIEF EXEC OFFICER 14559 WESTLAKE DR, STE C LAKE OSWEGO OR 97035 |
| BITFIELD NV | ATTN CHIEF EXEC OFFICER CLAUDE DEBUSSYLAAN 7 AMSTERDAM MC 1082 THE NETHERLANDS |
| BITFURY HOLDING BV, THE | STRAWINSKYLAAN 3051 AMSTERDAM 1077ZX THE NETHERLANDS |
| BITMAIN | 8 KALLANG AVE APERIA TOWER 1 09-03/04 SINGAPORE 339509 MALAYSIA |
| BITMAIN DELAWARE HOLDING COMPANY INC | ATTN CHIEF EXEC OFFICER 850 NEW BURTON RD, STE 201 DOVER, KENT DE 19904 |
| BITMAIN TECHNOLOGIES LTD | ATTN ZIYANG HE UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMM BLDG, 245-251 HENNESSY RD WAN CHAI HONG KONG |
| BITMAIN TECHNOLOGIES LTD | UNIT D, 16/F, ONE CAPITAL PLACE 18 LUARD RD WAN CHAI HONG KONG |
| BITOODA HOLDINGS INC | ATTN CHIEF OPERATING OFFICER 33 COMMERCIAL ST RAYNHAM MA 02767 |
| BITSTAMP DOO | DALMATINOVA ULICA 2 1000 LJUBLJANA OSREDNJESLOVENSKA SLOVENIA |
| BITSTAMP EUROPE USA | 40, AVENUE MONTEREY L-2163 LUXEMBOURG GRAND DUCHY OF LUXEMBOURG |
| BITSTAMP LTD | 5 NEW STREET SQUARE LONDON EC4A 3TW UNITED KINGDOM |
| BITSTAMP SERVICES DOO | DALMATINOVA ULICA 2 1000 LJUBLJANA OSREDNJESLOVENSKA SLOVENIA |
| BITSTAMP USA INC | 27 UNION SQUARE WEST, SUITE 205 NEW YORK NY 10003 |
| BLACKROCK CAPITAL MARKETS GROUP | ATTN MD 55 E 52ND ST NEW YORK NY 10055 |
| BLACKROCK FINANCIAL MANAGEMENT INC | ATTN MD 55 E 52ND ST NEW YORK NY 10055 |
| BLACKSTONE ALTERNATIVE SOLUTIONS LLC | 345 PARK AVE NEW YORK NY 10154 |
| BLAKE WARREN BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLD HOLDINGS | ATTN PRESIDENT 6368 NW 23RD CT BOCA RATON FL 33496 |
| BLOCK FUSION | 10250 E CONSTELLATION BLVD LOS ANGELES CA 90067 |
| BLOCKFI INC | 201 MONTGOMERY ST, STE 263 JERSEY CITY NJ 07302 |
| BLOCKFI LENDING LLC | 201 MONTGOMERY STREET STE 263 JERSEY CITY NJ 07302 |
| BLOCKING ACCESS UK LTD | TALLIS HOUSE, 2 TALLIS ST LONDON EC4Y 0AB UNITED KINGDOM |
| BLOOMBERG FINANCE LP | ATTN GENERAL PARTNER 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLUE HG | ATTN MANAGING PARTNER 9031 CEDAR RIDGE LANTANA TX 76226 |
| BMINING PTE LTD | ATTN CHIEF EXEC OFFICER 20 CECIL ST, PLUS BLDG, #09-06 SINGAPORE SINGAPORE |
| BMO | 111 W MONROE ST, #9C CHICAGO IL 60603 |
| BMO HARRIS BANK | 50 SOUTH 6TH STREET, SUITE 1000 ATTN: ERIK ANDERSON MINNEAPOLIS MN 55402 |
| BMO HARRIS BANK NA | 111 W MONROE CHICAGO IL 60603 |
| BMO HARRIS BANK NA | 111 W MONROE ST, #9C CHICAGO IL 60603 |
| BMO HARRIS BANK NA | ATTN DOCUMENTATION ANALYSIS AND CONTROL 111 WEST MONROE ST, 9C CHICAGO IL 60603 |
| BMO HARRIS BANK NA | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| BOONE, JOE | 400 WATER ST, STE 200 EXCELSIOR MN 05331 |
| BOOTSTRAP ENERGY LLC | 3838 OAK LAWN AVE, SUITE 100 ATTN: STEVE QUISENBERRY DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN CHIEF DEVELOPMENT OFFICER 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN CHIEF EXEC OFFICER 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN STEVEN QUISENBERRY 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BOSSELMAN ENERGY | 3123 W STOLLEY PARK RD B GRAND ISLAND NE 68801 |
| BOSSELMAN ENERGY | P.O. BOX 1567 GRAND ISLAND NE 68802-1567 |
| BRADLEY ANTHONY SCHEIDT | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS | 1819 5TH AVE NORTH BIRMINGHAM AL 35203-2104 |
| BRANDY ANN GONZALES | ADDRESS ON FILE |
| BRANT GRIMES | ADDRESS ON FILE |
| BRAVERA WEALTH TTEE OF THE EUGENE | ADDRESS ON FILE |
| BREANNA LEA BAKER | ADDRESS ON FILE |
| BREEZY POINT ENERGY LLC | ATTN CHIEF EXEC OFFICER 74 SULLIVAN DR WEST ORANGE NJ 07052 |
| BREGAL INVESTMENTS INC | O/B/O BREGAL SAGEMOUNT III LP ATTN CORPORATE COUNSEL 277 PARK AVE, 29TH FL NEW YORK NY 10172 |
| BRENT ARLON CARROLL | ADDRESS ON FILE |
| BRETT IRVIN KITTILSTVED | ADDRESS ON FILE |
| BRETT MICHAEL SORENSEN | ADDRESS ON FILE |
| BRIAN ANDREW HAKK | ADDRESS ON FILE |
| BRIAN ANTHONY SCHNEIDER | ADDRESS ON FILE |
| BRIAN DAVID BIZZANO | ADDRESS ON FILE |
| BRIAN HAKIM | ADDRESS ON FILE |
| BRIAN PRYOR | ADDRESS ON FILE |
| BRIDGEWATER BANK | ATTN ASST VICE PRESIDENT 4400 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| BRIGADE CAPITAL MANAGEMENT LP | ATTN GENERAL COUNSEL/CCO 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| BRIGHTWOOD CAPITAL ADVISORS LLC | 810 SEVENTH AVE, 26TH FL NEW YORK NY 10019 |
| BROOKE LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| BROOKFIELD POWER US ASSET MGNT LLC | ATTN GENERAL COUNSEL 200 LIBERTY ST, 14TH FL NEW YORK NY 10281 |
| BROWN & BROWN | 5810 W. 78TH STREET SUITE 300 BLOOMINGTON MN 55439 |
| BROWN & BROWN OF MINNESOTA | PO BOX 9000 CARLSBAD CA 92018 |
| BRYCE P GARTRELL | ADDRESS ON FILE |
| BTC MEDIA, LLC | 438 HOUSTON ST OFFICE 257 NASHVILLE TN 37203 |
| BTIG | 65 EAST 55TH STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| BTM POWER VENTURES LLC | ATTN PRES 5706 E MOCKINGBIRD LN, STE 115 #382 DALLAS TX 75206 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 KEARNEY NE 68848 |
| BUILDERS | PO BOX 1895 KEARNEY NE 68848 |
| BUSINESSWIRE | PO BOX 39000 DEPARTMENT 34182 SAN FRANCISCO CA 94139 |
| C&S CRANE AND RIGGING LLC | P.O. BOX 15065 ATTN: JOSIE ODESSA TX 79768 |
| CAGE CIVIL | 2200 CABOT DRIVE, SUITE 325 LISLE IL 60532 |
| CAGE ENGINEERING INC | 3110 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| CALLANISH CAPITAL LLC | ATTN PARTNER 13911 RIDGEDALE DR, STE 478 MINNETONKA MN 55305 |
| CALLANISH CAPITAL PARTNERS LP | 13911 RIDGEDALE DRIVE, SUITE 475 MINNETONKA MN 55305 |
| CAMERON SCOTT NAPIER | ADDRESS ON FILE |
| CANAAN INC | ROOM 705, BLOCK C, PING AN FINANCE CENTER SHANGCHENG DISTRICT HANGZHOU CHINA |
| CARLOS DOMENECH | ADDRESS ON FILE |
| CASEY NICHOLAS ANDERSON | ADDRESS ON FILE |
| CASTLELAKE LP | ATTN VP 4600 WELLS FARGO CTR 90 S 7TH ST MINNEAPOLIS MN 55402 |
| CBRE | 2100 MCKINNEY AVENUE SUITE 1250 DALLAS TX 75201 |
| CCCN INFRASTRUCTURE, LLC | 200 CLARENDON STREET 55TH FLOOR BOSTON MA 02116 |
| CELSIUS NETWORK LIMITED | ATTN GENERAL COUNSEL & HEAD OF M&A THE HARLEY BLDG 77-79 NEW CAVENDISH ST LONDON W1W 6XB UNITED KINGDOM |
| CELTIC INDUSTRIAL SERVICES | PO BOX 831 EAST AURORA NY 14052 |
| CELTIC INDUSTRIAL SERVICES | ATTN SEAN P CALLAHAN 1749 MILL RD WEST FALLS NY 14170 |
| CENTRAL NEBRASKA BOBCAT | 3809 WESTGATE ROAD GRAND ISLAND NE 68803 |
| CES CORPORATION | ATTN PRESIDENT/CEO 11130 224 ST EDMONTON AB T5S 2R6 CANADA |
| CH ROBINSON COMPANY INC | ATTN VICE PRESIDENT 14701 CHARLSON RD EDEN PRAIRIE MN 55347 |
| CH ROBINSON COMPANY INC | PO BOX 9121 ATTN: ANNETTE DRIESLEIN MINNEAPOLIS MN 55480-9121 |
| CHABERTON ENERGY HOLDINGS INC | ATTN CHIEF EXEC OFFICER 11900 PARKLAWN DR, STE 406 NORTH BETHESDA MD 20852 |
| CHAD A SCHMUCK | ADDRESS ON FILE |
| CHAINALYSIS | 228 PARK AVE S 23474 ATTN: JUAN ELAJALDE NEW YORK NY 10003 |
| CHAMBER OF DIGITAL COMMERCE | 1667 K ST NW SUITE 640 WASHINGTON DC 20006 |
| CHAMBER OF DIGITAL COMMERCE | ATTN VP, DEVELOPMENT 1667 K ST NW, STE 640 WASHINGTON DC 20006 |
| CHANG, ROB | 29 QUEENS QUEAY E TORONTO ON M5E 0A4 CANADA |
| CHARLES SCHWAB TRUST BANK | 3000 SCHWAB WAY WESTLAKE TX 76262 |
| CHARLES SCHWAB TRUST BANK | ATTN ASSET CONTROL PO BOX 52087 PHOENIX AZ 85072-2087 |
| CHARLES WILLIAM BATKO | ADDRESS ON FILE |
| CHARLESBANK CREDIT OPPS FUND II LP | ATTN SR DIRECTOR, LEGAL 200 CLARENDON ST, 54TH FL BOSTON MA 02116 |
| CHEMFOUNDRY INC | D/B/A ENGINEERED FLUIDS ATTN PRESIDENT 4548 CANTINA DRIVE TYLER TX 75708 |
| CHEMFOUNDRY, INC. | 4548 CANTINA DRIVE TYLER TX 75708 |
| CHERLYNN CHRISTINE LUOMA | ADDRESS ON FILE |
| CHISOTA INVESTMENTS, LLC | 105 W. 8TH AVENUE NAPERVILLE IL 60563 |
| CHOLLA PETROLEUM INC | 12221 MERIT DR, STE 1300 DALLAS TX 75251 |
| CHRIS EVANS INC-LEES RENTAL | 1498 E FM 700 BIG SPRING TX 79720 |
| CHRISTIAN DAVID WESLEY LANDON | ADDRESS ON FILE |
| CHRISTIAN DEAN LEWIS | ADDRESS ON FILE |
| CHRISTOPHER DALE DEBOLD | ADDRESS ON FILE |
| CHRISTOPHER DAVID JONES | ADDRESS ON FILE |
| CHRISTOPHER EMERSON BAETZ | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL THIRDKILL | ADDRESS ON FILE |
| CHRISTY LE NGUYEN | ADDRESS ON FILE |
| CHUANGLIAN | ATTN HEAD OF INVESTMENTS STE 905-906, 9/F CHINA EVERGRANDE CENTRE 38 |

| Claim Name | Address Information |
|---|---|
| CHUANGLIAN | GLOUCESTER RD WAN CHAI HONG KONG |
| CHUBB LIMITED | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CIBC BANK USA | ATTN MANAGING DIRECTOR 120 S LASALLE ST CHICAGO IL 60603 |
| CIELO LAND AND CATTLE LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| CIGANEK, ROBERT | 10101 BREN RD E, 151 MINNETONKA MN 55343 |
| CINAMIN BEVERLY CHERMAK | ADDRESS ON FILE |
| CIRCUIT BREAKER GUYS, LLC | 4740 E 2ND ST UNIT C21 ATTN: STEVE WEIDNER BENECIA CA 94510 |
| CITADEL ENTERPRISE AMERICAS LLC | 131 S DEARBORN ST CHICAGO IL 60603 |
| CITIGROUP ENERGY INC | 2700 POST OAK BLVD HOUSTON TX 77056 |
| CITIGROUP GLOBAL MARKETS INC | ATTN MANAGING DIRECTOR 388 GREENWICH ST NEW YORK NY 10013 |
| CITIZEN PARTNERS | 16791 INTERLACHEN CT LAKEVILLE MN 55044 |
| CITIZEN VENTURES | ATTN OWNER 16791 INTERLACHEN CT LAKEVILLE MN 55044 |
| CITY GOVERNMENT OF WILSON, NC | ATTN DIRECTOR OF WILSON ENERGY 1800 HERRING AVE E WILSON NC 27893 |
| CITY OF BIG SPRING WATER DEPARTMENT | 305 JOHNSON ST BIG SPRING TX 79720 |
| CITY OF BIG SPRING, TX | 310 NOLAN STREET ATTN: ARICKA GROVE BIG SPRING TX 79720 |
| CITY OF GREENVILLE | 200 WEST FIFTH ST GREENVILLE NC 27858 |
| CITY OF KEARNEY | 18 E 22ND ST PO BOX 1180 KEARNEY NC 68848 |
| CITY OF KEARNEY UTILITIES | 18 E 22ND ST PO BOX 1180 KEARNEY NC 68848 |
| CITY OF KEARNEY, NE | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| CITY OF KEARNEY, NE | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| CITY OF MINDEN, NE | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| CITY OF MINDEN, NE | ATTN CITY ADMIN/FINANCE DIR 325 NORTH COLORADO MINDEN NE 68959 |
| CITY OF WHARTON, TX | 120 EAST CANEY STREET WHARTON TX 77488 |
| CLASSIC INDUSTRIAL SERVICES INC | 456 HIGHLANDIA DR BATON ROUGE LA 70810-5906 |
| CLEARSKY POWER & TECHNOLOGY FUND II LLC | ATTN CHIEF FINANCIAL OFFICER 11231 US HWY 1, STE 395 NORTH PALM BEACH FL 33408 |
| CLEARWAY ENERGY GROUP LLC | ATTN GENERAL COUNSEL 5780 FLEET ST, STE 130 CARLSBAD CA 92008 |
| CLEMENT, KIRK | 120 AERODROME CRESCENT UNIT 301 TORONTO ON M4G 4J2 CANADA |
| CLIFTONLARSONALLEN | PO BOX 776376 CHICAGO IL 60677-6376 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| CNA INSURANCE | PO BOX 74007619 CHICAGO IL 60674-7619 |
| CODINGTON-CLARK ELECTRIC CO-OP INC | 3520 9TH AVE SW WATERTOWN SD 57201 |
| CODINGTON-CLARK ELECTRIC CO-OP INC | ATTN GENERAL MANAGER 3520 9TH AVE SW WATERTOWN SD 57201 |
| CODY JOSEPH KASEL | ADDRESS ON FILE |
| COERANBROOKE LLC | 3275 ROBINSON BAY RD WAYZATA MN 55391 |
| COF III STRATEGIES I LP | 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| COFFMAN ENGINEERS INC | 8951 CYPRESS WATERS BLVD #160 DALLAS TX 75019 |
| COFFMAN ENGINEERS INC | 1939 HARRISON STREET ATTN: KIMBERLY ROACH OAKLAND CA 94612 |
| COFFMAN ENGINEERS INC | 1939 HARRISON ST #320 OAKLAND CA 94612 |
| COFFMAN ENGINEERS INC | ATTN VP ENERGY & SUSTAINABILITY 1101 2ND AVE, STE 400 SEATTLE WA 98101 |
| COFFMAN ENGINEERS INC | 10 N POST ST, STE 500 SPOKANE WA 99201 |
| COLDSTREAM ENERGY LLC | ATTN PRESIDENT AND CEO 8150 N CENTRAL EXPWY, STE 1550 DALLAS TX 75206 |
| COLE -FRIEMAN & MALLON LLP | 255 CALIFORNIA STREET SUITE 1350 SAN FRANCISCO CA 94111 |
| COLIN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| COLLINS, JOHN | 13839 BAYCLIFF DR N. PALM BEACH FL 33408 |
| COLORADO BEND II POWER LLC | ATTN JUSTIN COLDEWAY 10 S DEARBORN ST, 52ND FLR CHICAGO IL 60603 |
| COMFY BOWL, INC. | PO BOX 274 GIBBON NE 68840 |
| COMMERCE BANK | PO BOX 414084 ATTN: NIKOL WINKLER KANSAS CITY MO 64141-4084 |
| COMMONWEALTH ELECTRIC CO OF THE MIDWEST | 472 26TH AVENUE ATTN: KELLI BIRKEL COLUMBUS NE 68601 |

| Claim Name | Address Information |
| --- | --- |
| COMMONWEALTH ELECTRIC COMPANY | ATTN JAKE GABLE 472 26TH AVE COLUMBUS NE 68601 |
| COMPLETE UNDERGROUND, LLC | 3615 WEST 70TH STREET KEARNEY NE 68845 |
| COMPORT CONSULTING CORP | 78 ORCHARD STREET RAMSEY NJ 07446 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 AUSTIN TX 78714-9359 |
| COMPUTE NORTH LLC-CN101 | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTE NORTH MEMBER LLC | ATTN DRAKE HARVEY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTE NORTH MEMBER LLC | ATTN BARRY COULBY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTER INTEGRATION TECHNOLOGIES | 2375 VENTURA DRIVE ATTN: NANCY PLUNG WOODBURY MN 55125 |
| CONCORD ACQUISITION CORP II | 477 MADISON AVE NEW YORK NY 10022 |
| CONSTELLATION COMMERCIAL | PO BOX 4911 HOUSTON TX 77210-4911 |
| CONSTELLATION ENERGY GENERATION LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 750 EAST PRATT STREET BALTIMORE MD 21202 |
| CONSTELLATION NEW ENERGY | PO BOX 4640 ATTN: ALICIA MOORE AND ERIN HERLEY CAROL STREAM IL 60197 |
| CONSTELLATION NEWENERGY INC | ATTN WHOLESALE ORIGINATION 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY INC | C/O EXCELON GENERATION COMPANY LLC ATTN ASSOC GEN COUNSEL, LEGAL WHOLESALE 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY INC | PO BOX 4911 HOUSTON TX 77210-4911 |
| CONSTELLATION TECHNOLOGY VENTURES, LLC | 1310 POINT ST BALTIMORE MD 21231 |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN CHICAGO IL 60606 |
| CONTRACT LOGIX LLC | 55 TECHNOLOGY DR, STE 103 LOWELL MA 01851 |
| COOLEY, DAN | 9231 W 23RD ST MINNEAPOLIS MN 55426 |
| COPENHAGEN INFRASTRUCTURE II K/S | ATTN FLORIAN KUSTER AMERIKA PLAD 29, 2 COPENHAGEN O 2100 DENMARK |
| CORBETTA, SIRA | SCHILLER 256 MIGUEL HIDALGO CDMX 11560 MEXICO |
| COREWEAVE INC | 12 COMMERCE ST SPRINGFIELD NJ 07081 |
| COREY BRENT JOLLY | ADDRESS ON FILE |
| CORIDIAN TECHNOLOGIES | 7800 THIRD ST N STE 920 OAKDALE MN 55128 |
| CORNER GROWTH ACQUISTION CORP | 251 LYTTON AVE, STE 200 PALO ALTO CA 94301 |
| CORPORATE PERFORMANCE STRATEGIES INC | 70 THOMPSON PLACE ATTN: D BROOKMIRE ROSWELL GA 30075 |
| CORPURS CHRISTI ENERGY PARK LLC | 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| CORPUS CHRISTI RIMZ | 213 HAVANA ST ATTN ATTN: CARLOS CAVAZOS CORPUS CHRISTI TX 78405 |
| CORTALENT | 7801 EAST BUSH LAKE ROAD SUITE 100 ATTN: ALISON PYE MINNEAPOLIS MN 55439 |
| CORTALENT LLC | 7801 E BUSH LAKE RD, STE 100 BLOOMINGTON MN 55439 |
| COTTON MILL ENTERPRISES, INC | 77 LAPLATTE ROAD KEARNEY NE 68845 |
| COULBY, HAROLD E, JR | 1510 STABLERSMILE RD WHITEHALL MD 21161 |
| COWEN & COMPANY LLC | ATTN MANAGING DIR 599 LEXINGTON AVE NEW YORK NY 10022 |
| CQUANT | 357 MCCASLIN BLVD STE 200 LOUISVILLE CO 80027 |
| CRAIG-HALLUM CAPITAL GROUP LLC | 222 SOUTH NINTH STREET, SUITE 350 MINNEAPOLIS MN 55402 |
| CRARY HUFF LAW FIRM | 329 PIERCE STREET SUITE 200 SIOUX CITY IA 51102 |
| CRAVEN, JOE | 123Y ANDOVER AVE EAU CLAIRE WI 54703 |
| CREEKSIDE INVESTMENTS I, LLC | 2725 ROCKY MOUNTAIN AVE., SUITE 200 LOVELAND CO 80538 |
| CRESTLINE MANAGEMENT LP | ATTN ASST GENERAL COUNSEL 201 MAIN ST, STE 1900 FORT WORTH TX 76102 |
| CRG CORPORATION | 4000 PIEDMONT PARKWAY STE 300 HIGH POINT NC 27265 |
| CRITICAL PROJECT SERVICES, LLC | 17000 DALLAS PARKWAY SUITE 104 DALLAS TX 75248 |
| CROSS OCEAN PARTNERS MANAGEMENT LP | ATTN GENERAL COUNSEL 20 HORSENECK LN GREENWICH CT 06830 |
| CRUMB DELI | 7910 MITCHELL ROAD EDEN PRAIRIE MN 55344 |
| CRUX RUBICON INC | ATTN CHIEF EXEC OFFICER 8964 EDEN ENGLISH TURN EDEN PRAIRIE MN 55347 |
| CRYPTECH SOLUTIONS | ATTN CHIEF EXEC OFFICER 30 COVE ISLAND RD SOUTH HADLEY MA 01075 |
| CRYPTO FINANCE CONFERENCE AG | VIA MAISTRA 7 CH-7500 SANKT MORITZ SWITZERLAND |
| CRYPTO FINANCE CONFERENCE AG | VIA MAISTRA 7 7500 ST MORITZ SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CSC | PO BOX 7410023 CHICAGO IL 60674-5023 |
| CSD ENERGY ADVISORS LLC | ATTN MANAGING PARTNER 2607 WHITE OAK DR HOUSTON TX 77009 |
| CSI LEASING INC | ATTN VICE PRESIDENT 9990 OLD OLIVE ST RD ST LOUIS MO 63141 |
| CT CORPORATION | 28 LIBERTY STREET NEW YORK NY 10005 |
| CUDO VENTURES LTD | ATTN BUS DEV DIRECTOR KEMP HOUSE 160 CITY RD LONDON EC1V 2NX UNITED KINGDOM |
| CUDO VENTURES LTD | ATTN PETE HILL, PARTNERSHIP DIR KEMP HOUSE 160 CITY RD LONDON EC1V 2NX UNITED KINGDOM |
| CULLEN AND DYKMAN LLP | 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 |
| CULLIGAN OF KEARNEY | 211 W 19TH ST KEARNEY NE 68845-5950 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 10 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 10 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 100 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 101 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 102 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 102 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 103 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 103 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 105 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 105 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 106 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 107 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 108 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 109 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 11 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 110 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 110 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 111 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 112 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 112 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 113 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 114 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 115 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 116 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 116 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 117 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 118 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 119 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 12 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 120 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 120 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 121 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 121 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 122 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 123 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 124 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 124 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 125 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 125 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 126 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 126 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 127 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 127 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 128 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 128 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 129 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 13 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 130 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 130 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 131 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 132 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 132 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 133 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 133 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 134 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 135 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 135 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 136 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 137 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 138 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 138 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 139 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 14 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 140 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 140 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 141 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 141 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 142 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 143 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 144 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 144 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 145 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 145 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 146 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 146 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 147 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 147 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 148 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 148 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 148 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 149 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 149 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 15 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 15 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 150 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 150 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 151 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 151 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 152 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 152 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 153 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 153 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 154 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 154 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 155 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 155 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 156 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 156 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 157 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 157 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 158 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 158 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 159 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 159 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 16 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 160 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 160 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 161 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 161 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 162 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 163 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 163 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 164 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 164 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 165 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 166 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 166 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 167 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 167 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 168 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 168 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 169 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 169 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 169 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 17 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 17 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 170 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 170 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 171 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 171 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 172 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 173 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 173 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 174 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 175 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 175 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 176 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 177 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 177 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 178 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 179 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 18 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 18 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 180 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 181 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 181 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 182 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 182 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 183 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 183 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 184 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 185 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 185 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 186 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 186 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 187 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 188 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 188 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 189 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 189 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 19 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 190 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 190 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 191 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 191 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 191 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 192 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 193 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 193 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 194 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 195 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 196 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 196 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 197 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 197 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 198 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 199 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 199 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 2 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 20 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 20 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 201 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 202 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 203 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 203 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 204 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 204 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 205 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 205 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 206 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 207 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 208 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 209 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 21 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 21 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 210 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 211 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 212 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 212 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 213 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 214 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 214 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 215 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 215 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 216 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 217 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 217 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 218 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 219 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 22 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 22 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 220 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 220 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 221 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 221 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 222 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 222 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 223 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 224 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 224 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 225 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 227 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 227 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 228 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 228 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 229 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 229 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 23 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 230 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 230 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 231 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 231 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 232 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 232 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 233 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 233 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 233 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 234 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 235 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 236 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 236 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 237 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 238 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 238 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 239 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 239 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 24 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 24 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 240 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 240 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 241 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 241 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 242 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 242 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 243 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 243 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 244 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 244 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 245 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 245 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 246 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 247 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 247 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 248 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 249 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 249 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 25 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 25 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 250 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 251 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 251 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 252 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 253 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 254 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 255 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 255 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 256 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 257 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 257 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 258 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 26 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 260 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 261 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 262 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 263 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 264 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 264 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 265 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 265 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 266 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 266 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 267 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 268 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 268 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 269 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 27 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 27 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 271 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 272 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 272 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 273 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 273 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 274 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 274 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 275 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 276 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 276 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 277 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 277 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 279 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 28 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 28 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 281 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 282 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 282 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 283 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 283 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 284 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 284 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 285 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 285 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 286 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 287 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 288 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 289 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 29 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 29 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 290 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 290 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 291 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 292 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 292 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 293 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 294 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 294 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 295 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 296 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 296 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 297 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 297 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 298 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 298 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 299 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 299 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 3 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 30 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 300 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 300 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 301 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 301 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 302 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 303 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 303 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 304 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 304 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 305 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 305 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 306 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 306 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 307 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 307 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 308 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 308 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 309 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 31 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 31 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 310 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 310 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 311 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 311 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 312 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 313 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 314 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 314 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 315 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 316 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 316 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 317 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 317 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 318 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 319 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 319 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 32 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 320 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 320 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 321 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 321 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 322 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 322 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 323 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 324 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 324 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 325 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 326 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 327 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 328 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 329 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 329 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 33 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 330 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 330 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 331 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 331 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 333 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 333 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 334 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 334 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 335 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 335 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 336 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 336 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 337 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 337 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 338 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 338 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 339 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 34 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 340 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 340 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 341 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 341 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 342 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 342 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 343 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 343 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 344 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 346 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 346 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 347 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 348 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 349 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 35 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 350 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 351 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 352 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 353 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 354 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 354 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 355 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 355 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 356 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 356 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 357 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 357 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 358 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 358 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 359 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 359 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 36 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 361 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 361 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 362 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 362 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 362 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 363 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 363 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 364 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 364 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 365 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 366 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 366 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 367 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 367 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 368 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 368 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 369 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 37 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 37 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 370 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 370 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 371 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 372 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 372 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 373 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 373 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 374 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 376 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 377 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 378 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 38 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 38 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 380 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 381 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 382 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 384 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 385 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 386 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 386 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 388 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 39 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 39 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 390 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 391 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 395 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 396 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 397 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 398 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 399 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 4 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 40 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 400 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 400 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 401 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 402 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 403 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 404 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 406 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 41 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 411 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 411 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 414 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 415 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 416 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 419 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 42 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 420 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 421 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 421 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 422 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 423 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 423 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 426 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 427 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 429 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 43 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 430 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 430 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 430 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 432 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 433 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 434 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 435 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 436 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 437 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 438 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 44 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 442 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 447 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 449 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 45 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 453 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 453 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 455 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 456 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 457 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 458 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 459 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 46 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 46 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 460 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 460 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 461 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 462 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 463 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 464 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 465 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 466 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 467 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 469 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 47 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 47 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 470 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 471 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 473 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 476 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 477 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 479 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 48 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 48 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 480 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 481 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 482 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 483 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 484 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 485 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 486 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 487 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 488 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 49 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 49 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 490 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 492 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 493 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 494 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 495 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 496 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 499 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 5 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 5 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 50 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 50 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 503 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 504 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 505 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 506 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 508 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 509 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 51 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 510 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 511 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 511 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 512 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 513 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 518 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 518 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 519 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 52 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 520 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 521 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 524 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 525 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 528 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 529 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 53 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 53 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 531 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 532 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 533 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 534 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 535 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 537 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 537 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 538 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 54 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 54 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 540 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 542 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 544 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 546 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 547 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 549 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 549 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 55 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 55 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 550 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 551 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 551 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 552 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 553 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 554 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 555 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 557 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 557 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 558 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 559 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 56 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 56 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 560 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 562 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 563 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 564 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 565 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 566 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 568 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 57 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 57 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 570 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 571 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 575 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 58 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 58 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 583 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 583 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 583 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 583 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 585 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 585 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 59 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 6 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 6 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 60 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 60 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 61 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 61 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 62 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 62 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 63 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 63 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 64 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 64 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 65 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 65 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 66 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 67 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 68 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 68 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 69 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 69 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 7 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 70 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 70 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 71 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 71 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 72 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 73 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 74 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 75 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 76 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 77 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 78 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 79 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 8 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 8 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 80 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 80 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 81 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 82 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 83 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 84 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 84 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 85 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 86 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 86 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 87 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 87 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 88 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 89 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 89 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 9 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 9 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 90 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 91 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 91 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 92 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 93 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 93 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 94 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 94 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 95 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 96 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 97 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 97 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 98 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 98 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 99 - NAME REDACTED | ADDRESS ON FILE |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD | ATTN MANAGING DIR 111 STRAND LONDON WC2R 0AG UNITED KINGDOM |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD | ATTN INVESTMENT MGR 101 CALIFORNIA ST, STE 3250 SAN FRANCISCO CA 94111 |
| CXTEC | 5404 SOUTH BAY RD ATTN: LORI BRYANT SYRACUSE NY 13212 |
| CYXTERA TECHNOLOGIES INC | BAC COLONNADE OFFICE TOWERS 2333 PONCE DE LEON BLVD, SUITE 900 CORAL GABLES FL 33134 |
| D & D INDUSTRIES, INC. | 1000 INDUSTRIAL PARKWAY MADISON NE 68748 |
| D E SHAW VALENCE PORTFOLIOS LLC | 1166 AVE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| D E SHAW VALENCE PORTFOLIOS LLC | 1166 AVE OF THE AMERICAS, 9TH FL NEW YORK NY 01036 |
| DALMA CAPITAL MANAGEMENT LTD | ATTN CHIEF EXEC OFFICER GATE VILLAGE 5, 1ST FL DIFC DUBAI 9361 UNITED ARAB EMIRATES |
| DALY, JOHN | 1067 FIFTH AVE NEW YORK NY 10128 |
| DANE T GALLAGHER | ADDRESS ON FILE |
| DANIEL BRUCE WOTSCHKE | ADDRESS ON FILE |
| DANIEL FULCHER | 11 BURR HILL RD KILLINGWORTH CT 06419 |
| DANIEL R ARONSON & MARTHA G ARONSON | ADDRESS ON FILE |
| DANIEL SHERMAN COOLEY | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DARLINGTON PARTNERS | ATTN PARTNER 300 DRAKES LANDING RD, STE 290 GREENBRAE CA 94904 |
| DARREL L. RHYNE, R.S. | PO BOX 2 TOYAHVALE TX 79786 |
| DARREN ACHESON TTEE FOR THE DARREN | ADDRESS ON FILE |
| DARREN ROBINSON | 2765 E 92ND ST KEARNEY NE 68847 |
| DARREN RUSSELL ROBINSON | ADDRESS ON FILE |
| DARREN THOMAS CHALONER | ADDRESS ON FILE |
| DASHIELL CORPORATION | ATTN SR VICE PRESIDENT 12301 KURLAND DR, STE 400 HOUSTON TX 77034 |
| DATA CENTER INVESTMENTS LLC | ATTN VICE PRESIDENT 700 UNIVERSITY BLVD JUNO BEACH FL 33408 |
| DATA SALES CO | 3450 BURNSVILLE PKWY BRUNSVILLE MN 55337 |
| DATAWAREHOUSE.IO LLC | 631 W FOREST DR ATTN: JAMES ELMER HOUSTON TX 77079 |
| DAVE PERRILL | ADDRESS ON FILE |
| DAVID DENNISTON | ADDRESS ON FILE |
| DAVID EDWARD FISCHER | ADDRESS ON FILE |
| DAVID EDWARD THEIS | ADDRESS ON FILE |
| DAVID HARO | 1623 EAST 17TH STREET BIG SPRING TX 79720 |
| DAVID MICHEAL RODRIGUEZ HARO | ADDRESS ON FILE |
| DAVID ROBERT MORGAN | ADDRESS ON FILE |
| DAVID SCOTT LOCKARD | ADDRESS ON FILE |
| DAVID THEODORE MOVIUS | ADDRESS ON FILE |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVE, 30TH FL NEW YORK NY 10022 |
| DAVIS, AL | 812 SYNDICATE ST S SAINT PAUL MN 55116 |
| DC INVEST LTD | 3A HEADLEY ROAD, WOODLEY, READING BERKSHIRE RG5, 4JB UNITED KINGDOM |
| DCX POLSKA SP ZOO | ATTN MACIEJ SZADKOWSKI JOZEFA FRANCZAKA 43 20-325 LUBLIN POLAND |
| DCX POLSKA SP. ZO.O. | UL.JOZEFA FRANCZAKA 43 20-325 LUBLIN 20-325 POLAND |

| Claim Name | Address Information |
|---|---|
| DDH (NORTH AMERICA) INC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| DDH (NORTH AMERICA) INC | ATTN VP 1100 LOUISIANA ST, STE 2750 HOUSTON TX 77002 |
| DE LETONA, SIRA CORBETTA LOPEZ | SCHILLER 256, INT 402 POLANCO V, MIGUEL HIDALGO CDMX 11560 MEXICO |
| DELL INC | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | C/O DELL INC ATTN CHANTELL EWING, SR A/R ANALYST ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING LP | C/O STREUSAND LANDON OZBURN & LEMMON LLP 1801 S MOPAC EXPY, STE 320 AUSTIN TX 78746 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS TX 75284-4708 |
| DELUXE | PO BOX 4656 CAROL STREAM IL 60197-4656 |
| DENNIS FEHR | 9409 SINGLETON DR BETHESDA MD 20817 |
| DENTONS LLP | 233 WACKER DR ATTN: JAMES LANGLEY CHICAGO IL 60606 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 SACRAMENTO CA 94244-2310 |
| DEUTSCHE BANK SECURITIES INC | ATTN DIRECTOR ONE COLUMBUS CIR, 15TH FL NEW YORK NY 10019 |
| DEY, NATHAN | 1300 MENDOTA HEIGHTS RD MENDOTA HEIGHTS MN 55120 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DR CHICAO IL 60693 |
| DIAMETER CAPITAL PARTNERS LP | ATTN GEN COUNSEL & CHIEF COMPLIANCE OFFICER 24 W 40TH ST, 5TH FL NEW YORK NY 55344 |
| DIGISAT INTERNATIONAL INC | ATTN CHIEF EXEC OFFICER 4195 W NEW HAVEN AVE, STE 15 MELBOURNE FL 32904 |
| DIGITAL COLONY ACQUISITIONS LLC | 750 PARK OF COMMERCE DE, STE 210 BOCA RATON FL 33487 |
| DIGITAL ORE PARTNERS | ATTN MANAGER 2400 DOWLING PL, #3 BERKELEY CA 94705 |
| DIGITAL SHOVEL HOLDINGS INC | 633 CORONATION DR TORONTO ON M1E 2K4 CANADA |
| DJC ENERGY CONSULTING LLC | ATTN DON CURRY 3501 WASHINGTON DR FRISCO TX 75034 |
| DLS WORLDWIDE | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| DNT ENERGY CONNECTIONS LLC | ATTN MANAGING PARTNER PO BOX 36 BETHEL PARK PA 15012 |
| DNV ENERGY USA INC | PO BOX 74007244 CHICAGO IL 60674-7244 |
| DNV ENERGY USA INC | ATTN HEAD OF DEPT ENERGY ANALYTICS & MEASUREMENTS 1400 RAVELLO DR KATY TX 77449 |
| DOC DISPOSAL | PO BOX 60378 MIDLAND TX 79711 |
| DOCUSIGN | PO BOX 735445 DALLAS TX 75373-5445 |
| DORAL RENEWABLES LLC | D/B/A DORAL LLC ATTN CFO TWO LOGAN SQ, STE 1830 PHILADELPHIA PA 19103 |
| DOROTHY BROOKE GILBERT | ADDRESS ON FILE |
| DOUBLE J PLUMBING & CONTRACTING, LLC | 1206 AVE A KEARNEY NE 68847 |
| DOUBLE RADIUS INC | 2022 VAN BUREN AVE INDIAN TRAIL NC 28079 |
| DOUGLAS ELECTRICAL SERVICES LLC | 1405 TIMBERLINE DR FORT WORTH TX 76126 |
| DOUGLAS ELECTRICAL SERVICES LLC | ATTN OFFICE MANAGER 731 N COMMERCE ST FORT WORTH TX 76164 |
| DOUGLAS MICHAEL ALLEN | ADDRESS ON FILE |
| DRYPTO | ATTN: JOEL BERNSTEIN 2049 CENTURY PARK EAST LOS ANGELES CA 90067-3206 |
| DSV AIR & SEA INC | PO BOX 200876 PITTSBURGH PA 15251 |
| DTCP USA LLC | ATTN PARTNER 2735 SAND HILL RD MENLO PARK CA 94025 |
| DUNN ENGINEERING LLC | ATTN PRINICIPAL PO BOX 1035 BOULDER CO 80306 |
| DUNN ENGINEERING, LLC | PO BOX 1035 BOULDER CO 80306 |
| DUSTIN S MCATEE | ADDRESS ON FILE |
| DWIGHT LANE INVESTMENTS, LLC | 600 HIGHWAY 169 SOUTH, SUITE1660 ST. LOUIS PARK MN 55426 |
| DYLAN JAMES PERRILL | ADDRESS ON FILE |
| E&Y | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| E-RIGGING.COM | 1000 EDWARDS AVE SUITE C NEW ORLEANS LA 70123 |
| EAKES OFFICE SOLUTIONS | PO BOX 2098 GRAND ISLAND NE 68802-2098 |
| EARL MILLER CONSTRUCTION | 182 SADDLEBROOK COURT NORTH SIOUX CITY SD 57049 |
| EAST RIVER ELECTRIC COOPERATIVE INC | 211 SOUTH HARTH AVE. MADISON SD 57042-0227 |

| Claim Name | Address Information |
|---|---|
| EAST RIVER ELECTRIC POWER COOP | 211 SOUTH HARTH AVE. MADISON SD 57042-0227 |
| EATON INDUSTRIES | PO BOX 5040 STATION 'A' 5050 MAINWAY BURLINGTON N ON L7R 3Y8 CANADA |
| EBAY | 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| ECAPITAL ADVISORS LLC | ATTN CHIEF FINANCIAL OFFICER 7900 XERXES AVE S, STE 1300 BLOOMINGTON MN 55431 |
| ECHO SEARCH GROUP | 1660 HWY 100 S, STE 510 SAINT LOUIS PARK MN 55416 |
| ECHO SEARCH GROUP | 1660 HIGHWAY 100 SOUTH, SUITE 318 ATTN: AMIT BHATIA ST LOUIS PARK MN 55416 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| ECONOMIC DEVELOPMENT COUNCIL OF BUFFALO | COUNTY PO BOX 607 KEARNEY NE 68848 |
| ECS MID-ATLANTIC LLC | ATTN PRINICIPAL 5112 PEGASUS CT, STE S FREDERICK MD 21704 |
| ECS MID-ATLANTIC LLC | ATTN PRINICIPAL 804 PROFESSIONAL PLACE WEST CHESAPEAKE VA 23320 |
| ECS SOUTHEAST LLP | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151 |
| ECS SOUTHWEST LLC | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151 |
| ECS SOUTHWEST LLP | ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES 14050 SUMMIT DR, STE 101 AUSTIN TX 78728 |
| ECS TECHNICAL SERVICES | 5960 MAIN STREET NE MINNEAPOLIS MN 55432 |
| EDF RENEWABLES INC | ATTN VP POWER MARKETING 15445 INNOVATION DR SAN DIEGO CA 92128 |
| EDF TRADING NORTH AMERICA LLC | 601 TRAVIS ST #1700 HOUSTON TX 77002 |
| EDISON ENERGY LLC | ATTN LEGAL NOTICES 53 STATE ST, STE 3802 BOSTON MA 02109 |
| EDISON ENERGY LLC | 26082 NETWORK PL CHICAGO IL 60673-1260 |
| EDISON ENERGY LLC | ATTN PRESIDENT 3501 JAMBOREE ROAD, STE 270 NEWPORT BEACH CA 92660 |
| EDP RENEWABLES NORTH AMERICA LLC | ATTN GENERAL COUNSEL 1501 MCKINNEY ST, STE 1300 HOUSTON TX 77010 |
| EDWARD DRAKE HARVEY III | ADDRESS ON FILE |
| EGAUGE SYSTEMS LLC | 1644 CONESTOGA ST SUITE 2 BOULDER CO 80301 |
| EHS INSIGHT | PO BOX 4356 DEPT 1543 HOUSTON TX 77210-4356 |
| ELECTRI-CORD | 312 E STREET MAIN WESTFIELD PA 16950 |
| ELECTRIC POWER ENGINEERS LLC | ATTN VP OF SITE DEVELOPMENT 13001 HWY 71, STE G100 AUSTIN TX 73738 |
| ELECTRIC POWER ENGINEERS LLC | ATTN VP OF BUSINESS DEVELOPMENT 13001 HWY 71, STE G100 AUSTIN TX 78738 |
| ELECTRIC POWER ENGINEERS, LLC | 12001 W HWY 71 AUSTIN TX 78738 |
| ELI SCHER | ADDRESS ON FILE |
| ELITE MINING INC | ATTN CHIEF EXEC OFFICER 420 NE ALASKAN WAY, STE B CHEHALIS WA |
| ELLIOT B. EVERS TTEE FOR THE | ADDRESS ON FILE |
| EMERALD ENERGY VENTURE LLC | 8140 WALNUT HILL LN SUITE 230 DALLAS TX 75231 |
| EMILIE SUSAN FROIDCOEUR | ADDRESS ON FILE |
| EMPYREAN CAPITAL PARTNERS LP | ATTN C MARTIN MEEKINS 10250 CONSTELLATION BLVD, STE 2950 LOS ANGELES CA 90067 |
| ENDURANCE AMERICAN SPECIALTY INS CO. | 500 WEST MONROE 30TH FLOOR CHICAGO IL 60661 |
| ENDURANCE SEARCH PARTNERS LLC | 11760 US HWY 1 NORTH PALM BEACH FL 33408 |
| ENDURANCE SEARCH PARTNERS, LLC | 11760 US HIGHWAY 1, SUITE W506 NORTH PALM BEACH FL 33408 |
| ENERGAGE LLC | 397 EAGLEVIEW BLVD SUITE 200 EXTON PA 19341 |
| ENERGY FOR EMERGING AMERICA INMOBILIARIA | SA DE CV AV PASEO DE LA REFORMA OFFICE 1702, COL LOMAS DE CHAPULTEPEC MIGUEL HIDALGO CDMX 11000 MEXICO |
| ENERGY HARBOR LLC | ATTN EVP 168 EAST MARKET AKRON OH 44308 |
| ENERGY IMPACT PARTNERS LP | 600 THIRD AVE, 38TH FL NEW YORK NY 10016 |
| ENERNEX LLC | ATTN PRES 620 MABRY HOOD RD, STE 300 KNOXVILLE TN 37932 |
| ENGINEERED FLUIDS | 4548 CANTINA DR TYLER TX 75708 |
| ENGINEERED FLUIDS INC | 4548 CANTINA DR TYLER TX 75708 |
| ENGINSOFT USA | 7210 VIRGINIA PARKWAY SUITE 100-6243 MCKINNEY TX 75071 |
| ENTORO CAPITAL LLC | ATTN MANAGING PARTNER 333 W LOOP, N #333 HOUSTON TX 77024 |
| ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY NEW YORK NY 10007-1866 |

| Claim Name | Address Information |
| --- | --- |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BOULEVARD CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | 11201 RENNER BLVD. LENEXA KS 66219 |
| ENVIRONMENTAL PROTECTION AGENCY | 1201 ELM STREET, SUITE 500 DALLAS TX 75270 |
| ENVIRONMENTAL PROTECTION AGENCY | 1595 WYNKOOP ST. DENVER CO 80202-1129 |
| ENVY BLOCKCHAIN INC | C/O DENTONS US LLP ATTN CEO 22 LITTLE W 12TH ST NEW YORK NY 10014-1321 |
| EPIQ PARTNERS | ATTN MANAGING PARTNER 2919 KNOX AVE S MINNEAPOLIS MN 55408 |
| EPS INTERNATIONAL | PO BOX 958012 ST LOUIS MO 63195-8012 |
| EQT PARTNERS INC | ATTN MANAGING DIRECTOR 1114 AVE OF THE AMERICAS, 45TH FL NEW YORK NY 10019 |
| EQUIPMENT MANAGEMENT SERVICES LLC | 6910 S LAKE HOUSTON PKWY ATTN: REECE MARKMAN HOUSTON TX 77049 |
| EQUU HOLDINGS INC | 201 GENERAL MILLS BLVD GOLDEN VALLEY MN 55426 |
| EQUUS COMPUTER SYSTEMS INC | D/B/A EQUUS COMPUTE SOLUTIONS 201 GENERAL MILLS BLVD MINNEAPOLIS MN 55426-1350 |
| ERENEWABLE LLC | ATTN CHIEF EXEC OFFICER 5353 W ALABAMA, STE 450 HOUSTON TX 77056 |
| ERIC JAMES KONZEM | ADDRESS ON FILE |
| ERIK ANTHONY LOPEZ | ADDRESS ON FILE |
| ERIN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| ERNST & YOUNG LLP | NYKEMA JACKSON PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD, SUITE 750 ROSEMONT IL 60018 |
| EVER ENERGY INC | 1060 SPRING CREEK PL SPRINGVILLE UT 84663 |
| EVERBERG CAPITAL LLC | 589 FIFTH AVE, STE 1602 NEW YORK NY 10017 |
| EVERGY KANSAS CENTRAL INC | ATTN MANAGING DIR 818 S KANSAS AVE TOPEKA KS 66612 |
| EVERINGTON CONSULTING, INC. | 14325 WILLARD ROAD SUITE 104 CHANTILLY VA 20151 |
| EXCELSIOR ENTERTAINMENT, LLC | 5185 MEADVILLE STREET GREENWOOD MN 55331 |
| EXCELSIOR RENEWABLE ENERGY MGMT CO LP | ATTN CHRISTOPHER MOAKLEY 21960 MINNETONKA BLVD, STE 210 EXCELSIOR MN 55331 |
| EXELON GENERATION | 10 SOUTH DEARBORN ST 51ST FLOOR ATTN: CHEROKEE HUFF-PEETE CHICAGO IL 60603 |
| EXELON GENERATION COMPANY LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| EXELON GENERATION COMPANY LLC | ATTN CONTRACT ADMIN 1001 LOUISIANA ST, STE 2300 HOUSTON TX 77002 |
| EXWORTH MANAGEMENT LLC | ATTN MANAGER 51 JFK PKW, STE 135 SHORT HILLS NJ 07078 |
| FABIAN CHACON | ADDRESS ON FILE |
| FALIK, BRIAN | MERCURIA ADDRESS: 50 RUE DU RHONE 6TH FLOOR 1204 GENEVA SWITZERLAND |
| FARMERSELECTRIC CO-OP | ATTN DIRECTOR OF ENG/OPS 2000 I-30 E GREENVILLE TX 75402 |
| FASTENAL | PO BOX 1286 WINONA MN 55987-1286 |
| FEDERAL INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 ATTN: MEREDITH PIDGEON PHILADELPHIA PA 19106-3703 |
| FEDEX | PO BOX 94515 PALLATINE IL 60094-4515 |
| FERGUSON ELECTRIC CONSTRUCTION | 333 ELLICOTT STREET ATTN: KEVIN MISLIN BUFFALO NY 14203-1618 |
| FERGUSON ELECTRIC CONSTRUCTION CO INC | ATTN EARL MANNING 333 ELLICOTT ST BUFFALO NY 14203 |
| FERRELL & WILLIAM BLOUNT | 1110 N MEMORIAL DR GREENVILLE NC |
| FERRELL L BLOUNT, III, WILLIAM L BLOUNT | AND ELIZABETH G BLOUNT 309 US 64 E ALT BETHEL NC 27812 |
| FIBERCOMM, LLC | 1605 9TH STREET SIOUX CITY IA 51101 |
| FIBERCOMM, LLC | PO BOX 416 SIOUX CITY IA 51102 |
| FIDELITY BANK | ATTN ARVIND GOPAL 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| FIDELITY BANK | 7600 PARKLAWN AVE ATTN: BOBBY MOORE EDINA MN 55435 |
| FIDELITY DIGITAL ASSET SERVICES LLC | ATTN CFO, TREASURER 245 SUMMER ST BOSTON MA 02210 |
| FIFTH THIRD BANK NA | ATTN RELATIONSHIP MANAGER FIFTH THIRD CENTER 38 FOUNTAIN SQ PLZ CINCINNATI OH 45202 |
| FINLEY INVESTIGATIONS & SECURITY INC | 7500 N COUNTY ROAD 1294 ATTN: PATTI WILKINS MIDLAND TX 79707 |
| FINN DIXON & HERLING LLP | SIX LANDMARK SQUARE STAMFORD CT |
| FIREBLOCKS INC | 500 7TH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| FIREBLOCKS LTD | 500 7TH AVE 14TH FL NEW YORK NY 10018 |
| FIRETROL PROTECTION SYSTEMS, INC. | 8401 AVENUE F LUBBOCK TX 79404 |
| FIRM POWER SOLUTIONS INC | 1633 EUSTIS ST ST PAUL MN 55108 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN VP & SENIOR COUNSEL 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST NATIONAL CAPITAL | 38 DISCOVERY, STE 150 IRVINE CA 92618 |
| FIRST SCRIBE INC | 110 CHESHIRE LN, STE 105 MINNETONKA MN 55305-1009 |
| FIRST STATE BANK NEBRASKA | ATTN CHIEF LENDING OFFICER 2701 GRAINGER PKWY LINCOLN NE 68516 |
| FIRST WESTERN BANK & TRU | ATTN DANIEL SCHREINER, VP 100 PRAIRIE CENTER DR EDEN PRAIRIE MN 55311 |
| FLEXENTIAL CORP | PO BOX 732368 ATTN: MARK LEYDA DALLAX TX 75373-2368 |
| FOLEY & LARDNER LLP | 777 E WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FORTISTAR LLC | ONE NORTH LEXINGTON AVE, STE 1450 WHITE PLAINS NY 10601 |
| FORUM MERGER IV CORPORATION | ATTN CO-CEO AND PRESIDENT 1615 SOUTH CONGRESS AVE, STE 103 DELRAY BEACH FL 33445 |
| FOWLER-JOHNS LP | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FREDRIC GOLDBERG REV TRUST | ADDRESS ON FILE |
| FREDRIKSON & BYRON, PA | PO BOX 1484 MINNEAPOLIS MN 55480 |
| FREEMAN GROUP LLC | ATTN PORTFOLIO MGR 100 CRESCENT CT, STE 1450 DALLAS TX 75201 |
| FREUDENBERG FILTRATION TECHNOLOGIES | 2975 PEMBROKE ROAD ATTN: COLETT GAGNON HOPKINSVILLE KY 42240 |
| FSG ELECTRIC | ATTN BUS DEV/SPECIAL PROJECTS DIR 2525 WALNUTHILL LN DALLAS TX 75229 |
| FTAC ATHENA ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 2929 ARCH ST, STE 1703 PHILADELPHIA PA 19104 |
| FTAC PARNASSUS ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 2929 ARCH ST, STE 1703 PHILADELPHIA PA 19104 |
| FURQUERON, J PHILLIP | 407 CHARISMATIC DR MIDLAND TX 79705 |
| G & G GOLDEN INC | 16658 ZION ST NW ATTN: TIFFANY LEBLANC ANDOVER MN 55304 |
| GANNON JAMES SEECK | ADDRESS ON FILE |
| GARETH RYAN CARRASCO | ADDRESS ON FILE |
| GARTNER | ATTN CONTRACTS MGR 56 TOP GALLANT RD STAMFORD CT 06902-7700 |
| GARTNER | 13200 PAUL J DOHERTY PARKWAY ATTN: SPENCER HOCKERT FT MYERS FL 33913 |
| GARY FRITH | PO BOX 62910 COLORADO SPRINGS CO 80962-2910 |
| GATEWAY AIR WEST INC DBS SUPER-TECH | FILTER 1495 S PLATTE RIVER DR DENVER CO 80223 |
| GATEWAY KOREA | ATTN DIR BUSINESS DEV 160-12820 CLARKE PL RICHMOND BC V6V 2H1 CANADA |
| GC DATA CENTER EQUITY HOLDINGS, INC. | 560 DAVIS STREET, SUITE 250 SAN FRANCISCO CA 94111 |
| GCM CFIG FUND PARTNERS IV LP | C/O GROSVENOR CAPITAL MANAGEMENT, LP 900 N MICHIGAN AVE, STE 1100 CHICAGO IL 60611 |
| GEC ADVISORS LLC | ATTN PRESIDENT 2415 W ALABAMA ST, 220 HOUSTON TX 77098 |
| GENERAL CASUALTY COMPANY OF WISCONSIN | ONE QBE WAY SUN PRAIRIE WI 53596 |
| GENERATE CAPITAL INC | 555 DE HARO ST, STE 300 SAN FRANCISCO CA 94107 |
| GENERATE CAPITAL INC | 560 DAVIS ST STE 250 SAN FRANCISCO CA 94111 |
| GENERATE CAPITAL, PBC | 560 DAVIS ST STE 250 SAN FRANCISCO CA 94111 |
| GENERATE LENDING LLC | C/O GENERATE CAPITAL PBC ATTN LOAN OPERATIONS 461 5TH AVE, 8TH FL NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 555 DE HARO STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| GEORGE KOTSIOVOS | ADDRESS ON FILE |
| GERALD D BEMIS | ADDRESS ON FILE |
| GEXA | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GEXA ENERGY | 20455 STATE HIGHWAY 249 SUITE 200 ATTN: BRIAN YORK HOUSTON TX 77070 |
| GEXA ENERGY GP LLC | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GEXA ENERGY LP | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GEXA ENERGY, LP | 20455 SH 249 SUITE 200 HOUSTON TX 77070 |
| GGE ASSET CP | 10250 E CONSTELLATION BLVD LOS ANGELES CA 90067 |
| GIGALO NETWORKS INC | 5924 BALFOUR CT, STE 101 CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| GILMAN, SEAN | 5 MAGNOLIA PL RYE NY 10580 |
| GLIDEPATH DEVELOPMENT LLC | 2147 UNIVERSITY AVE, W#204 ST. PAUL MN 55114 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE INC | 905 SOUTH FILLMORE, STE 300 AMARILLO TX 79101-3541 |
| GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE NEW YORK NY 10022 |
| GONTA, IGOR | 247 WEST 87TH ST, APT 21 NEW YORK NY 10024 |
| GPUONE ENTERPRISE INC | ATTN IGGY LAI, VP BUS DEV 3680 AV. DU MUSEE MONTREAL QC H3G 2C9 CANADA |
| GRACZYK LAWN & LANDSCAPE | PO BOX 608 ELM CREEK NE 68836 |
| GRADYS ELECTRIC, INC. | 9340 JOHNSON DRIVE COLOGNE MN 55322 |
| GRAINGER | DEPT. 887372552 PALATINE IL 60038-0001 |
| GRANBURY CHAMBER | 3408 EAST HIGHWAY 377 GRANBURY TX 76049 |
| GRASSROOTS | 318 W. ADAMS ST., SUITE 600B ATTN: YVONNE BERNIER CHICAGO IL 60606 |
| GRASSROOTS BRANDING AGENCY LLC | ATTN PRESIDENT 318 W ADAMS ST, STE 1920 CHICAGO IL 60606 |
| GRAY, PLANT, MOOTY, MOOTY & BENNETT, PA | 500 IDS CENTER 8TH STREET MINNEAPOLIS MN 55402 |
| GREAT ROCK CAPITAL PARTNERS | 285 RIVERSIDE AVE, STE 335 WESTPORT CT 06880 |
| GREATER BIG SPRING ROTARY CLUB | PO BOX 811 BIG SPRING TX 79721 |
| GREEN DATA CENTER REAL ESTATE INC | ATTN CHIEF EXEC OFFICER 1125 HOWE ST, STE 1400 VANCOUVER BC V6Z 2K8 CANADA |
| GREEN REVOLUTION COOLING | 995 QUAIL HOLLOW CR. DAKOTA DUNES SD 57049 |
| GREENFOX MARKETING SOLUTIONS | 4904 DEL RIO CT GRANBURY TX 76049 |
| GREENVILLE UTILITIES | 401 S GREENE ST ATTN: SANDY DAIL GREENVILLE NC 27834 |
| GREENVILLE UTILITIES COMMISISON | 401 S GREENE ST ATTN: SANDY DAIL GREENVILLE NC 27834 |
| GREGORY CRIBB | ADDRESS ON FILE |
| GREYSTONE HOLDINGS LTD | ATTN DIRECTOR 801-7, 200 DONGTAI RD SHANGHAI CHINA |
| GRINDSTONE ENTERPRISES, INC. | DBA GRACZYK LAWN AND LANDSCAPE PO BOX 608 ELM CREEK NE 68836 |
| GROUND PENETRATING RADAR SYSTEMS | PO BOX 932 TOLEDO OH 43697-0932 |
| GROUP FOR HORIZON ENTERTAINMENT | 4660 BEECHNUT, STE 200 HOUSTON TX 77096 |
| GROUP FOR HORIZON ENTERTAINMENT | ATTN TZVI A FINMAN 10101 FONDREN RD, STE 575 HOUSTON TX 77096 |
| GROVELAND VENTURES | ATTN PRESIDENT 17401 COMET CIRCLE MINNETONKA MN 55345 |
| GROWTH OPERATORS ADVISORY SERVICES LLC | 800 LASALLE AVE ATTN: STEPHANIE WELLS MINNEAPOLIS MN 55402 |
| GRUBMAN, ERIC | 185 BLACK RIVER RD LONG VALLEY NJ 07853 |
| GSV FUTURES INC | ATTN CHIEF EXEC OFFICER 3025 W 32ND AVE VANCOUVER BC V6L 2B9 CANADA |
| GUSTAVO MASSAYUKI MIWA | ADDRESS ON FILE |
| GUY JACKSON | ADDRESS ON FILE |
| H2 RENEWABLES, LLC | 828 EAST BOULEVARD CHARLOTTE NC 28203 |
| HAROLD EUGENE COULBY | ADDRESS ON FILE |
| HARVARD BUSINESS SERVICES | 16192 COASTAL HWY LEWES DE 19958 |
| HASHCHAIN TECHNOLOGY INC | 300-15047 MARINE DRIVE WHITE ROCK BC V4B 1C5 CANADA |
| HASHR8 INC | 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| HAYS COMPANIES | 5810 W. 78TH STREET SUITE 300 BLOOMINGTON MN 55439 |
| HAYS COMPANIES INC | 10 S DEARBORN ST, 52ND FL CHICAGO IL 60603 |
| HAYS COMPANIES, INC. | BMO-88 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| HAYS GROUP | SOUTH EIGHTH STREET IDS CENTER SUITE 700 MINNEAPOLIS MN 55402 |
| HDR ENGINEERING INC | 401 S 18TH ST, STE 300 ST LOUIS MO 63103-2296 |
| HDR ENGINEERING, INC. | 504 LAVACA STREET SUITE 900 AUSTIN TX 78701 |
| HEARTLAND PNEUMATIC | 10620 CHANDLER RD SUITE 2 LA VISTA NE 68128 |
| HELLO TEMP, INC. | 4609 W 56TH ST ATTN: RYAN TLUSTOSCH EDINA MN 55424 |
| HENDERSON COMPANIES INC | ATTN CHIEF SECTOR OFFICER 8345 LENEXA DR. STE 300 LENEXA KS 66214 |
| HENDERSON ENGINEERS INC | ATTN CHIEF SECTOR OFFICER 8345 LENEXA DR. STE 300 LENEXA KS 66214 |
| HENE, JEFFREY DAVID | 889 E STONEBRIDGE CT. PALATINE IL 60074 |
| HENNESSY CAPITAL INVESTMENT CORP. VI | ATTN NICHOLAS A PETRUSKA 3415 N PINES WAY, STE 204 WILSON WY 83014 |

| Claim Name | Address Information |
| --- | --- |
| HERCULES CAPITAL INC | ATTN GENERAL COUNSEL 400 HAMILTON AVE, STE 310 PALO ALTO CA 94301 |
| HERMES GLOBAL INC | ATTN CHIEF EXEC OFFICER 30765 PACIFIC COAST HIGHWAY 170 MALIBU CA 90265 |
| HERSHEY CAPITAL | 100 CRYSTAL A DRIVE PO BOX 810 HERSHEY PA 17033 |
| HIGH TO LOW VOLTAGE, LLC | 10197 S NICKOLAS AVE HIGHLANDS RANCH CO 80130 |
| HIRE RIGHT | PO BOX 847891 DALLAS TX 75284-7891 |
| HM TECH LLC | 426 S MAPLE ST GRAHAM NC 27253 |
| HMB LEGAL COUNSEL | (COUNSEL TO FOUNDRY DIGITAL LLC) ATTN: ATI P. KHATRI 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |
| HO, MICHAEL | 1221 BRICKELL AVENUE SUITE 900 MIAMI FL 33131 |
| HOOD RIVER CAPITAL | 2373 PGA BLVD, STE 200 PBG FL 33410 |
| HOOD-PATTERSON & DEWAR INC | ATTN CHIEF EXEC OFFICER 850 CENTER WAY NORCROSS GA 30071 |
| HOPI UTILITIES CORPORATION | 6 EAST ASPEN AVENUE STE 240 FLAGSTAFF AZ 86001-5260 |
| HORACE JAY MILLER | ADDRESS ON FILE |
| HOUSTON RENDERINGS LLC | ATTN OWNER 17511 SEIDELSTONE CT TOMBALL TX 77377 |
| HOWARD COUNTY TAX OFFICE | LAURA J. MONROE PO BOX 817 LUBBOCK TX 79408 |
| HOWARD COUNTY TAX OFFICE | PO BOX 1111 BIG SPRING TX 79721 |
| HOWE INC. | 712 EAST 3RD STREET SIOUX FALLS SD 57103 |
| HPE | 1701 E MOSSY OAKS RD SPRING TX 77389 |
| HRM FARM & RANCH INC | 3131 TURTLE CREEK BLVD, STE 310 DALLAS TX 75219 |
| HSI WORKPLACE COMPLIANCE SOLUTIONS INC | PO BOX 809321 CHICAGO IL 60680-9321 |
| HUBSPOT | 25 FIRST STREET CAMBRIDGE MA 02141 |
| HUBSPOT INC | 25 FIRST ST CAMBRIDGE MA 02141 |
| HUMPHREY AND ASSOC | ATTN EVP 1501 LUNA RD CARROLLTON TX 75006 |
| HUNT, KELLY LEVALLEY | 450 WEST 23RD ST NEW YORK NY 10011 |
| HUNTER FAMILY TRUST | ATTN CHIEF FINANCIAL OFFICER 80 S 8TH ST MINNEAPOLIS MN 55402 |
| HYLANT | 811 MADISON AVENUE TOLEDO OH 43604 |
| HYLANT | 300 S. WACKER DRIVE, SUITE 650 CHICAGO IL 60606 |
| I SQUARED CAPITAL ADVISORS (US) LLC | ATTN PARTNER 600 BRICKELL AVE, PENTHOUSE MIAMI FL 33131 |
| IDEALS | 815 N ROYAL STREET, SUITE 202 ALEXANDRIA VA 22314 |
| IGOR GONTA | ADDRESS ON FILE |
| IMA FINANCIAL GROUP INC | ATTN PRESIDENT 1705 17TH ST, STE 100 DENVER CO 80202 |
| IMPACTSCOPE OU | ATTN DIRECTOR HARJU MAAKOND JOE TN 3-305 TALLINN 10151 ESTONIA |
| INCHIGLE TECHNOLOGY HONGKONG LTD | RM 1707, 17/F YIP FUNG, BLDG NO 7 SHEUNG HEI ST KOWLOON HONG KONG |
| INDUSTRIAL SUN | ATTN VP 823 CONGRESS AVE #300 AUSTIN TX 78701 |
| INFINITY DIRECT | 13220 COUNTY ROAD 6 SUITE 200 PLYMOUTH MN 55441-3832 |
| INFINITY DIRECT INC | ATTN EVP 13220 COUNTRY RD 6 PLYMOUTH MN 55441 |
| INFRASTRUCTURE MASONS | D/B/A IMASONS 3855 SW 153RD DR BEAVERTON OR 97003 |
| INFRASTRUCTURE MASONS INC | 3855 SW 153RD DR BEAVERTON OR 97003 |
| INNOVATIVE OFFICE SOLUTIONS LLC | PO BOX 860627 MINNEAPOLIS MN 55486-0627 |
| INSPERITY PEO SERVICES LP | COURTNEY HOWARD 19001 CRESCENT SPRINGS DRIVE KINGSWOOD TX 77339 |
| INSPERITY PEO SERVICES, L.P. | 19001 CRESCENT SPRINGS DRIVE ATTN: COURTNEY HOWARD KINGSWOOD TX 77339 |
| INSPIRE SEMICONDUCTOR INC | ATTN CHIEF FINANCIAL OFFICER 2101 DONLEY DR, STE 101 AUSTIN TX 78758 |
| INTEGRATED SECURITY SOLUTIONS, LLC | 1710 WEST 2ND STREET HASTINGS NE 68901 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE. NW WASHINGTON DC 20224 |
| INTERNATIONAL RT COMPANY LTD | ATTN DIRECTOR CRAIGMUIR CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| INTERPRIVATE IV INFRATECH PARTNERS INC | ATTN BRANDON BENTLEY 1350 AVE OF THE AMERICAS, 2ND FL NEW YORK NY 10019 |
| INTERSTATE MECHANICAL CORP | 1900-4TH STREET PO BOX 1378 SIOUX CITY IA 51102 |
| INVENERGY RENEWABLES LLC | ATTN VP 1 S. WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| IRVING HANSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J & J HANDYMAN | 608 AYLESFORD ST BIG SPRING TX 79720 |
| J PHILLIP FURQUERON | 407 CHARISMATIC DRIVE MIDLAND TX 79705 |
| JACK THOMAS EHRESMAN | ADDRESS ON FILE |
| JACKSON LEWIS P.C. | 150 SOUTH FIFTH ST STE 3500 MINNEAPOLIS MN 55402 |
| JACKSON WALKER LLP | PO BOX 130989 ATTN: R MENDOZA DALLAS TX 75313-0989 |
| JACKSON, JEFFREY P | 4005 MONTEREY AVE EDINA MN 55416 |
| JACOB FISHMAN TRUST | ATTN TRUSTEE 2778 THOMAS AVE S MINNEAPOLIS MN 55416 |
| JACOB STEPHEN SHEARER | ADDRESS ON FILE |
| JACQUES FERNANDEZ | ADDRESS ON FILE |
| JALA SYSTEMS INC | ATTN CHIEF EXEC OFFICER 400 SHELARD PKWY 101 MINNEAPOLIS MN 55426 |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMES GRIFFITH | ADDRESS ON FILE |
| JAMES SHEAR AS TTEE FOR THE | ADDRESS ON FILE |
| JAMS | 410 17TH STREET SUITE 2440 DENVER CO 80202 |
| JASON KEITH YATES | ADDRESS ON FILE |
| JASON KOOPER STOKES | ADDRESS ON FILE |
| JAY BRUMMETT | 518 E COLLEGE ST GUNTER TX 75058-9701 |
| JB VENTURES GMBH | ATTILASTR.18 SCHONEFELD 12529 GERMANY |
| JBL CONSULTING LLC | ATTN FOUNDER & CEO 6095 TROY LANE N PLYMOUTH MN 55446 |
| JEAN F ESQUIER | ADDRESS ON FILE |
| JEFFERIES LLC | ATTN GENERAL COUNSEL 520 MADISON AVE NEW YORK NY 10022 |
| JEFFREY D JOHNSON | ADDRESS ON FILE |
| JEFFREY DAVID HENE | ADDRESS ON FILE |
| JEFFREY LEE TOLLEFSON | ADDRESS ON FILE |
| JEFFREY NORTON | ADDRESS ON FILE |
| JEFFREY PAUL JACKSON | ADDRESS ON FILE |
| JEFFREY PAUL JACKSON | ADDRESS ON FILE |
| JENNA MARIE WITTMAN | ADDRESS ON FILE |
| JENNIFER ANANG BRAMAN LAFAVE | ADDRESS ON FILE |
| JEREMY PAUL RALSTON | ADDRESS ON FILE |
| JEREMY SCOTT RUTLEDGE | ADDRESS ON FILE |
| JESSICA ANNE COHEN | ADDRESS ON FILE |
| JESSICA WONG | ADDRESS ON FILE |
| JESUS MARTINEZ RAMIREZ | ADDRESS ON FILE |
| JIACHI LLC | 405 MAIN AVE N JASPER MN 56144 |
| JINYI INFORMATION TECH CO | #1001 5F/10A ECOLOGICAL PARK SHENZHEN BAY SHENZHEN GD CHINA |
| JMF HOLDINGS, LLC | C/O FITERMAN FAMILY, 5500 WAYZATA BLVD 1015 WAYZATA MN 55331 |
| JOBPLEX | 121 N JEFFERSON CHICAGO IL 60661 |
| JOEL AARON BRADLEY | ADDRESS ON FILE |
| JOEL DAVID BACK | ADDRESS ON FILE |
| JOEY COLYER | 1207 NORTH MAIN ST BLACKSBURG VA 24060 |
| JOHN MICHAEL DANGELO | ADDRESS ON FILE |
| JOHN PAUL HERPECHE | ADDRESS ON FILE |
| JOHN WALTER BRUMMETT | ADDRESS ON FILE |
| JONATHAN HAKIM | ADDRESS ON FILE |
| JONATHAN RAY SALINAS | ADDRESS ON FILE |
| JONES LANG LASALLE IP INC | ATTN VP, DATA CENTER & TECH SVCS 8 CAMPUS DR PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| JORGE EDUARDO CASTILLO | ADDRESS ON FILE |
| JOSE DANIEL GOMEZ CASTILLO | ADDRESS ON FILE |
| JOSE LIMA | ADDRESS ON FILE |
| JOSE MIER | 1007 E 14TH BIG SPRING TX 79720 |
| JOSEPH KISER | ADDRESS ON FILE |
| JOSEPH WESLEY DEWS | ADDRESS ON FILE |
| JOSEPH WILLIAM PAYSEN | ADDRESS ON FILE |
| JOSHUA DE LA CRUZ | 603 STEAKLEY ST BIG SPRING TX 79720 |
| JOSHUA RAY GOLDSCHMIDT | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JSW SERVICES | 7801 N SERVICE RD BIG SPRING TX 79720 |
| JULIA ANN SONNEN | ADDRESS ON FILE |
| JULIE HEUPEL AS TTEE OF THE WIL HEUPEL | ADDRESS ON FILE |
| JULIO CESAR URIAS | ADDRESS ON FILE |
| JUST FOR KRYPTO LLC | ATTN CHIEF EXEC OFFICER 13143 CYPRESS DR BAXTER MN 56425 |
| JUSTIN R HUBBELL | ADDRESS ON FILE |
| JWE HOLDINGS 1 LLC | ATTN CHIEF EXEC OFFICER 4809 CENTURY DR FOREST HILL TX 76140 |
| JZD HOLDINGS INC | ATTN PRINCIPAL 4900 CALIFORNIA AVE BAKERSFIELD CA 93308 |
| JZS ISANTI, LLC | 4913 MINNEAPOLIS AVENUE MINNETRISTA MN 55364 |
| K&P SERVICES, INC | PO BOX 1010 ELK POINT SD 57025 |
| K2 CAPITAL GROUP | ATTN VP OF SALES 6500 CITY WEST PKWY, STE 400 EDEN PRAIRIE MN 55344 |
| KABIR ADEDEJI DOGUBO | ADDRESS ON FILE |
| KAEDEN JOHN KOTULA | 10676 CAVALLO RD EDEN PRAIRIE MN 55347 |
| KAEDEN JOHN KOTULA | ADDRESS ON FILE |
| KAIGE KUBOTA LLC | 1401 W 1-20 ODESSA TX 79766 |
| KALLIK INVESTMENTS LLC | ATTN MANAGING PARTNER 704 SAINT JOSEPH ST RAPID CITY SD 57701 |
| KALYNN HIGGINS | 204 S 1ST STREET COAHOMA TX 79511 |
| KANSAS DEPT OF REVENUE | PO BOX 3506 TOPEKA KS 66625-3506 |
| KATENA COMPUTING TECHNOLOGIES INC | 7244 CARRIZO DRIVE LA JOLLA CA 92037 |
| KATHERINE E. BISPALA TTEE FOR THE | ADDRESS ON FILE |
| KAYLA PIPER | ADDRESS ON FILE |
| KC GROUP HOLDINGS | ATTN DIRECTOR 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KEARNEY AREA CHAMBER OF COMMERCE | PO BOX 607 KEARNEY NE 68848 |
| KEARNEY POWER SPORTS | 511 2ND AVE S KEARNEY NE 68847 |
| KENNEDY LEWIS INVESTMENT MGMNT LLC | ATTN CHIEF OPERATING OFFICER 111 W 33RD ST, 19TH FL NEW YORK NY 10120 |
| KENZIE BRIANNA MAYNARD | ADDRESS ON FILE |
| KEVIN XAVIER BONNEY | ADDRESS ON FILE |
| KEY CAPTURE ENERGY LLC | ATTN DIRECTOR 25 MONROE ST, STE 300 ALBANY NY 12210 |
| KEY EQUIPMENT FINANCE | D/B/A KEYBANK NA 1000 S MCCASLIN BLVD SUPERIOR CO 80027 |
| KEYBANC CAPITAL MARKETS INC | 127 PUBLIC SQ CLEVELAND OH 44114 |
| KGI WIRELESS INC | 805 LAS CIMAS PARKWAY AUSTIN TX 78746 |
| KID SHELLEN LLC | 1801 W 14TH ST WILMINGTON DE 19806 |
| KIMBERLY JUANITA AGUERO | ADDRESS ON FILE |
| KIMLEY HORN & ASSOCIATES | 21 FAYETTEVILLE STREET SUITE 600 RALEIGH NC 27601 |
| KINECT ENERGY GROUP | 32604 COLLECTION CENTER DRIVE CHICAGO IL 60693-0604 |
| KINECT ENERGY INC | ATTN LEGAL 605 N HWY 169, STE 1200 PLYMOUTH MN 55441 |
| KING MOUNTAIN UPTON WIND LLC | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KING MOUNTAIN UPTON WIND LLC | C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |

| Claim Name | Address Information |
|---|---|
| KING MOUNTAIN UPTON WIND, LLC | CHRIS ZAJIC C/O NEXTERA ENERGY 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| KINSALE INSURANCE COMPANY | 2035 MAYWILL STREET, SUITE 100 RICHMOND VA 23230 |
| KIRKLAND & ELLIS LLP | 555 CALIFORNIA STREET SAN FRANICSCO CA 94104 |
| KIRTIKUMAR, MIRESH | AV JANDIRA 226, 72A SAO PAULO BRAZIL |
| KITTILSTVED, BRETT | 212 10TH AVE S APT 610 MINNEAPOLIS MN 55415 |
| KLC FINANCIAL INC | ATTN PRESIDENT 3514 COUNTY RD 101 MINNETONKA MN 55340 |
| KM UPTON | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KM UPTON | C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KOCH FILTER CORPORATION | 8401 AIR COMMERCE DR ATTN: GILBERT FREDERICK LOUISVILLE KY 40119 |
| KOHO CONSULTING | 6030 PRINTERY STREET SUITE 103 ATTN: MARC DOUCETTE TAMPA FL 33616 |
| KRISTOPHER M HERBIG | ADDRESS ON FILE |
| KRISTYAN M MJOLSNES | ADDRESS ON FILE |
| KT LLC | 304 S. JONES AVENUE, 1300 LAS VEGAS NV 89107 |
| KUNCAN ELECTRONICS CO LTD | 5F HEXIANDA INDUSTRIAL PARK BAI HUA COMMUNITY GUANG MING NEW DISTRICT CHINA |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 |
| KYLE DAVID WENZEL | ADDRESS ON FILE |
| KYLE MCGRANE | ADDRESS ON FILE |
| KYOTOCOOLING NORTH AMERICA LLC | ATTN PRESIDENT 204 AIRLINE DRIVE, STE 200 COPPELL TX 75019 |
| LAKE PARIME INT'L RESOURCES LTD | ATTN CHIEF EXEC OFFICER 24838 32 AVE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| LAKE PARIME INT'L RESOURCES LTD | ATTN SATH GANESARAJAH 24838 32 AVE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| LAKE PARIME INTL | 24838 32 AVENUE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| LAKE PARIME USA INC | ATTN EXECUTIVE DIRECTOR, FINANCE & OPERATIONS 522 W RIVERSIDE AVE, STE 4212 SPOKANE WA 99201-0580 |
| LAND MANAGEMENT GROUP | 1110 N MEMORIAL DR GREENVILLE NC |
| LAND MANAGEMENT GROUP | 5300 WELLINGTON BRANCH DR SUITE 100 GAINESVILLE VA 20155 |
| LANDMARK IMPLEMENT, INC. | 3108 HWY 30 EAST KEARNEY NE 68847 |
| LAPLACA, RONDA | 4170 E US HWY 377 GRANBURY TX 76049 |
| LARREN, HERVE | PACIFIC DESIGN CENTER 8687 MELROSE AVE, 7TH FL WEST HOLLYWOOD CA 90069 |
| LATHROP GPM | PO BOX 7410148 CHICAGO IL 55337 |
| LATTIMER, JEFFREY H | O/B/O FERGUSON ELECTRIC CONSTRUCTION 333 ELLICOTT STREET BUFFALO NY 14203 |
| LAURION CAPITAL MANAGEMENT LP | ATTN GENERAL COUNSEL 360 MADISON AVE, 19TH FL NEW YORK NY 10017 |
| LAWRENCE PATTERSON | ADDRESS ON FILE |
| LBA GROUP | ATTN VP BUSINESS DEV 3400 TUPPER DR GREENVILLE NC 27834 |
| LEE FAMILY INVESTMENTS, LLC | 5401 SMETANA DR., ATTN: AL MATTHYS MINNETONKA MN 55343 |
| LEE, PETER JOHN | 16711 REEDER RIDGE EDEN PRAIRIE MN 55344 |
| LEE, PJ | 10250 E CONSTELLATION BLVD LOS ANGELES CA 90067 |
| LEGACY REAL ESTATE | 1922 FISCHER DRIVE WACONIA MN 55387-7501 |
| LERER HIPPEAU ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 100 CROSBY ST NEW YORK NY 10012 |
| LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PL ATTN: JAMES HAMILTON CHICAGO IL 60673-1283 |
| LIBERTY COMMERCIAL FINANCE | 18302 IRVINE BLVD SUITE 300 TUSTIN CA 92780 |
| LIBERTY COMMERCIAL FINANCE LLC | ATTN VP DIRECT ORIGINATIONS 18302 IRVINE BLVD, STE 300 TUSTIN CA 92780 |
| LIBERTY UTILITIES CO | 12725 WEST INDIAN SCHOOL ROAD SUITE D101 AVONDALE AZ 85392 |
| LIM LANG LEE | ADDRESS ON FILE |
| LINXON US LLC | ATTN SR VICE PRESIDENT 901 MAIN CAMPUS DR RALEIGH NC 27606 |
| LIQUIDCOOL SOLUTIONS INC | 2717 HWY 14 W, STE D ROCHESTER MN 55901 |
| LISKA, PETER | 9082 LAKESIDE DR VICTORIA MN 55386 |
| LK SPECIALTIES LLC | PO BOX 62617 MIDLAND TX 79711 |
| LOCKTON COMPANIES | ATTN SR VICE PRESIDENT 444 W 47TH ST KANSAS CITY MO 64111 |

| Claim Name | Address Information |
| --- | --- |
| LOCKTON COMPANIES LLC | 10 S DEARBORN ST, 52ND FL CHICAGO IL 60603 |
| LOHMILLER AND COMPANY | PO BOX 847889 DALLAS TX 75284 |
| LON DAVID LOHMILLER | ADDRESS ON FILE |
| LONE STAR MATERIAL HANDLING | 5724 RITTIMAN PLAZA SAN ANTONIO TX 78218 |
| LONG LINES BROADBAND | PO BOX 38 SERGEANT BLUFF IA 51054 |
| LOWER COLORADO RIVER AUTHORITY | PO BOX 220 AUSTIN TX 78767 |
| LPC NORTHEAST LLC | 2000 MCKINNEY AVE DALLAS TX 75201 |
| LUIS CHRISTOPHER MARTINEZ | ADDRESS ON FILE |
| LUKE T. SPALJ | ADDRESS ON FILE |
| LUMEN | PO BOX 4918 MONROE LA 71211-4918 |
| LUMINANT ENERGY COMPANY LLC | ATTN MANAGING COUNSEL 6555 SIERRA DR IRVING TX 75039 |
| LUXOR TECHNOLOGY CORPORATION | ATTN JON CONLEY 155 N 4TH ST, APT 2F BROOKLYN NY 11211 |
| LUXOR TECHNOLOGY CORPORATION | 1100 BELLEVUE WAY NE, STE 8A #514 BELLEVUE WA 98004 |
| M A MORTENSON CO | 700 MEADOW LANE NORTH ATTN: CRAIG WACKER MINNEAPOLIS MN 55422 |
| M.A MORTENSON COMPANY | ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS MN 55422 |
| M.A MORTENSON COMPANY | ATTN VICE PRESIDENT 700 MEADOW LANE N MINNEAPOLIS MN 55422 |
| M2 BUSINESS SOLUTIONS | 1787 GREYSTONE RD HASTINGS MN 55033 |
| MA MORTENSON | ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS MN 55422 |
| MACDONALD, MOTT | 6975 S UNION PARK CTR STE 600 MIDVALE UT 84047-4187 |
| MACKINNON BRUCE INTERNATIONAL | PARK ROW HOUSE PARK ROW LEEDS LS1 5JF UK |
| MADDOX INDUSTRIAL TRANSFORMER | 865 VICTOR HILL RD GREER SC 29651 |
| MADDOX INDUSTRIAL TRANSFORMER LLC | 865 VICTOR HILL RD GREER SC 29651 |
| MADEL PA | 800 HENNEPIN AVENUE ATTN: AMITYBEINER MINNEAPOLIS MN 55403 |
| MADELINE ANGELA PERRILL | ADDRESS ON FILE |
| MAG PARTNERS LLC | 11055 I ST OMAHA NE 68130 |
| MAGHAN ADVISORS LLC | ATTN MANAGING PARTNER 8 BUCKTHORNE LN GREENWICH CT 06830 |
| MAGNETAR CAPITAL LLC | ATTN CHIEF LEGAL OFFICER 1603 ORRINGTON AVE, 13TH FL EVANSTON IL 60201 |
| MAHESH TRIPUNITARA | 4 CANTER CT NASHUA NH 03063 |
| MAHONEY, SCOTT | 23 VANDERBILT AVE MANHASSET NY 11030 |
| MAIN STREET CAPITAL CORP | 1300 POST OAK BLVD 8TH FLOOR HOUSTON TX 77056 |
| MAINTENANCE ONE, LLC | 4222 LOUIS AVE HOLIDAY FL 34691 |
| MARATHON DIGITAL HOLDINGS, INC. | FRED THIEL 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| MARGARET ANN TROYAK | ADDRESS ON FILE |
| MARICELA H GONZALEZ | ADDRESS ON FILE |
| MARK ANTHONY TORRES | ADDRESS ON FILE |
| MARK DECKER | ADDRESS ON FILE |
| MARK LANCASTER | D/B/A TOOLSRUS ATTN OWNER 2909 CHELSEA PLACE MIDLAND TX 79705 |
| MARK PATRICK BADER | ADDRESS ON FILE |
| MARK TABORSKY | ADDRESS ON FILE |
| MARKEL | HIGHWOODS PARKWAY ATTN: KATHERINE CHRISTODOULATOS GLEN ALLEN VA 23060 |
| MARLATT MACHINE & WELDING LLC | 19 W 19TH STREET PO BOX 427 KEARNEY NE 68848 |
| MARLIN MANAGEMENT CO LLC | ATTN MANAGING DIRECTOR 338 PIER AVE HERMOSA BEACH CA 90254 |
| MARQUES ADRIAN NEAL | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY LLC | 825 MARYVILLE CENTRE DR ST LOUIS MO 63017 |
| MASON CHRISTOPHER RUDIN | ADDRESS ON FILE |
| MATHEW ELI MIER | ADDRESS ON FILE |
| MATHEW MIER | 2609 LARRY DR BIG SPRING TX 79720 |
| MATT SCHNEIDER | 2104 CARLETON AVE, FORTH WORTH TX 76107 |
| MATTHEW JOHN RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW W HICKMAN | ADDRESS ON FILE |
| MAXIM CRANE WORKS | PO BOX 854389 ATTN: CAROL ANN GARCIA MINNEAPOLIS MN 55485-4389 |
| MAXSON ENGINEERING LLC | ATTN PRINCIPAL 8307 SHAFFER PKWY, STE 200 LITTLETON CO 80127 |
| MAXWELL, TERRANCE | 614 MAPLE AVE WILMETTE IL 60091 |
| MCATEE, DUSTIN SCOT | 1825 WEST 51ST ST PL KEARNEY NE 68845 |
| MCCAMEY COUNTY HOSPITAL DISTRICT | 2500 HWY 305 SOUTH, MCCAMEY TX 79752 |
| MCDONALD HOPKINS | 600 SUPERIOR AVENUE E, SUITE 2100 CLEVELAND OH 44114 |
| MEGAN ELIZABETH ROGERS | ADDRESS ON FILE |
| MEHTA, PRAFUL | 74 DRAKE RD SCARSDALE NY 10583 |
| MELTWATER NEWS US INC | DEPT LA 23721 ATTN: LYNDSEY NEWTON PASADENA CA 91185-3721 |
| MELTWATER NEWS US INC | 465 CALIFORNIA ST, FL 11 SAN FRANCISCO CA 94104 |
| MERCURIA ENERGY AMERICA LLC | ATTN PRESIDENT 20 E. GREENWAY PLZ, STE 650 HOUSTON TX 77046 |
| MERCURIA ENERGY AMERICA, LLC | 20 E. GREENWAY PLAZA, SUITE 650 ATTN: SETTLEMENTS TEAM HOUSTON TX 77046 |
| MERCURIA HOLDINGS II, LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| MERIDIAN COMPENSATION PARTNERS LLC | 100 N. FIELD DR, STE 300 LAKE FOREST IL 60045 |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PL ATTN: KIMBERLY LILLY CHICAGO IL 60673-1256 |
| MERITUS RECRUITING GROUP LLC | 10319 LYNBROOK HOLLOW DR ATTN: THOMAS WILLIAMS HOUSTON TX 77042 |
| MERITUS RECRUITING GROUP LLC | 10319 LYNBROOK HOLLOW HOUSTON TX 77042 |
| MERKLE INC | 200 SPECTRUM CENTER DR., STE 1450 IRVINE CA 92618 |
| METRO ALARM & LOCK | 3921 W 143RD STREET SAVAGE MN 55378-2940 |
| MICHAEL GRACE | 2811 SILVER OAK AVE MISSION TX 78574 |
| MICHAEL PICHAN | 602 CEDARHURST RD GREENVILLE NC 27834-6866 |
| MICHELLE MATTHEWS | ADDRESS ON FILE |
| MID-STATE ENGINEERING & TESTING, INC. | 402 PAWNEE PLACE, PO BOX 153 COLUMBUS NE 68601 |
| MID-STATE ENGINEERING AND TESTING INC | ATTN CORY DAHL 595 S. BROADWAY, STE 100 DENVER CO 80209 |
| MIDAMERICAN ENERGY COMPANY | 106 E. 2ND STREET DAVENPORT IA 52801 |
| MIDAMERICAN ENERGY COMPANY | ATTN CREDIT PO BOX 4350 DAVENPORT IA 52808-4350 |
| MIDAMERICAN ENERGY COMPANY | DAN DANA P.O. BOX 4350 DAVENPORT IA 52808-4350 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 ATTN: CUSTOMER SERVICE/AR DAVENPORT IA 52808-8020 |
| MIDAMERICAN ENERGY COMPANY | ATTN ELECTRIC DISTRIBUTION ENGINEERING MGR 223 S. IOWA ST SIOUX CITY IA 51101 |
| MIDAS GREEN TECH | ATTN CHIEF EXEC OFFICER 1905 E. 6TH ST AUSTIN TX 78702 |
| MIDAS GREEN TECHNOLOGIES | 8107 SPRINGDALE RD. STE 103, ATTN: JON SHEPPARD AUSTIN TX 78724 |
| MIDLAND LOCK AND SAFE | 1408 N BIG SPRING MIDLAND TX 79701 |
| MIDOCEAN CREDIT FUND MANAGEMENT LP | ATTN MANAGING DIR 245 PARK AVE 38TH FL NEW YORK NY 10167 |
| MIDWAY CHRYSLER JEEP INC | 219 2ND AVE KEARNEY NE 68847 |
| MIHAI, NELU | 201 HARRISON ST, STE 210 SAN FRANCISCO CA 94105 |
| MIHAI, NELU | 201 HARRISON ST APT 210 SAN FRANCISCO CA 94105-2032 |
| MIKE ERICKSON | ADDRESS ON FILE |
| MILBANK | 55 HUDSON YARDS NEW YORK NY 10001-2163 |
| MILCO ENVIRONMENTAL SERVICES | 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILCO ENVIRONMENTAL SERVICES INC | 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILCO ENVIRONMENTAL SERVICES INC | ATTN ELYSHA HARTMAN 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILLENNIUM TRUST CO LLC CUSTODIAN FBO | MICHAEL THOMAS ZENK IRA XXXX65634 2001 SPRING ROAD, SUITE 700 OAK BROOK IL 60523 |
| MILLENNIUM TRUST CO. CUSTODIAN FOR PETER | J. LEE IRA 2570 CEDAR RIDGE RD WAYZATA MN 55391 |
| MILLER & ASSOC CONSULTING ENGINEERS PC | ATTN PROJECT MANAGER 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILLER & ASSOCIATES CONSULTING ENGINEERS | PO BOX 306 KEARNEY NE 68848 |
| MILLER & ASSOCIATES CONSULTING | P.C. PO BOX 306 KEARNEY NE 68848-0306 |

| Claim Name | Address Information |
|---|---|
| ENGINEERS | P.C. PO BOX 306 KEARNEY NE 68848-0306 |
| MILLER SIGNS/BS & K SIGNS INC. | 2520 AVENUE Q UNIT C KEARNEY NE 68847 |
| MININGDISRUPT | 711 NORTHWEST 72ND AVENUE ATTN: MICHAEL CRUZ MIAMI FL 33126 |
| MINNESOTA DEPARTMENT OF NATURAL | RESOURCES 500 LAFAYETTE ROAD SAINT PAUL MN 55155 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145-1250 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. ST. PAUL MN 55146 |
| MINNESOTA POLLUTION CONTROL | AGENCY 520 LAFAYETTE ROAD N SAINT PAUL MN 55155-4194 |
| MINNKOTA POWER COOPERATIVE INC | ATTN ECONOMIC DEVELOPMENT ADMIN 5301 32ND AVE S GRAND FORKS ND 58201 |
| MIWA, GUSTAVO MASSAYUKI | RUA SANTA BRANCA 68 SAO PAULO BRAZIL |
| MN DEPARTMENT OF REVENUE | PO BOX 64564 SAINT PAUL MN 55164-0564 |
| MOFFITT CORPORATION | 1351 13TH AVENUE SOUTH, SUITE 130 JACKSONVILLE BEACH FL 32250 |
| MOHAMMED FADLALLAH | 25607 SOPHORA SAN ANTONIO TX 78261 |
| MONICA CHARLOTTE FAHNHORST | ADDRESS ON FILE |
| MONICA GODOY GARCIA | ADDRESS ON FILE |
| MOORE, JESSE | O/B/O NFN8MEDIA 13809 RESEARCH BLVD SUITE 785 AUSTIN TX 78750 |
| MOOTEE BUILDING SERVICES, INC | 724-74TH AVENUE NORTH, MINNEAPOLIS MN 55444 |
| MORRISON SUND PLLC | 5125 COUNTY ROAD 101 MINNETONKA MN 55345 |
| MORTENSON | ATTN VP, GENERAL MANAGER 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| MORTONSON FAMILY TRUST | ADDRESS ON FILE |
| MP2 ENERGY LLC | ATTN GENERAL COUNSEL 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MP2 ENERGY LLC | ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MP2 ENERGY TEXAS LLC | PO BOX 733560 ATTN: WANDA A. LAWSON DALLAS TX 75373-3560 |
| MP2 ENERGY TEXAS LLC | ATTN GREG THURNHER 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 73380 |
| MP2/SHELL | PO BOX 733560 ATTN: MARSHA PIERCE DALLAS TX 75373-3560 |
| MSD REAL ESTATE PARTNERS LP | ATTN MANAGING DIRECTOR 645 FIFTH AVE, 21ST FL NEW YORK NY 10022 |
| MUINZER VENTURES LLC | 220 SOUTH STREET WEST LAFAYETTE IN 47906 |
| MUINZER VENTURES, LLC | 220 SOUTH STREET, SUITE 201 WEST LAFAYETTE IN 47906 |
| MVP CAPITAL LLC | 10205 10TH AVE N SUITE A ATTN: RACHEL WILLIAMS PLYMOUTH MN 55441 |
| MVP LOGISTICS LLC | C/O DEWITT LLP ATTN PATRICK C SUMMERS 901 MARQUETTE AVE, STE 2100 MINNEAPOLIS MN 55402 |
| MVP LOGISTICS LLC | 10205 10TH AVE N SUITE A ATTN: RACHEL WILLIAMS PLYMOUTH MN 55441 |
| MVP LOGISTICS LLC | ATTN CHIEF FINANCIAL OFFICER 10205 10TH AVE N, STE A PLYMOUTH MN 55441 |
| MY CABLE MART LLC | 6224 BURY DR, EDEN PRAIRIE MN 55346 |
| MY EARTH ENERGIES INC | ATTN CCO 8412 CORTADERA DR ORANGEVALE CA 95662 |
| N.C. DEPARTMENT OF TRANSPORTATION | 1501 MAIL SERVICE CENTER RALEIGH NC 27699-1501 |
| NAI UNITED MANAGEMENT, LLC | 302 JONES, SUITE 100, ATTN: BEAU BRAUNGER SIOUX CITY IA 51101 |
| NAKIA VENTURES II LLC | 1015 HICREST RD GLENDORA CA 91741 |
| NANCY PEREZ | ADDRESS ON FILE |
| NATHAN DAVID SPRAGUE | ADDRESS ON FILE |
| NATHAN WILLIAM CARSTENS | ADDRESS ON FILE |
| NATIONAL GRID PARTNERS LIMITED | 1-3 STRAND LONDON WC2N 5EH UK |
| NATIONAL GRID RENEWABLES DEV LLC | 8400 NORMANDALE LAKE BLVD SUITE 1200 BLOOMINGTON MN 55437 |
| NATIONAL GRID RENEWABLES DEV LLC | ATTN ANDRE TURENNE, VP 720 UNIVERSITY AVE LOS GATOS CA 95032 |
| NEBRASKA CRANE | 73783 ROAD 438 ATTN: CAROL BERTRAND NE 68927 |
| NEBRASKA DEPARTMENT OF ENVIRONMENT | AND ENERGY 245 FALLBROOK BLVD, SUITE 100 LINCOLN NE 68521 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL SOUTH LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF ECONOMIC DEV, THE | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| NEBRASKA LINK HOLDINGS, LLC | DBA OPTK NETWORKS 3900 NW 12TH STREET, STE. 100 LINCOLN NE 68521 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA PUBLIC POWER DIST | ATTN ARTHUR WIESE, VP ENERGY DELIVERY 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DIST | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DIST | 4550 W HUSKER HIGHWAY P.O BOX 1687 GRAND ISLAND NE 68802 |
| NEBRASKA PUBLIC POWER DIST | 4550 W HUSKER HWY PO BOX 1687 GRAND ISLAND NE 68802 |
| NEBRASKA PUBLIC POWER DISTRICT | MARIE KAPELS 1414 15TH STREET COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC SAFETY TASK FORCE | 211 W 33RD ST ATTN: CHIEF SHILOH COCHRAN KEARNEY NE 68845 |
| NEBRASKA SECRETARY OF STATE | 1201 N STREET SUITE 120 LINCOLN NE 68508 |
| NEBRASKA TITLE COMPANY | 208 W. 29TH ST SUITE B KEARNEY NE 68845 |
| NELU MIHAI | ADDRESS ON FILE |
| NELU MIHAI | ADDRESS ON FILE |
| NEO PATH HEALTH, INC. | 323 WASHINGTON AVE. N, SUITE 200 MINNEAPOLIS MN 55401 |
| NEST LABS, INC | 3400 HILLVIEW AVE PALO ALTO CA 94304 |
| NET EXCAVATION | PO BOX 226 PETTY TX 75470 |
| NEW GREEN NETWORK LLC | ATTN OWNER 16520 LA VELA CIR UPPER BROOKFIELD WI 53005 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL | CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| NEW YORK DEPARTMENT OF TAX AND FINANCE | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NEW YORK DIGITAL INVESTMENT GROUP LLC | ATTN SR COUNSEL 510 MADISON AVE, 21ST FL NEW YORK NY 10022 |
| NEW YORK LIFE | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEXT ENERGY OPERATING SERVICES LLC | ATTN CONTRACTS GROUP, LEGAL 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| NEXT ENERGY OPERATING SERVICES LLC | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| NEXTLINK INTERNET | PO BOX 224704 DALLAS TX 75222-4704 |
| NEXUS CAPITAL MANAGEMENT LP | ATTN PARTNER 11100 SANTA MONICA BLVD, STE 250 LOS ANGELES CA 90025 |
| NEXUS ENERGY SOLUTIONS | ATTN PRESIDENT 105 N BERRY PINE RD RAPID CITY SD 57702 |
| NICHOLAS DAVID SONNEN | ADDRESS ON FILE |
| NICHOLAS HAROLD CRAIN | ADDRESS ON FILE |
| NICHOLAS PETER DINGWALL-CHANTILOUPE | ADDRESS ON FILE |
| NICOLA PIPER | ADDRESS ON FILE |
| NIMBUS | 1501 SENTINEL DRIVE ANNISTON AL 36207 |
| NIMBUS ADVANCED PROCESS COOLING | ATTN DIR BUSINESS DEV 1501 SENTINEL DR ANNISTON AL 36207 |
| NORDMARK ENERGY CONSULTING, LLC | 2382 DOSWELL AVE ATTN: ERIK PRATT SAINT PAUL MN 55108 |
| NORKMARK ENERGY CONSULTING LLC | 2382 DOSWELL AVE SAINT PAUL MN 55108 |
| NORTH CENTRAL AVIATION | 670 COUNTY ROAD BW, SAINT PAUL MN 55113 |
| NORTH SIOUX CITY, SD | 504 RIVER DRIVE NORTH SIOUX CITY SD 57049 |
| NORTH WALL CAPITAL LLP | ATTN CHIEF OPERATING OFFICER 2 ST JAMES'S ST LONDON SW1A 1EF UNITED KINGDOM |
| NORTHEAST NATURAL ENERGY LLC | 707 VIRGINIA STREET E SUITE 1200 CHARLESTON WV 25301 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 55337 |
| NORTHWEST ELECTRIC, LLC | 1414 W. 23RD STREET, COLUMBUS NE 68601 |
| NORTON ROSE FULBRIGHT US LLP | DEPT 2613 PO BOX 122613 ATTN: AWILDA MALDONADO DALLAS TX 75312-2613 |
| NORTON, JEFFREY | 229 WOODLAWN AVE ST PAUL MN 55105 |
| NOUVEAU CRAFT LLC | ATTN ALEXA CRAFT-ZALETEL 16 HYACINTH DR 1L FORDS NJ 08863 |
| NOVACAP MANAGEMENT INC | ATTN PRESIDENT & CEO 3400 RUE DE L'ECLIPSE, STE 700 BROSSARD QC J4Z 0P3 CANADA |
| NOVACAP TMT VI LP | ATTN PRESIDENT 3400 RUE DE L'ECLIPSE, STE 700 BROSSARD QC J4Z 0P3 CANADA |
| NOVAWULF DIGITAL MANAGEMENT LP | ATTN PRINCIPAL 9 FEDERAL ST EASTON MD 21601 |
| NOWLIT SOLUTIONS CORP | 57 SIENNA HILLS CRT CALGARY AB T3H 2W3 CANADA |
| NRG STREAM | 401 9 AVE SW SUITE 865 CALGARY AB T2P 3C5 CANADA |
| NVIDIA CORP | ATTN VP SALES AMERICAS ENTERPRISE 2788 SAN TOMSA EXPY SANTA CLARA CA 95051 |

| Claim Name | Address Information |
|---|---|
| OAK HILL ADVISORS LP | 1 VANDERBILT AVE, 16TH FL NEW YORK NY 10017 |
| OAKTREE OPPS FUND XB HOLDINGS | (DELAWARE) LP 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS FUND XI HOLDINGS | (DELAWARE) LP 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| OBERKAMPF SUPPLY OF ODESSA | 714 E 2ND ST ODESSA TX 79761-5241 |
| OFFICE FURNITURE LIQUIDATIONS | 6838 BANDERA ROAD, SAN ANTONIO TX 78238 |
| OFFICE OF THE MN SECRETARY OF STATE | FIRST NATIONAL BANK BUILDING 332 MINNESOTA STREET SUITE N201 SAINT PAUL MN 55101 |
| OGLETREE DEAKINS NASH SMOAK & STEWART | PO BOX 89 COLUMBIA SC 29202 |
| OMER FARUK AKGEMIK | ADDRESS ON FILE |
| OMER MAHMOOD SHAHEEN QURESHI | ADDRESS ON FILE |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FREEWAY STE 5M-042 DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | 1616 WOODALL RODGERS FREEWAY STE 5M-042 DALLAS TX 75202 |
| OPEN ACCESS TECHNOLOGY INT'L INC | ATTN PRESIDENT & CEO 3660 TECHNOLOGY DR NE MINNEAPOLIS MN 55418 |
| OPKALLA INC | 8000 CORPORATE CENTER DR, SUITE 212 SUITE 305 CHARLOTTE NC 28226 |
| OPTK NETWORKS | 3900 NW 12TH ST. STE. 100 LINCOLN NE 68521 |
| OPTUM BANK | 2525 LAKE PARK BOULEVARD, SUITE 110 SALT LAKE CITY UT 84120 |
| ORCHARD SPRINGS LLC | ATTN PRESIDENT 37745 STATE HWY 7 ORTONVILLE MN 56278 |
| OSTAPEIC, JEFF | 835 WINDEMERE CURVE PLYMOUTH MN 55441 |
| OTC GLOBAL HOLDINGS LP | 5151 SAN FELIPE SUITE 2200 HOUSTON TX 77056 |
| OTC GLOBAL HOLDINGS LP | ATTN SR VP 5151 SAN FELIPE, STE 2200 HOUSTON TX 77056 |
| OVERHEAD DOOR COMPANY OF PERMIAN BASIN | 707 SOUTH COLORADO STREET MIDLAND TX 79701 |
| OVERWATCH ENTERPRISES LLC | 138 OLD SAN ANTONIO RD STE 305 & 306 ATTN: DAPHNE BOUBEL BOERNE TX 78006 |
| OVERWATCH ENTERPRISES LLC | ATTN LANCE ROSE 138 OLD SAN ANTONIO RD, STE 305 & 306 BOEME TX 78006 |
| OVERWATCH SURVEILLANCE LLC | 138 OLD SAN ANTONIO RD STE 305 ATTN: TERRI ROSE BOERNE TX 78006 |
| OVERWATCH SURVEILLANCE LLC | ATTN LANCE ROSE 138 OLD SAN ANTONIO RD, STE 305 & 306 BOERNE TX 78006 |
| OY6 CAPITAL | ATTN PRESIDENT 17877 VON KARMAN AVE, STE 220 IRVINE CA 92614 |
| PA CONSULTING GROUP INC | TOWER POINT 6TH FLOOR, 27-43WORMWOOD ST BOSTON MA 02210 |
| PA DEPARTMENT OF STATE | 206 NORTH OFFICE BUILDING 401 NORTH ST HARRISBURG PA 17120 |
| PACHECO KOCH CONSULTING ENGINEERS IN | ATTN VP 7557 RAMBLER RD, STE 1400 DALLAS TX 75231 |
| PANDADOC | DEPT. LA 24920 PASADENA CA 91185-4920 |
| PANDADOC, INC. | DEPT. LA 24920 PASADENA CA 91185-4920 |
| PANGEA DIGITIAL GROUP LLC | ATTN MANAGING PARTNER 1314 W MCDERMOTT, STE 106-708 ALLEN TX 75013 |
| PANSING HOGAN ERNST & BACHMAN | 10250 REGENCY CIRCLE, SUITE 300 ATTN: DARRYL CARBONARO OMAHA NE 68114-3728 |
| PARC | 4321 STRAUSSER ST NW NORTH CANTON OH 44720 |
| PARK FINANCIAL GROUP INC | ATTN CHIEF EXEC OFFICER 3033 EXCELSIOR BLVD, STE 345 MINNEAPOLIS MN 55416 |
| PARKER ELECTRIC CONTRACTING, INC. | 520 W. MAGNOLIA IOWA PARK TX 76367 |
| PARKHILL SMITH & COOPER | 4222 - 85TH STREET LUBBOCK TX 79423 |
| PARRIS VENTURES | ATTN PRESIDENT 128 OLD CHURCH RD GREENWICH CT 06830 |
| PARRISH HARE ELECTRICAL | PO BOX 223564 DALLAS TX 75222-3564 |
| PARSONS ELECTRIC LLC | ATTN NATE GUSE 5960 MAIN ST NE MINNEAPOLIS MN 55432 |
| PARSONS ELECTRIC, LLC | PO BOX 860621 MINNEAPOLIS MN 55486-0621 |
| PATRICIA JAYNE VARRA | ADDRESS ON FILE |
| PATRICK RYAN BLAKE | ADDRESS ON FILE |
| PATRICK SCOTT GOVIER | ADDRESS ON FILE |
| PATTERSON & DEWAR ENGINEERS INC | ATTN CHIEF EXEC OFFICER 850 CENTER WAY NORCROSS GA 30071 |
| PATTERSON & DEWAR ENGINEERS INC | PO BOX 2808 NORCROSS GA 30091-2808 |
| PATTERSON & DEWAR ENGINEERS INC | 1101 LA SALLE ST WAYZATA MN 55391 |
| PEGASUS ENERGY LLC | 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PEGASUS ENERGY LLC | 17531 KELOK RD ATTN: SHANE LAKE OSWEGO OR 97034 |

| Claim Name | Address Information |
| --- | --- |
| PEGASUS ENERGY LLC | ATTN SHANE MELSKI 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PEGASUSENERGYLLC.COM | ATTN PRESIDENT 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PENNZOIL-QUAKER STATE COMPANY | PO BOX 4749 HOUSTON TX 77210-4749 |
| PERFECT401(K) | 14325 WILLARD ROAD, SUITE 104 ATTN: HAL GREER CHANTILLY VA 20151 |
| PERMIAN BASIN | 707 SOUTH COLORADO STREET MIDLAND TX 79701 |
| PERRILL | 110 CHESHIRE LN STE 105 ATTN: SPENCER BARRON MINNETONKA MN 55305 |
| PERRILL | ATTN LEGAL DEPT 110 CHESHIRE LN, STE 105 MINNEAPOLIS MN 55305 |
| PERRILL TECHNOLOGY LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| PERRILL, DAVE | 16711 REEDER RDG EDEN PRAIRIE MN 55347 |
| PERRILL, DAVE ANTHONY | 16711 REEDER RIDGE EDEN PRAIRIE MN 55344 |
| PERSONNEL CONCEPTS | PO BOX 5750 CAROL STREAM IL 60197-5750 |
| PETER JOHN LISKA | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| PEYTON DWAYNE BROOKS | ADDRESS ON FILE |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA, SUITE 100 ATTN: MATT MORRISON BALA CYNWYD PA 19004-0950 |
| PHILIP DAVID TOOKE | ADDRESS ON FILE |
| PHILLIPS FABRICATION, INC | 1305 E AIRPARK DR BIG SPRING TX 79720 |
| PHILLIPS, JESSE | C/O BINANCE CAPITAL MANAGEMENT CO. LTD 30 DE CASTRO STREET WICKHAMS CAY 1, P.O.BOX 4519 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| PINE GATE RENEWABLES LLC | 130 ROBERTS ST ASHEVILLE NC 28801 |
| PINNACLE CLIMATE TECHNOLOGIES | P.O. BOX 460 SAUK RAPIDS MN 56379 |
| PITT COMMUNITY COLLEGE FOUNDATION INC | ATTN EXEC DIRECTOR PO DRAWER 7007 GREENVILLE NC 27835-7007 |
| PITT COUNTY | 1717 W 5TH ST GREENVILLE NC 27834-1696 |
| PIVOTAL INVESTMENT GROUP LP | ATTN CHIEF OPERATING OFFICER THE CHRYSLER BLDG 405 LEXINGTON AVE NEW YORK NY 10174 |
| PIZZAZZGRAPHICS INC – COMPUTE NORTH | 8790 LUNSKI LANE, EDEN PRAIRIE MN 55347 |
| PLUM ENERGY LLC | 1420 NW GILMAN BLVD, STE 2723 ISSAQUAH WA 98027 |
| PNC BANK NA | ATTN SVP, CORPORATE BANKING 80TH S EIGHT ST, STE 1450 MINNEAPOLIS MN 55402 |
| POOLIN TECHNOLOGY PTE LTD | 2 VENTURE DRIVE #11-31 VISION EXCHANGE SINGAPORE 608526 SINGAPORE |
| POST ROAD ADMINISTRATION LLC | 2 LANDMARK SQUARE, SUITE 207 STAMFORD CT 06901 |
| POST ROAD ADMINISTRATIVE LLC | ATTN ARVIND GOPAL 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| POST ROAD ADMINISTRATIVE LLC | ATTN MICHAEL BOGDAN 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| POST ROAD ADMINISTRATIVE LLC | C/O FINN DIXON & HERLING LLP ATTN CHRISTOPHER CRAIG 6 LANDMARK SQ STAMFORD CT 06901 |
| POWER (CYPRUS) LIMITED | ATTN DIRECTOR 10 CHRYSANTHOU MYLONA MAGNUM HOUSE LIMASSOL 3030 CYPRUS |
| POWER ASSET RECOVERY CORPORATION | 3721 WHIPPLE AVE NW SUITE 2, CANTON OH 44718 |
| POWER ASSET RECOVERY CORPORATION | ATTN PRESIDENT 4321 STRAUSSER ST NW NORTH CANTON OH 44720 |
| POWER MARKETING LLC | ATTN MANAGING DIRECTOR 3927 CLARKS MEADOW DRIVE GLENWOOD MD 21738 |
| POWER SEARCH AND CONSULTING LLC | 14451 HIGHWAY 7 MINNETONKA MN 55345 |
| POWERFUND ONE | 10250 CONSTELLATION BLVD #100 LOS ANGELES CA 90067 |
| POWERHOUSE SYSTEMS LLC | ATTN CHIEF EXEC OFFICER 4439 HIGHWAY 12 WAVERLEY MN 55359 |
| PRAETORIAN INSURANCE COMPANY | ONE QBE WAY SUN PRAIRIE WI 53596 |
| PRAETORIAN INSURANCE COMPANY | ONE GENERAL DRIVE SUN PRAIRIE WI 53596 |
| PRICEWATERHOUSE COOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRINT CRYPTO INC | 1401 LAVACA ST 515 AUSTIN TX 78701 |
| PRIORITY POWER | ATTN MANAGING DIR 5012 PORTICO WAY MIDLAND TX 79707 |
| PRIORITY POWER MANAGEMENT LLC | ATTN JOHN BICK, COO 2201 E LAMAR BLVD, STE 275 ARLINGTON TX 76006 |
| PRIORITY POWER MANAGEMENT, LLC | 2201 E LAMAR BLVD STE 275 ARLINGTON TX 76006 |
| PRO-TECH POWER SALES INC | 2579 HAMLINE AVE N B, ROSEVILLE MN 55113 |

| Claim Name | Address Information |
|---|---|
| PROLIFT RIGGING COMPANY | ATTN SENIOR PROJECT MANAGER P.O. BOX 1000 MEMPHIS TN 38148-3017 |
| PROLIFT RIGGING COMPANY LLC | 1840 PYRAMID PLACE SUITE 550 MEMPHIS TN 38132 |
| PROSEK LLC | 105 MADISON AVE FLOOR 7 ATTN: THOMAS PETRULLO NEW YORK NY 10016 |
| PROSEK LLC | D/B/A PROSEK PARTNERS ATTN CHIEF OPERATING OFFICER 105 MADISON AVE, FL 7 NEW YORK NY 10016 |
| PROTON MAGNETICS LLC | ATTN CHIEF EXEC OFFICER 7512 DR PHILIPS BLVD ORLANDO FL 32819 |
| PROVIDENCE PUBLIC MASTER LLP | 50 KENNEDY PLAZA, 18TH FL PROVIDENCE RI 02903 |
| PROXENOS INTERNATIONAL HOLDINGS LLC | ATTN CCO 16192 COASTAL HWY LEWES DE 19958 |
| PRUDENTIAL PRIVATE CAPITAL | ATTN VP 60 SOUTH 6TH ST, STE 3710 MINNEAPOLIS MN 55402 |
| PRZEMYSLAW MARIA DOGIEL | ADDRESS ON FILE |
| PSI INTERNATIONAL | ATTN CHIEF OPERATING OFFICER 11200 WAPLES MILL RD FAIRFAX VA 22030 |
| PW RENTALS, LLC/ROLAND WHITNEY | 301 E. 26TH STREET KEARNEY NE 68847 |
| QUARTZ ENERGY PARTNERS | 2926 QUENBY AVENUE ATTN: JOSE LIMA HOUSTON TX 77005 |
| QUETICO FAMILY TRUST | ADDRESS ON FILE |
| QUOTECOLO LLC | ATTN CHIEF OPERATING OFFICER 66 LIVINGSTON DR PLYMOUTH MA 02360 |
| RAINBOW ENERGY MARKETING CORPORATION | ATTN EVP 919 S 7TH ST, STE 405 BISMARK ND 58504 |
| RAMANATHAN, SHALINI | 1605 NEWNING AVE AUSTIN TX 78704 |
| RAMP CREDIT CARD | 71 5TH AVENUE, 6TH FLOOR NEW YORK NY 10003 |
| RAND WORLDWIDE | 11201 DOLFIELD BLVD, STE 112 OWINGS MILLS MD 21117 |
| RAND WORLDWIDE SUBSIDIARY INC | 11201 DOLFIELD BOULEVARD SUITE 112 ATTN: AUSTIN SOBOLEWSKI OWINGS MILLS MD 21117 |
| RAND WORLDWIDE SUBSIDIARY INC | ATTN AUSTIN SOBOLOWSKI 2029 PHEASANT RUN ST SHAKOPEE MN 55379 |
| RAND WORLDWIDE SUBSIDIARY INC | ATTN DEREK CRENSAHW 306 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| RANDSIM | 306 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| RANGER GUARD & INVESTIGATIONS | 4660 BEECHNUT ST , 200 HOUSTON TX 77096 |
| RASMUSSEN MECHANICAL SERVICES | 3211 NEBRASKA AVENUE COUNCIL BLUFFS IA 51501 |
| RATIONAL EQUITY, LLC | 20729 N. 102ND PLACE SCOTTSDALE AZ 85255 |
| RECRUITERS OF MINNESOTA | 6110 BLUE CIRCLE DR, SUITE 280 ATTN: KELLY HOGAN MINNETONKA MN 55343 |
| RED RIVER FORESTS LLC | ATTN EXECUTIVE COMMITTEE MEMBER PO BOX 990898 REDDING CA 96099 |
| RED WING SHOES | 314 MAIN STREET RED WING MN 55066 |
| RED WINGS BRANDS OF AMERICA | P.O. BOX 844329 DALLAS TX 75284-4329 |
| REDBIRD CAPITAL PARTNERS | ATTN VP 667 MADISON AVE, 16TH FL NEW YORK NY 10065 |
| REDMANS SHOES | 2116 CENTRAL AVENUE KEARNEY NE 68847 |
| REIC GAMMA (AM/DB) HOLDINGS LLC | 40 WEST 57TH STREET, 29TH FLOOR NEW YORK NY 10019 |
| RELIANT ENERGY RETAIL SERVICES LLC | ATTN ASST GENERAL COUNSEL 910 LOUISIANA ST HOUSTON TX 77002 |
| RELIZ LTD | ATTN DIRECTOR 401 W ONTARIO, STE 400 CHICAGO IL 60654 |
| RELM INSURANCE LTD | 20 CHURCH STREET SUITE 202 ATTN: JOSEPH ZIOLKOWSKI HAMILTON BERMUDA |
| RENDERLAKE TECH LTD | ATTN MANAGING DIRECTOR 55 WETHERBY CIR MARKHAM ON L3T 7R6 CANADA |
| RENEE PATRICIA POIRIER | ADDRESS ON FILE |
| RENEE PATRICIA POIRIER | ADDRESS ON FILE |
| REPUBLIC SERVICES | 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| RES AMERICA DEVELOPMENTS INC | ATTN SVP 11101 W 120TH AVE, STE 400 BROOMFIELD CO 80021 |
| REVERENCE CAPITAL PARTNERS LP | 10 E 53RD ST, 14TH FL NEW YORK NY 10022 |
| REVIVA INC | 5130 MAIN STREET NE FRIDLEY MN 55421 |
| RGM ACQUISITON MANAGEMENT LLC | ATTN PHILIP KASSIN 5775 COLLINS AVE, ATE 403 MIAMI BEACH FL 33140 |
| RIBBIT LEAP LTD | 364 UNIVERSITY AVE PALO ALTO CA 94301 |
| RICARDO GARCIA GUTIERREZ | ADDRESS ON FILE |
| RICHARD JUSTIN ATHERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICK ALLEN RENNICH | ADDRESS ON FILE |
| RICK KINNING | ADDRESS ON FILE |
| RICOH USA INC | PO BOX 802815 CHICAGO IL 60680-2815 |
| RIOT BLOCKCHAIN INC | ATTN JEFFREY MCGONEGAL 202 6TH ST, STE 401 CASTLE ROCK CO 80104 |
| RISK AND SUSTAINABILITY S.C. | CALLE TREVINO 734 ORIENTE MONTERREY CENTRO 64000 MONTERREY NL MEXICO |
| RK MISSION CRITICAL | 3800 XANTHIA STREET ATTN: ERIC LORENZ DENVER CO 80238 |
| RK MISSION CRITICAL LLC | 20101 E 36TH DR, STE A AURORA CO 80011 |
| RK MISSION CRITICAL LLC | ATTN GM & VP 20101 E 36TH DR AURORA CO 80011 |
| RK MISSION CRITICAL LLC | ATTN MANAGING PARTNER 20101 E 36TH DR AURORA CO 80011 |
| RK MISSION CRITICAL LLC | 3800 XANTHIA STREET ATTN: ERIC LORENZ DENVER CO 80238 |
| RK MISSION CRITICAL LLC | ATTN CHIEF CUSTOMER OFFICER 3800 XANTHIA ST DENVER CO 80238 |
| RMHEMAIL.COM | ATTN CHIEF EXEC OFFICER 9825 SW 63RD CT PINECREST FL 33156 |
| RMV CONSTRUCTION COMPANY | 1515 E 11TH ST KEARNEY NE 68847-9404 |
| RO SHIROLE | 100 WASHINGTON AVENUE SOUTH; SUITE 1700 ATTN: EMERIC J. DWYER MINNEAPOLIS MN 55401 |
| RO YOUKER INC | 1201 O ST, STE 310 LINCOLN NE 68508 |
| ROBERT BISANZ | ADDRESS ON FILE |
| ROBERT CHARLES-VILLEGAS FLORES | ADDRESS ON FILE |
| ROBERT HALF LEGAL | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT L. KRAMER | ADDRESS ON FILE |
| ROBERT PEARL PHOTOGRAPHY LLC | 5735 ANNAPOLIS LN N PLYMOUTH MN 55446 |
| ROBERT TIMOTHY SOUTHALL | ADDRESS ON FILE |
| ROCKY ANDERSON - GENERAL CONTRACTOR | 602 DIVISION STREET JEFFERSON SD 57038 |
| RODOLFO TORRES | ADDRESS ON FILE |
| ROEBUCK STAFFING COMPANY LLC | 300 E ARLINGTON BLVD, STE 3A GREENVILLE NC 27858 |
| ROEBUCK STAFFING COMPANY LLC | 300 EAST ARLINGTON BLVD SUITE 3A ATTN: WILL GREENVILLE NC 27858 |
| ROHIT ARUN SHIROLE | ADDRESS ON FILE |
| ROHIT SHIROLE | C/O CHESTNUT & CAMBRONNE PA EMERIC J DWYER 100 WASHINGTON AVE SOUTH, STE 1700 MINNEAPOLIS MN 55401-2048 |
| RON KONEZNY | ADDRESS ON FILE |
| RONDA LAPLACA | 4170 E US HIGHWAY 377 GRANBURY TX 76049 |
| ROONEY NIMMO | 800 THIRD AVE NEW YORK NY 10022 |
| ROONEY NIMMO PC | ATTN FOUNDING PARTNER 800 3RD AVE NEW YORK NY 10022 |
| ROTH STAFFING COMPANIES LP | 7900 XERXES AVE S SUITE 860 BLOOMINGTON MN 55431 |
| ROTH STAFFING COMPANIES, LLP | 450 N STATE COLLEGE BLVD ORANGE CA 92868 |
| RPOWER LLC | ATTN JEFF STARCHER 24 WATERWAY AVE, STE 350 THE WOODLANDS TX 77380 |
| RSM US LLP | ATTN PARTNER CLIENT RESOURCE CENTER 201 FIRST ST SE, STE 800 CEDAR RAPIDS IA 52401 |
| RSM US LLP | ATTN SR MANAGER 801 NICOLLETT MALL, STE 1200 MINNEAPOLIS MN 55402 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE ATTN: HUDGINS, RHONDA CHICAGO IL 60674 |
| RSM US LLP | ATTN KEVIN FORAL & SADIE ANDREWS 1299 FARNAM ST, STE 530 OMAHA NE 68102 |
| RUBEN RANGEL | 713 ANNA ST, BIG SPRING TX 79720 |
| RUSSELL A FARROW US INC. | PO BOX 441364, ATTN: CHANTEL DUCHARME DETROIT MI 48244-1364 |
| RYAN LEE IRREVOCABLE TRUST | ADDRESS ON FILE |
| RYEN MOWREY | 414 SHADY GROVE DR GRANBURY TX 76049 |
| RYKOR ENERGY SOLUTIONS | 33 COMMERCIAL STREET RAYNHAM MA 02767 |
| RYKOR ENERGY SOLUTIONS LLC | ATTN MANAGING MEMBER 33 COMMERCIAL ST RAYNHAM MA 02767 |
| S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR CHICAGO IL 60693 |
| SABER POWER LLC | ATTN CHIEF EXECUTIVE OFFICER 9841 SABER POWER LN ROSHARON TX 77583 |
| SAFETEK LLC | ATTN PRESIDENT 8 MOUNTAINBROOK IRVINE CA 92620 |

| Claim Name | Address Information |
| --- | --- |
| SAGE INTACCT | DEPT. 3237 - PO BOX 123237 DALLAS TX 75312-3237 |
| SAIDA VENTURES LLC | ATTN PRESIDENT 6226 VILLA DE PICASSO AVE LAS VEGAS NV 89131 |
| SALO LLC | ATTN SR TALENT ACQUISITION SPECIALIST 13261 94TH AVE N MAPLE GROVE MN 55369 |
| SALO LLC | ATTN MANAGING DIRECTOR 20 S 13TH ST, STE 200 MINNEAPOLIS MN 55403 |
| SALO, LLC | BIN 131425 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| SAM HOUSTON INVESTMENTS INC | ATTN SAM HOUSTON 1425 RED BUTTE DR ASPEN CO 81611 |
| SAMANTHA NICOLE ROBERTS | ADDRESS ON FILE |
| SAPPHIRE TECHNOLOGY LIMITED | UNIT 1910-1919, 19/F., TOWER 2 GRAND CENTRAL PLAZA NO.138 SHATIN RURAL COMMITTEE RD, SHATIN HONG KONG CHINA |
| SATELLITE SHELTERS INC. | PO BOX 860700 ATTN: TRACY DICKENSON MINNEAPOLIS MN 55486-0700 |
| SATYENDRA NMI YADAV | ADDRESS ON FILE |
| SAVAGE IO INC | ATTN CHIEF EXEC OFFICER 45 O'CONNER RD FAIRPORT NY 14450 |
| SAVAGE IO INC | ATTN PRESIDENT 45 O'CONNER RD FAIRPORT NY 14450 |
| SAWKO & BURROUGHS | 1172 BENT OAKS DRIVE DENTON TX 76210 |
| SAYLER SCREENPRINTING | 1923 CENTRAL AVE KEARNEY NE 68847 |
| SBI MINING CHIP CO LTD | ATTN CHIEF EXEC OFFICER IZUMI GARDEN TWR 13F 1-6-1 ROPPONGI, MINATO-KU TOKYO 106-6013 JAPAN |
| SCHER VENTURES LLC | ATTN CHIEF EXEC OFFICER 15 BROAD ST, #2424 NEW YORK NY |
| SCHUMACHER BROTHERS FENCING, LLC | 6905 COTTONMILL AVENUE KEARNEY NE 68845 |
| SCHWEITZER ENGINEERING LABORATORIES | PO BOX 956045 ST LOUIS MO 63195-6045 |
| SCOTT MICHAEL BADER | ADDRESS ON FILE |
| SCOTT, RANDALL WAYNE | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| SCOTT, VINITA SU SPECK & GEORGE F | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| SEAN BALL | ADDRESS ON FILE |
| SEAN PHILLIP ASCHOFF | ADDRESS ON FILE |
| SECRETARY OF STATE OF TEXAS | ACCOUNTS RECEIVABLE - PO BOX 12887 AUSTIN TX 78711-2887 |
| SECURITAS SECURITY SERVICES USA | 12672 COLLECTIONS CENTER DR ATTN: FAHEEM KARIM CHICAGO IL 60693 |
| SENATOR INVESTMENT GROUP LP | ATTN GENERAL COUNSEL 510 MADISON AVE, 28TH FL NEW YORK NY 10022 |
| SGS NORTH AMERICA INC | PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SHALINI RAMANATHAN | 1605 NEWNING AVE AUSTIN TX 78704 |
| SHANE SILWICKI | ADDRESS ON FILE |
| SHEARMAN & STERLING | 599 LEXINGTON AVENUE ATTN: DAVID BEVERIDGE NEW YORK NY 10022-6069 |
| SHELL ENERGY | 21 WATERWAY AVE. SUITE 450 ATTN: MERILEE ROCHA THE WOODLANDS TX 77380 |
| SHELL ENERGY NORTH AMERICA (US) LP | MERILEE ROCHA 21 WATERWAY AVE. SUITE 450 THE WOODLANDS TX 77380 |
| SHELL GLOBAL SOLUTIONS (US) | ATTN PRODUCT APPL SPEC PROCESS OILS SHELL TECHNOLOGY CTR 3333 HWY 6 SOUTH HOUSTON TX 77082 |
| SHELL NEW ENERGIES US LLC | 650 CALIFORNIA STREET SUITE 2250 SAN FRANCISCO CA 94108 |
| SHEN MILSOM & WILKE, LLC | 417 FIFTH AVENUE, 5TH FL NEW YORK NY 10016 |
| SHENZHEN 10GTEK INTERNATIONAL CO LTD | 202-203 BUILDING 3 COFCO CHUANGZHI FACTORY XINAN STREET BAOAN DISTRICT 67 SHENZHEN CHINA |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD | 36F XINGHE CENTURY A BUILDING NO3069 CAITIAN ROAD GONXHA FUTIAN SHENZHEN CHINA |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD | RM 801 HANGSHENG BLDG GAOXIN SOUTH LIUDAO RD NANSHAN DIST SHENZEN CHINA |
| SHENZHEN GUANGYU TECHNOLOGY CO | 701, BLOCK A, CARRIANNA BUILDING RENMINAN ROAD LUOHU DISTRICT SHENZHEN, GUANGDONG CHINA |
| SHENZHEN HIYOMEI ELECTRONIC TECHNOLOGY | CO LTD ROOM 16, FLOOR 9, HUISHANG CENTER NO 3027 FUTIAN STREET, FUTIAN DISTRICT CHINA |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE ATTN: DANIEL ROSENBERG SOMERSET NJ 08873 |
| SHIROMA, FRANCIS | 6469 LOVETT CANYON ST LAS VEGAS NV 89148 |
| SHOPPAS MATERIAL HANDLING | 2627 N MARCO AVE ODESSA TX 79762 |
| SHOPPAS MATERIAL HANDLING, LTD. | 15217 GRAND RIVER RD FORTH WORTH TX 76155 |

| Claim Name | Address Information |
|---|---|
| SHOW ME CABLES | 17792 FITCH IRVINE CA 92614-6020 |
| SHOWTIME INSTALLATIONS | 384 CARL STREET LINO LAKES MN 55014 |
| SHUTTERS N SHADES | 17 - 8TH AVE S, HOPKINS MN 55343 |
| SIGNATURE STAFF RESOURCES LLC | 10319 LYNBROOK HOLLOW HOUSTON TX 77042 |
| SIGNPRO | 5250 WEST 74TH STREET 21 EDINA MN 55439 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SIMNATION CORP | ATTN PRESIDENT 5 HEYWORTH CRES TORONTO ON M4E 1T6 CANADA |
| SIOUXLANDER, LLC | 10019 WAPLES COURT SAN DIEGO CA 92121 |
| SIRA CORBETTA LOPEZ DE LETONA | TEMISTOCLES 24 ATTN: SIRA CORBETTA MEXICO CITY MX 11550 MEXICO |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 ATTN: LE TANYA SPENCER DALLAS TX 75320-2289 |
| SIRIUS COMPUTER SOLUTIONS LLC | PO BOX 202289 ATTN: LE TANYA SPENCER DALLAS TX 75320-2289 |
| SKAGGS ENGINEERING | 1018 MEADOW GREEN COURT, PRINCETON TX 75407 |
| SKYCHAIN TECHNOLOGIES INC | ATTN CHIEF EXEC OFFICER 1112 W PENDER ST, UNIT 415 VANCOUVER BC V6E 2S1 CANADA |
| SKYFARM STRATEGIC CAPITAL LLC | ATTN MANAGER 6899 COLLINS AVE MIAMI BEACH FL |
| SM & MS PARTNERS | ADDRESS ON FILE |
| SMART PHASES INC | 213 CONNECTICUT AVENUE PLATTSBURGH NY 12901 |
| SMARTEST ENERGY US LLC | ATTN CHIEF OPERATING OFFICER 333 W WASHINGTON ST SYRACUSE NY |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL | & JERNIGAN LLP PO BOX 2611 RALEIGH NC 27602-2611 |
| SOLARGEN RESOURCES LLC | ATTN PARTNER 1915 WIGMORE ST JACKSONVILLE FL 32206 |
| SOLARSTONE FINANCE | ATTN DIRECTOR 10429 CLIFTON BLVD #301 CLEVELAND OH 44102 |
| SOLAS ENERGY CONSULTING US INC | ATTN PRESIDENT & CEO 430 N COLLEGE AVE, STE 425 FORT COLLINS CO 80524 |
| SOLID WASTE AGENCY LANDFILL | 6711 W 56TH ST KEARNEY NE 68845 |
| SOLID WASTE AGENCY LANDFILL | PO BOX 1180 KEARNEY NE 68848-1180 |
| SOLOMON CORPORATION | ATTN JAMIE HYPES CFO 1922 S MLK JR DR TEMPLE TX 76504 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN PORTFOLIO MANAGER 25 MAPLE ST SUMMIT NJ 07901 |
| SOLVENT ENERGY INC | ATTN ADMINISTRATOR 16010 E MAPLEWOOD DR CENTENNIAL CO 20016 |
| SONIC ENCLOSURES LTD | ATTN VP SPECIAL PROJECTS 43676 PROGRESS WAY CHILLIWACK BC V2R 0C3 CANADA |
| SOROS FUND MANAGEMENT LLC | 250 WEST 55TH ST NEW YORK NY 10019 |
| SOURCE INCORPORATED OF MISSOURI | 6840 SILVERHEEL SHAWNEE KS 66226 |
| SOUTH DAKOTA DEPARTMENT OF AGRICULTURE | & NATURAL RESOURCES 523 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | CAPITOL BUILDING 500 EAST CAPITAL AVE STE 204 PIERRE SD 57501-5070 |
| SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE., STE 212 PIERRE SD 75501 |
| SOUTH TEXAS CAPITAL ADVISORS | 1259 LOOP 337, STE 300 NEW BRAUNFELS TX 78130 |
| SOUTHERN PUBLIC POWER DISTRICT | 4550 W HUSKER HIGHWAY P.O BOX 1687 GRAND ISLAND NE 68802 |
| SOUTHERN PUBLIC POWER DISTRICT | 4550 W HUSKER HWY PO BOX 1687 GRAND ISLAND NE 68802 |
| SOUTHERN PUBLIC POWER DISTRICT | PO BOX 1687, GRAND ISLAND NE 68802-1687 |
| SP ACQUISITION LLC | 40 W 57TH ST, 29TH FL NEW YORK NY 10019 |
| SPARK PUBLIC RELATIONS | 2 BRYANT STREET SUITE 100 SAN FRANCISCO CA 94105 |
| SPECTRUM SEARCH PARTNERS | 4643 SOUTH ULSTER SUITE 1420 ATTN: TOM SHAHNAZARIAN DENVER CO 80237 |
| SPECTRUM SEARCH PARTNERS LLC | ATTN SENIOR ANALYST 1250 BROADWAY, 19TH FL NEW YORK NY 10001 |
| SPECTRUM SEARCH PARTNERS LLC | 4643 SOUTH ULSTER SUITE 1420 ATTN: TOM SHAHNAZARIAN DENVER CO 80237 |
| SPENCER WILLIAM BARRON | ADDRESS ON FILE |
| SPLITTING TENS LLC | 5318 MORNINGSIDE AVENUE DALLAS TX 75206 |
| SPLITTING TENS LLC | ATTN MANAGING PARTNER 5318 MORNINGSIDE AVE DALLAS TX 75206 |
| SPRING MUD LIMITED | 65 CHULIA STREET 41-08, OCBC CENTRE 049513 SINGAPORE |
| SPYGLASS HOME INSPECTIONS | 12203 EAST COUNTRY ROAD 111, MIDLAND TX 79706 |
| SRP DEVELOPMENT MANAGEMENT SVCS LLC | ATTN MANAGING PARTNER 3811 TURTLE CREEK BLVD, STE 1100 DALLAS TX 75219 |
| STANG CAPITAL ADVISORY, LLC | 8 PRINCETON ROAD, HINSDALE IL 60521 |
| STANTON HOUSE FIRE DEPARTMENT | 2501 N MEMORIAL DR GREENVILLE NC 27834 |

| Claim Name | Address Information |
| --- | --- |
| STAR CAPITAL GROUP | 650 PARK AVE, SUITE 210 KING OF PRUSSIA PA 19406 |
| STAR MOUNTAIN FUND MANAGEMENT LLC | 140 EAST 45TH ST, 37TH FL NEW YORK NY 10017 |
| STAROSTKA GROUP UNLIMITED | ATTN DAVE STAROSTKA 492 INDUSTRIAL LANE GRAND ISLAND NE 68803 |
| STAROSTKA GROUP UNLIMITED | 429 INDUSTRIAL LANE ATTN: TERESA STAROSTKA GRAND ISLAND NE 58803 |
| STARTEX SOFTWARE LLC | 800 TOWN AND COUNTRY BOULEVARD, STE 500 HOUSTON TX 77024 |
| STARTMINING | ATTN GENERAL MANAGER 334 RUE DU LUXEMBOURG LA SEYNE SUR MER 83500 FRANCE |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1 HARTFORD CT 06103 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS 401 FEDERAL ST 4 DOVER DE 19901 |
| STCAP | ATTN PARTNER 530 LYTON AVE PALO ALTO CA 94301 |
| STEALTH COMMUNICATIONS INC | 1 PENN PLZ STE 6308 NEW YORK NY 10119 |
| STEPHEN ARONSON REV. LIVING TRUST | ADDRESS ON FILE |
| STEVEN JACKMAN | 2280 ELKHORN COURT SAN JOSE CA 95125 |
| STEWART TITLE GUARANTY COMPANY | 10 S RIVERSIDE PLAZA, SUITE 1450 CHICAGO IL 60606 |
| STINCHFIELD, DEAN | 6010 RIDGE RD EXCELSIOR MN 55331 |
| STONECOURT CAPITAL LP | ATTN MANAGING PARTNER 10 EAST 53RD ST, 13TH FL NEW YORK NY 10022 |
| STUART ALBAN LAW PC | 800 WILSHIRE BLVD SUITE 200 LOS ANGELES CA 90017 |
| SUBMER INC | 12310 SHILOH CHURCH ROAD HOUSTON TX 77066 |
| SUDDENLINK BUSINESS | PO BOX 742535 CINCINNATI OH 45274-2535 |
| SUNBELT RENTALS | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT RENTALS | ATTN CHIEF FINANCIAL OFFICER PO BOX 245 SOLOMON KS 67480 |
| SUNBELT RENTALS | ATTN CHIEF FINANCIAL OFFICER PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBELT RENTALS | PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBELT RENTALS | 400 NE WILSHIRE BLVD BURLESON TX 76028 |
| SUNBELT SOLOMON LLC | 1922 S. MLK JR. DRIVE ATTN: JENNIFER TRUE TEMPLE TX 76504 |
| SUNBELT SOLOMON SERVICES, LLC | 1922 S. MLK JR. DRIVE ATTN: BILL SPARKS JR. TEMPLE TX 76504 |
| SUNBELT-SOLOMON CORPORATION | ATTN TERRITORY SALES MANAGER 103 WEST MAIN ST PO BOX 245 SOLOMON KS 67480 |
| SUNIL DIVAKARUNI | ADDRESS ON FILE |
| SUPERACME TECHNOLOGY (HONG KONG) | FLAT/RM A 12/F ZJ 300 LOCKHART RD WAN CHAI HONG KONG |
| SUPERIOR CITY OF | ATTN MUNICIPAL UTILITY MANAGER 135 W 4TH ST PO BOX 160 SUPERIOR NE 68978 |
| SUPERIOR CRANES, INC | PO BOX 2371 ATTN: K FESPERMAN ROCKINGHAM NC 28380 |
| SURVEYING AND MAPPING , LLC | 4801 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| SUSTAINABLE ASSET FUND III LP | ATTN MANAGING PARTNER 1011 WALNUT ST, STE 400 ATTN MANAGING PARTNER BOULDER CO 80302 |
| SYDNIE MARIE GJERALD | ADDRESS ON FILE |
| SYNOS CORP | 319 LAUREL VIEW COURT FREMONT CA 94538 |
| TAD PIPER TTEE FOR THE TAD W. PIPER | ADDRESS ON FILE |
| TAD W PIPER | ADDRESS ON FILE |
| TAILWIND ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 150 GREENWICH ST, 28TH FL NEW YORK NY 10022 |
| TALKOT CAPITAL | ATTN MANAGING PARTNER 1951 ALPINE AVE BOULDER CO 80304 |
| TALLGRASS MLP OPERATIONS LLC | ATTN EVP & GEN COUNSEL 4200 W 115TH ST LEAWOOD KS 66211 |
| TAS ENERGY | 6110 CULLEN BLVD HOUSTON TX 77021 |
| TAS ENERGY INC | 6110 CULLEN BLVD 6110 CULLEN BLVD HOUSTON TX 77021 |
| TAYLOR ALEXANDRA WELLS | ADDRESS ON FILE |
| TAYLOR ELECTRIC COOPERATIVE INC | 905 SOUTH FILLMORE, STE 300 AMARILLO TX 79101-3541 |
| TAYLOR GORDON MURRAY | ADDRESS ON FILE |
| TC ENERGY DEVELOPMENT HOLDINGS INC | ATTN OMAR KHAYUM 700 LOUISIANA ST HOUSTON TX 77002 |
| TD INDUSTRIES, INC | PO BOX 300008, DALLAS TX 75303-0008 |
| TD TOM DINSDALE | PO BOX 1528, 1708S. WEBB ROAD GRAND ISLAND NE 68803 |

| Claim Name | Address Information |
| --- | --- |
| TDINDUSTRIES | 7601 CANYON BUSINESS PARK AMARILLO TX 79110 |
| TEAGUE NALL & PERKINS INC | ATTN DIRECTOR OF ENGINEERING SERVICES 3200 S INTERSTATE 35E, STE 1129 DENTON TX 76210 |
| TEAGUE, NAIL & PERKINS, INC | 1517 CENTRE PLACE DR, SUITE 320, DENTON TX 76205 |
| TECH STRATEGY LEADERS LLC | 7000 FALLONDALE ROAD WAXHAW NC 28173 |
| TECH STRATEGY LEADERS LLC | ATTN PRESIDENT & CEO 7000 FALLONDALE ROAD WAXHAW NC 28173 |
| TERACAI | PO BOX 5211 - DEPT 116004 BINGHAMTON NY 13902-5211 |
| TERRA-GEN DEVELOPMENT COMPANY LLC | ATTN JEFF CAST 437 MADISON AVE, 22ND FL, STE A NEW YORK NY 10022 |
| TERRANCE MAXWELL | ADDRESS ON FILE |
| TERRASANO SERVICES LLC | 524 SANDERS RD ATTN: MICHAEL RUTHERFORD WEATHERFORD NE 68508 |
| TERRY RATZLAFF PHOTOGRAPHY | 1739 G ST B6, LINCOLN NE 68508 |
| TERRY RATZLAFF PHOTOGRAPHY LLC | ATTN TERRY RATZLAFF 1739 G ST LINCOLN NE 68508 |
| TEX-AFRICAN VENTURES LLC | ATTN PRINCIPAL 626 E 86TH ST HOUSTON TX |
| TEXAN RESTROOMS LLC | 3730 N US HWY 281 STEPHENVILLE TX 76401 |
| TEXAS BLOCKCHAIN COUNCIL | ATTN LEE BRATCHER 904 VINECREST LANGE RICHARDSON TX 75080 |
| TEXAS BLOCKCHAIN COUNCIL | ATTN: LEE BRATCHER RICHARDSON TX 75081 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY P.O. BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 AUSTIN TX 78711-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | P.O. BOX 149348, AUSTIN TX 78714 |
| TEXAS SECRETARY OF STATE | P.O. BOX 12887 AUSTIN TX 78711-2887 |
| TEXAS-NEW MEXICO POWER CO | ATTN REP RELATIONS 577 N GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TEXAS-NEW MEXICO POWER COMPANY | 577 N. GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TFORCE WORLDWIDE INC. | PO BOX 7410328 ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| TFROCE | PO BOX 7410328 ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| THE BIG RACK SHACK / BADASS WORKBENCH | 3210 ANTELOPE AVE SUITE A, KEARNEY NE 68847 |
| THE GENE ALLEN TRUST | PO BOX 260368 CORPUS CHRISTI TX 78426-0368 |
| THE GOLDMAN SACHS TRUST CO OF DELAWARE | AS TRUSTEE OF THE DP GST EXEMPT FAMILY TRUST U/A/D 8/1/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THE GOLDMAN SACHS TRUST CO OF DELAWARE | AS TRUSTEE OF THE JP GST EXEMPT FAMILY TRUST U/A/D 10/5/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THE HARTFORD STEAM BOILER INSPECTION AND | ONE STATE STREET HARTFORD CT 06102-5024 |
| THE LOCKMOBILE LLC | 1015 CENTRAL AVE SUITE A KEARNEY NE 68847 |
| THE WELLS PARTNERSHIP COMPANY | 595 SOUTH BROADWAY, SUITE 300 ATTN: PATRICK DENVER CO 80209 |
| THERESA YVONNE SMALLWOOD | ADDRESS ON FILE |
| THOMAS ANTHONY HETTRICK | ADDRESS ON FILE |
| THOMAS ANTHONY HETTRICK | ADDRESS ON FILE |
| THOMAS DAVID FERRY | ADDRESS ON FILE |
| THOMAS GONYEA | ADDRESS ON FILE |
| THOMAS KIEFFER | ADDRESS ON FILE |
| THOMAS P. LABELLE | ADDRESS ON FILE |
| THOMAS, KIMBERLY SCOTT & SCOTT | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| THOMPSON ELECTRIC COMPANY | 2300 - 7TH STREET, ATTN: VICKY SIOUX CITY IA 51105 |
| THOMSON REUTERS - WEST | 610 OPERMAN DRIVE EAGAN MN 55123-1396 |
| THORSTAD COMPANIES | ATTN PRESIDENT 101 2ND ST W CHOKIO MN 56221 |
| TILLOTSON ENTERPRISES, INC. | 718 HURON DRIVE KEARNEY NE 68847 |
| TIMOTHY ADAM HARGROVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY DAVID WIDDER | ADDRESS ON FILE |
| TIMOTHY PATRICK DAHL | ADDRESS ON FILE |
| TKO CAPITAL INC | 627 IRA ST SW ATLANTA GA 30312 |
| TMGCORE INC | ATTN CHIEF EXEC OFFICER 6815 COMMUNICATIONS PARKWAY PLANO TX 75024 |
| TNT CRANE & RIGGING | PO BOX 847561 ATTN: JASON MORTIMER DALLAS TX 75284 |
| TOBY J VANWINKLE | ADDRESS ON FILE |
| TODD BATEMAN | ADDRESS ON FILE |
| TODD YOUNG (YOUNG ENTERPRISES) | ATTN PRESIDENT 5414 HWY 1417 N SHERMAN TX 75092 |
| TONG VANG | ADDRESS ON FILE |
| TONKAWA | 301 CARLSON PLWY STE 275 MINNETONKA MN 55305 |
| TORBEN RYTT | ADDRESS ON FILE |
| TOUZI CAPITAL LLC | C/O MOORE & VAN ALLEN PLLC ATTN GABRIEL MATHLESS 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202-4003 |
| TRANSFLUID SERVICES - STARK | 600 TRAVIS STREET SUITE 6150 ATTN: JIM RAMSEY HOUSTON TX 77002 |
| TRANSFLUID SERVICES INC | 600 TRAVIS ST, STE 6150 HOUSTON TX 77002 |
| TRANSWORLD SYSTEMS INC | PO BOX 17212 WILMINGTON DE 19850 |
| TRAVELERS CASULTY AND SURETY COMPANY OF | AMERICA PO BOX 660317 DALLAS TX 75266-0317 |
| TRC ENVIRONMENTAL CORPORATION | ATTN PRESIDENT 1090 UNION RD, STE 280 WEST SENECA NY 14224 |
| TRIPLE T FENCE LLC | PO BOX 80700 MIDLAND TX 79708 |
| TRIPUNITARA, MAHESH | 4 CANTER COURT NASHUA NH 03063 |
| TRISTAN XAVIER PINEDA | ADDRESS ON FILE |
| TROND | 7056 ARCHIBALD AVE SUITE 102-355 EASTVALE CA 92880 |
| TRT FX LLC | ATTN DIRECTOR OF MINING OPERATI 14 WALL ST, STE 8B NEW YORK NY 10005 |
| TRUE NORTH DATA SOLUTIONS (U.S.) INC | ATTN PETER ALLARD, PRESIDENT 316 W BROADWAY GAINESVILLE TX 76240 |
| TRUE NORTH DATA SOLUTIONS INC | 559 HURRICANE DRIVE CALGARY, AB, T3Z S8 CANADA |
| TRUE NORTH DATA SOLUTIONS INC | ATTN PETER ALLARD, PRESIDENT 559 HURRICANE DR CALGARY AB T3Z 3S8 CANADA |
| TURNTIDE TECHNOLOGIES INC | ATTN CHAIRMAN & CEO 1295 FORGEWOOD AVE SUNNYVALE CA 94089 |
| TWP STRATEGIC LLC | 270 BUSHWAY ROAD WAYZATA MN 55391 |
| TYLER JOHN ASHWORTH | ADDRESS ON FILE |
| TYR ENERGY LLC | ATTN GENERAL COUNSEL 7500 COLLEGE BLVD, STE 400 OVERLAND PARK KS 66210 |
| TZ CAPITAL HOLDINGS LLC | 111 W MONROE ST, #9C CHICAGO IL 60603 |
| TZ CAPITAL HOLDINGS, LLC | ATTN DAMIEL LOTANO 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZ CAPITAL HOLDINGS, LLC | ATTN GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZ REAL ESTATE HOLDINGS LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| TZ REAL ESTATE HOLDINGS, LLC | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | D/B/A VERIZON WIRELESS ONE VERIZON WAY, MS 4AW100 BASKING RIDGE NJ 07920 |
| TZRC KING MOUNTAIN LLC | ATTN DRAKE HARVEY, COO 7575 CORPORATE WAY EDEN PRAIRIE MN 55322 |
| TZRC KING MOUNTAIN LLC | C/O TZRC LLC ATTN GEN COUNSEL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC KING MOUNTAIN LLC | ATTN GENERAL COUNSEL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC KING MOUNTAIN LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | 8899 HWY 385 NORTH CRANE TX 79762 |
| TZRC KING MOUNTAIN LLC-TX11 NE | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC MINING LLC | 16192 COASTAL HWY LEWES DE 19958 |
| TZRC MINING LLC | ATTN DRAKE HARVEY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC MINING LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| ULINE | PO BOX 88741 CHICAGO IL 88741 |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULTEIG ENGINEERS INC | 3350 38TH AVE SOUTH FARGO ND 58104 |

| Claim Name | Address Information |
|---|---|
| ULTEIG ENGINEERS INC | ATTN MARKET DIR, RENEWABLES 3350 38TH AVE S FARGO ND 58104 |
| ULTEIG ENGINEERS INC | ATTN DIR, CFS PROJECT MANAGEMENT 5575 DTC PKWY, STE 200 GREENWOOD VILLAGE CO 80111 |
| ULTIMATE XP | ATTN PARTNER 770 N LASALLE, STE 650 CHICAGO IL 60654 |
| UNDERWRITERS AT LLOYDS LONDON | 280 PARK AVENUE, EAST TOWER, 25TH FLOOR NEW YORK NY 10017 |
| UNITED CAPITAL PARTNERS LLC | ATTN FINANCE MANAGER 700 MILAM, STE 1300 HOUSTON TX 77002 |
| UNITED COOPERATIVE SERVICES | 1200 GLEN ROSE HWY. STEPHENVILLE TX 76401 |
| UNITED COOPERATIVE SERVICES | PO BOX 290 STEPHENVILLE TX 76401-0004 |
| UNITED RENTALS | PO BOX 840514 DALLAS TX 75284 |
| UNITED STATES COMPLIANCE CORPORATION | 520 THIRD STREET , SUITE 100, EXCELSIOR MN 55331 |
| UNITED STATES POWER COMPANY INC | ATTN PRESIDENT 9021 HARROW WAY EDEN PRAIRIE MN 55347 |
| UNITEDHEALTHCARE | 9900 BREN RD E MINNETONKA MN 55343 |
| UNKNOWN VENTURES | 301 E 5TH ST STE 104 AUSTIN TX 78701 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | PO BOX 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UPTICK TECH | 900 OCEAN DRIVE 707 ATTN: BRIAN PIERCE JUNO BEACH FL 33408 |
| UPTICK TECHNOLOGY LLC | ATTN CHIEF EXEC OFFICER 900 OCEAN DRIVE #707 JUNO BEACH FL 33408 |
| UPTON COUNTY | PO BOX 482 RANKIN TX 79778-0482 |
| URBAN SOLUTION GROUP | 4230 ELATI ST DENVER CO 80216 |
| URBAN SOLUTION GROUP LLC | ATTN CHIEF EXEC OFFICER 4230 ELATI ST #200 DENVER CO 80216 |
| URS COMPLIANCE | 3675 CRESTWOOD PARKWAY, SUITE 350 DULUTH GA 30096 |
| US BANK NA | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US COMPLIANCE | 520 3RD STREET SUITE 100 EXCELSIOR MN 55331-1928 |
| US INTERNAL REVENUE SERVICE | 600 DR MARTIN LUTHER KING JR PL LOUISVILLE KY 40202 |
| US INTERNAL REVENUE SERVICE | PO BOX 931000 LOUISVILLE KY 40293-1000 |
| USA COMMUNICATIONS | PO BOX 1057 KEARNEY NE 68848 |
| USA-CONTAINERS LLC | ATTN OWNER 1069 TOWNSHIP RD 1950 E SMITHSHIRE IL 61478 |
| USBTC | 1221 BRICKELL AVE STE 900 ATTN: JOEL BLOCK MIAMI FL 33131 |
| USPS.COM | 530 LAWRENCE EXPRESS WAY SUNNYVALE CA 94085 |
| VALDES ENGINEERING COMPANY | 100 W 22ND ST SUITE 185 ATTN: JOHNSON, DINA LOMBARD IL 60148 |
| VALDES ENGINEERING COMPANY | ATTN CORP COUNSEL 100 W 22ND ST LOMBARD IL 60148 |
| VALLEY FORKLIFT | 1805 AVE M ATTN: ROBERT BURGE KEARNEY NE 68847 |
| VANGARD WIRELESS | 116 HUNTINGTON AVE 11TH FLOOR BOSTON MA 02166 |
| VANTAGE FINANCIAL LLC | 444 SECOND ST EXCELSIOR MN 55331 |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 444 W. LAKE ST., 17TH FLOOR CHICAGO IL 60606 |
| VEDADO CAPITAL LLC | 806 OAK VALLEY DRIVE HOUSTON TX 77024 |
| VERIZON | PO BOX 16810 NEWARK NJ 07101-6810 |
| VERIZON WIRELESS | ATTN HQ LEGAL B2B CONTRACT ADMIN LEGAL & EXTERNAL AFFAIRS DEPT ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERNE GLOBAL HF | VALHALLARBRAUT 868 REYKJANESBAER 262 ICELAND |
| VERNE HOLDINGS LTD | HAYS GALLERIA 1 HAYS LN LONDON SE11RD UNITED KINGDOM |
| VERSATILE INDUSTRIES V | PO BOX 62608 MIDLAND TX 79711 |
| VERTEX ACCOUNTING SOLUTIONS, LLC | 2295 SAGE HILL LN APT 14111 COPPELL TX 75019 |
| VERY GOOD DEVELOPMENT COMPANY LLC | ATTN MANAGING MEMBER 1448 FRENCH CT OCEANSIDE CA 92054 |
| VICTOR THEODORE DELGADILLO | ADDRESS ON FILE |
| VILYUS, PATRICK | 9314 PROVIDENCE BEND RD PORTER TX 77365 |
| VIRTUAL POWER SYSTEMS INC | ATTN CHIEF OPERATING OFFICER 691 S MILPITAS BLVD, STE 113 MILPITAS CA 95035 |
| VITALI COMPUTE, LLC | PO BOX 1160, 22 OAKWOOD DRIVE KENNEBUNKPORT ME 04046 |
| VIVOPOWER USA LLC | 44873 FALCON PL, STE 174 STERLING VA 20166 |
| VOLTUS INC | ATTN CHIEF EXEC OFFICER 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| VOLTUS INC | ATTN GREGG DIXON 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |
| VOLTUS INC | ATTN SR VICE PRES OF SALES 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |
| VOVES, STACY | 800 LASALLE AVE, STE 1620 MINNEAPOLIS MN 55402 |
| VOXOX | ATTN EXEC CHAIRMAN 5825 OBERLIN DR SAN DIEGO CA 92121 |
| VTH ADVISORS, LLC | 4215 OAKVIEW LANE N PLYMOUTH MN 55442 |
| W.W. GRAINGER, INC. | 401 SOUTH WRIGHT ROAD W4W R47 JANESVILLE WI 53546 |
| WADE AUSTIN SHELDON | ADDRESS ON FILE |
| WADE CURTIS HOFFMAN | ADDRESS ON FILE |
| WAGON WHEEL TRAILERS | 6226 2ND AVENUE KEARNEY NE 68847 |
| WALKER ENGINEERING INC | ATTN VP GEN COUNSEL 1505 W WALNUT HILL LN IRVING TX 75038 |
| WAND CORPORATION | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| WAND CORPORATION | 7575 CORPORATE WAY ATTN: CINDY DOYLE EDEN PRAIRIE MN 55344 |
| WAND CORPORATION | ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| WARP SPEED 9 | 310 NORTH DERBY LANE 578 NORTH SIOUX CITY SD 57049 |
| WASTE MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT | 800 CAPITOL STREET, SUITE 3000 HOUSTON TX 77002 |
| WBDJ, LLC | 2424 KENNEDY STREET NE MINNEAPOLIS MN 55413 |
| WEIDNER & PHILIPPS LTD | ATTN JESSICA L BANEGAS, BUSINESS MANAGER 707 S COLORADO MIDLAND TX 79701 |
| WEIDNER & PHILIPPS LTD | D/B/A OVERHEAD DOOR OF THE PERMIAN BASIN PO BOX 2932 MIDLAND TX 79702 |
| WEIFIELD GROUP CONTRACTING INC | ATTN CHIEF BUSINESS DEVELOPMENT OFFICER 6950 S JORDAN RD CENTENNIAL CO 80112 |
| WEISS MULTI-STRATEGY ADVISERS | ATTN DEPUTY CIO, CAO 320 PARK AVE NEW YORK NY 10022 |
| WELLS FARGO BANK NA | ATTN VP 90 S 7TH ST MINNEAPOLIS MN 55402 |
| WELLS PARTNERSHIP COMPANY, THE | ATTN MICHAEL HARMS, MANAGING PRINCIPLE 595 S BROADWAY, STE 100 DENVER CO 80209 |
| WELLS PARTNERSHIP, THE | ATTN CORY DAHL 595 S. BROADWAY, STE 100 DENVER CO 80209 |
| WENZEL, KYLE | 24985 BENTGRASS WAY SHOREWOOD MN 55331 |
| WERNICK, DANIEL | 60 EAST 8TH ST., APT. 17M NEW YORK NY 10003 |
| WESLEY JADE MILDE | ADDRESS ON FILE |
| WEST TEXAS COMMERCIAL CLEANING, LLC | 850 TOWER DR. SUITE 106 ATTN: JENNIFER ODESSA TX 79761 |
| WESTWOOD | ATTN GEN COUNSEL 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES | PO BOX 856650 ATTN: DAVID WIRT MINNEAPOLIS MN 55485 |
| WESTWOOD PROFESSIONAL SERVICES INC | ATTN GEN COUNSEL 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES INC | ATTN VP, GENERAL MANAGER 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES INC | ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WHARTON COUNTY | PERMIT & INSPECTION DEPT ATTN FLOODPLAIN MGR 315 E MILAM, STE 102 WHARTON TX 77488 |
| WHARTON COUNTY PERMIT & INSPECTION DEPT | WHARTON COUNTY 9-1-1 RURAL ADDRESSING 315 E MILAM, SUITE 102 WHARTON TX 77488 |
| WHITE OAK GLOBAL ADVISORS LLC | ATTN MANAGING DIRECTOR 3 EMBARCADERO CTR, 5TH FL SAN FRANCISCO CA 94111 |
| WHITE OAK TRADE FINANCE LLC | ATTN MANAGING DIRECTOR 3 EMBARCADERO CTR, 5TH FL SAN FRANCISCO CA 94111 |
| WHITEHAWK CAPITAL PARTNERS LP | ATTN PRESIDENT 11601 WILSHIRE BLVD, STE 1250 LOS ANGELES CA 90025 |
| WHITTEMORE COLLECTION, THE | ATTN VICE PRESIDENT 4 INTERNATIONAL DR, STE 300 RYE BROOK NY 10573 |
| WILLIAM R LANGTON AND MICHELLE K LANGTON | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN INC | 901 S BOND ST SUITE 600 ATTN: MARCUS HARRISON BALTIMORE MD 21231-3357 |
| WILLIAMS SCOTSMAN INC | ATTN CUSTOMER SUCCESS SPECIALIST 4590 CAREY ST FT WORTH TX 76119-4222 |
| WILMINGTON TRUST | ATTN STEVEN QUISENBERRY 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| WILMINGTON TRUST NA | ATTN ARVIND GOPAL 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| WILMINGTON TRUST NA | C/O FINN DIXON & HERLING LLP ATTN CHRISTOPHER CRAIG 6 LANDMARK SQ STAMFORD CT 06901 |
| WILMINGTON TRUST NA | CORPORATE CLIENT SERVICES ATTN BORIS TREYGER 1100 N MARKET ST WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST NA | ATTN STEVEN QUISENBERRY 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CORPORATE CLIENT SERVICES 99 WOOD AVENUE SOUTH, 10TH FLOOR ATTN: BORIS TREYGER ISELIN NJ 08830 |
| WITHEY, BRET | 903 PRIVATE RD WINNETKA IL 60093 |
| WOLF HOLLOW II POWER LLC | 10 S DEARBORN ST, 52ND FL CHICAGO IL 60603 |
| WOLFRAM HOLDINGS, LLC | 903 PRIVATE ROAD WINNETKA IL 60093 |
| WORKIVA INC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORKIVA INC | ATTN SVP & CFO 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORLD WIDE TECHNOLOGY LLC | 1 WORLD WIDE WAY ATTN: WILLIAM KERSTING ST LOUIS MO 63146 |
| WORLD WIDE TECHNOLOGY LLC | ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS MO 63146 |
| WTP SERVICE | 176-25 UNION TURNPIKE FRESH MEADOWS NY 11366 |
| XTREME ELECTRICAL SERVICES INC | 311 W RAILROAD STREET ATTN: STEPHANIE LEWIN NORWOOD-YOUNG AMERICA MN 55368 |
| YADAV, SATYEN | 13570 TECHNOLOGY DR APT 2221 EDEN PRAIRIE MN 55344-2268 |
| YECON LLC | ATTN PRESIDENT 5414 HWY 1417 N SHERMAN TX 75092 |
| YESINE T BAEZA | ADDRESS ON FILE |
| YOUNG AMERICA | ATTN BRYAN GUADAGNO, DIR 141 EAST BOSTON POST RD MAMARONECK NY 10543 |
| ZG MINING | 555 17TH STREET, SUITE 3200 ATTN: ANDREW C. LILLIE DENVER CO 80202-3979 |
| ZG MINING LLC | C/O HOLLAND & HART ATTN: ANDREW C LILLIE, ALEXANDER D WHITE 555 17TH STREET, SUITE 3200 DENVER CO 80202-3979 |
| ZHEJIANG QUINNTEK CO LTD | NO 66 YANSHI ROAD HITECH PARK ATTN: DELIA NINGBO CHINA |

**Total Creditor count  2360**

**EXHIBIT C**

Compute North Holdings, Inc. - Case No. 22-90273 (MI)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| ANDREWS MYERS, P.C. | jjudd@andrewsmyers.com |
| ARENTFOX SCHIFF LLP | jeffrey.gleit@afslaw.com; allison.weiss@afslaw.com; matthew.bentley@afslaw.com |
| ATLAS CONSOLIDATED MINING AND | michael.guo@atlasmining.com |
| AXLE LOGISTICS | ben.shuster@axlelogistics.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | kcapuzzi@beneschlaw.com |
| BERG HILL GREENLEAF RUSCITTI LLP | pmh@bhgrlaw.com |
| BOOTSTRAP ENERGY LLC | info@bootstrap-energy.com |
| CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, LLP | markcastillo@ccsb.com; rrowe@ccsb.com |
| CIRCUIT BREAKER GUYS LLC | steve@cbguys.com |
| City of Big Spring, TX | agrove@mybigspring.com |
| COKINOS/YOUNG | cpower@cokinoslaw.com; mbartlett@cokinoslaw.com |
| COMMONWEALTH ELECTRIC COMPANY OF | kbirkel@commonwealthelectric.com |
| CORTALENT, LLC | apye@cortalent.com |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | gregory.irwin@nee.com |
| DELL TECHNOLOGIES, INC | streusand@slollp.com |
| ECHO SEARCH GROUP | abhatia@echosearchgroup.com |
| FLEXENTIAL CORP. | mark.leyda@flexential.com |
| FOUNDRY DIGITAL LLC | mcolyer@foundrydigital.com |
| FOUNDRY DIGITAL LLC | lbarra@foundrydigital.com |
| FREUDENBERG FILTRATION TECHNOLOGIES L.P. | colett.gagnon@freudenberg-filter.com |
| FROST BROWN TODD LLC | awebb@fbtlaw.com |
| GARTNER, INC. | spencer.hockert@gartner.com |
| GENERATE LENDING, LLC | credit.notice@generatecapital.com |
| GENERATE LENDING, LLC | info@generatecapital.com |
| GROWTH OPERATORS, LLC | stephanie.wells@growthoperators.com |
| HAYNES AND BOONE, LLP | stephen.pezanosky@haynesboone.com; david.trausch@haynesboone.com |
| HMB LEGAL COUNSEL | akhatri@hmblaw.com |
| HUBSPOT, INC. | media@hubspot.com |
| HUNTON ANDREWS KURTH LLP | josephbuoni@huntonak.com; taddavidson@huntonak.com; pguffy@huntonak.com |
| KIRKLAND & ELLIS LLP | christopher.marcus@kirkland.com; elizabeth.jones@kirkland.com; anna.rotman@kirkland.com; |
| KOCH FILTER CORPORATION | gilbert.frederick.newberry@kochfilter.com |
| MADEL PA | abeiner@madellaw.com |
| MARATHON Digital Holdings, Inc. | fred@marathondh.com |
| MAYER, LLP | lhood@mayerllp.com |
| MAYER BROWN LLP | brenken@mayerbrown.com; ckelley@mayerbrown.com; aelkhoury@mayerbrown.com |
| MCDERMOTT WILL & EMERY LLP | crgibbs@mwe.com; kgoing@mwe.com; dazman@mwe.com; salutkus@mwe.com; nrowles@mwe.com |

Compute North Holdings, Inc. - Case No. 22-90273 (MI)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| MCGUIREWOODS LLP | apapa@mcguirewoods.com; mfreedlander@mcguirewoods.com |
| MERCURIA ENERGY AMERICA, LLC | kflournoy@mercuria.com |
| MERITUS RECRUITING GROUP LLC | twilliams@meritusrecruiting.com |
| MILBANK LLP | araval@milbank.com; estodola@milbank.com; elinden@milbank.com |
| MP2 ENERGY TEXAS LLC | marsha.pierce@shellenergy.com |
| MUNSCH HARDT KOPF & HARR, P.C. | jcornwell@munsch.com; jong@munsch.com |
| MVP LOGISTICS LLC | ar@mvpship.com |
| NBTC LIMITED | anastasia@corp.the9.com |
| Nebraska Attorney General | nedoj@nebraska.gov |
| NEW YORK STATE ATTORNEY GENERAL | nyag.pressoffice@ag.ny.gov |
| NEXTERA ENERGY RESOURCES, LLC | neer-general-counsel@nexteraenergy.com |
| OFFICE OF THE UNITED STATES TRUSTEE | alicia.barcomb@usdoj.gov |
| OKIN ADAMS BARTLETT CURRY LLP | mokin@okinadams.com; roconnor@okinadams.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | lmbkr@pbfcm.com |
| PROSEK LLC | tpetrullo@prosek.com |
| PRYOR CASHMAN LLP | slieberman@pryorcashman.com; msilverman@pryorcashman.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | pattytomasco@quinnemanuel.com |
| RAND WORLDWIDE INC. | asobolewski@rand.com |
| RECRUITERS OF MINNESOTA | kelly@recruitersofmn.com |
| SEC HEADQUARTERS | oig@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | dfw@sec.gov |
| SPECTRUM SEARCH PARTNERS, LLC | tom@spectrumsearchpartners.com |
| STATE OF TEXAS ATTORNEY GENERAL | consumer.complaints@occc.state.tx.us |
| SUNBELT SOLOMON SERVICES, LLC | bill.sparks@sunbeltsolomon.com |
| TEXAS STATE SECURITIES BOARD | submissions@ssb.texas.gov |
| THE FINMAN LAW FIRM PLLC | tfinman@finmanlawfirm.com |
| THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | sherri.simpson@oag.texas.gov |
| TZ Capital Holdings, LLC | gregory.irwin@nee.com |
| TZRC MINING LLC | amarchese@tmrcorp.com |
| URBAN SOLUTION GROUP | accounting@urbansolutiongroup.com |
| US ATTORNEY'S OFFICE | richard.kincheloe@usdoj.gov; usatxs.atty@usdoj.gov |
| US BITCOIN CORPORATION | jblock@usbitcoin.com |
| WEIL, GOTSHAL & MANGES LLP | alfredo.perez@weil.com; gary.holtzer@weil.com; jessica.liou@weil.com; alexander.cohen@weil.com |
| WESTWOOD PROFESSIONAL SERVICES | david.wirt@westwoodps.com |