## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FIRST MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
## COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
## FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH SEPTEMBER 30, 2022

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Debtors-in-Possession | |
| Date Order of Employment Signed and Docket No.: | October 24, 2022 (effective as of September 22, 2022) [Docket No. 251 ] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 09/22/2022 | 9/30/2022 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $483,000.00 (80% of $603,750.00) | |
| Total expenses requested in this Statement: | $92.70 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $483,092.70 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $603,842.70 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $593,347.00 | |
| Total actual attorney hours covered by this Statement: | 466.50 | |
| Average hourly rate for attorneys: | $1,272 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

| Summary of Paraprofessional Fees Requested | |
|---|---|
| Total paraprofessional fees requested in this Statement: | $10,403.00 |
| Total actual paraprofessional hours covered by this Statement: | 20.20 |
| Average hourly rate for paraprofessionals: | $515 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this first monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases for the period from September 22, 2022 through and including September 30, 2022 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

6.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the

objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of Page Intentionally Left Blank*]

Dated:  November 10, 2022
Houston, Texas

Respectfully submitted,

*/s/ James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
            sayanbhattacharyya@paulhastings.com
            danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
            michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD**

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Bhattacharyya, Sayan | Corporate | 2007 | $1,610.00 | 50.70 | $81,627.00 |
| Bliss, James R. | Litigation | 1995 | $1,635.00 | 4.90 | $8,011.50 |
| Despins, Luc A. | Restructuring | 1986 | $1,860.00 | 1.10 | $2,046.00 |
| Grogan, James T. | Corporate | 2000 | $1,585.00 | 49.10 | $77,823.50 |
| Schwartz, Matthew | Corporate | 2000 | $1,735.00 | 28.40 | $49,274.00 |
| | | | | **134.20** | **$218,782.00** |
| | | **Total Partner:** | | | |
| Ginsberg, Daniel | Corporate | 1997 | $1,485.00 | 35.40 | $52,569.00 |
| Micheli, Matthew | Corporate | 2002 | $1,535.00 | 33.60 | $51,576.00 |
| Shelly, Scott C. | Corporate | 1994 | $1,410.00 | 21.10 | $29,751.00 |
| Traxler, Katherine A. | Corporate | 1990 | $920.00 | 5.20 | $4,784.00 |
| | | **Total Counsel :** | | **95.30** | **$138,680.00** |
| Glogowski, Angelika S. | Corporate | 2021 | $775.00 | 51.40 | $39,835.00 |
| Grabis, Maria | Corporate | 2016 | 1,200.00 | 4.10 | $4,920.00 |
| Harlan, Cole | Corporate | 2018 | 1,120.00 | 19.80 | $22,176.00 |
| Jones, Mike | Corporate | 2011 | 1,120.00 | 111.70 | $125,104.00 |
| Sadler, Tess | Corporate | 2019 | 1,030.00 | 20.00 | $20,600.00 |
| Xu, Christine | Corporate | 2022 | 775.00 | 30.00 | $23,250.00 |
| | | **Total Associate:** | | **237.00** | **$235,885.00** |
| Laskowski, Mat | Paralegal | | 515.00 | 7.00 | $3,605.00 |
| Magzamen, Michael | Paralegal | | 515.00 | 11.20 | $5,768.00 |
| Mohamed, David | Paralegal | | 515.00 | 2.00 | $1,030.00 |
| | | **Total Paraprofessional:** | | **20.20** | **$10,403.00** |
| | | **Total:** | | **486.70** | **$603,750.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

|  | Total for Fee Period | |
| --- | --- | --- |
| **U.S. Trustee Task Code and Project Category** | **Total Hours** | **Total Fees** |
| B110    Case Administration | 134.50 | $147,846.00 |
| B112    General Creditor Inquiries | 7.40 | $9,756.00 |
| B113    Pleadings Review | 2.90 | $1,493.50 |
| B130    Asset Disposition | 135.50 | $195,246.00 |
| B140    Relief from Stay/Adequate Protection Proceedings | 12.20 | $17,272.00 |
| B150    Meetings of and Communications with Creditors | 1.40 | $2,236.50 |
| B155    Court Hearings | 33.00 | $38,799.50 |
| B160    Employment / Fee Applications (Paul Hastings) | 9.40 | $11,591.00 |
| B165    Employment / Fee Applications (Other Professionals) | 69.50 | $69,886.00 |
| B185    Assumptions/Rejection of Leases and Contracts | 1.10 | $1,520.50 |
| B191    General Litigation | 12.30 | $16,161.50 |
| B210    Business Operations | 37.10 | $47,761.00 |
| B211    Financial Reports (Monthly Operating Reports) | 2.50 | $3,132.00 |
| B230    Financing / Cash Collections | 15.00 | $21,860.00 |
| B250    Real Estate | 1.00 | $1,597.50 |
| B260    Board of Directors Matters | 2.80 | $4,495.50 |
| B310    Claims Administration and Objections | 2.20 | $3,469.50 |
| B311    Reclamation and PACA Claims | 0.50 | $792.50 |
| B320    Plan and Disclosure Statement | 6.40 | $8,833.50 |
| **TOTAL** | **486.70** | **$603,750.00** |

## <u>Exhibit C</u>

## EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|---|---|
| Computer Search | $92.70 |
| **TOTAL** | **$92.70** |

**<u>Exhibit D</u>**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336287

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $399,670.50 |
| **Current Fees and Costs Due** | **$399,670.50** |
| **Total Balance Due - Due Upon Receipt** | **$399,670.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336287

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022 ......... $399,670.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$399,670.50** |
| **Total Balance Due - Due Upon Receipt** | **$399,670.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336287

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

**Bankruptcy General**                                               **$399,670.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/22/2022 | AG29 | Analyze issues related to filing (1.4); correspond with PH team regarding same (.8); analyze documents and issues for first day hearing (2.4); correspond with M. Micheli and M. Jones regarding same (.8) | 4.00 | 775.00 | 3,100.00 |
| 09/22/2022 | CX3 | Review issues regarding filing of first day motions (1.1); correspond with A. Glogowski regarding filing (.3) | 1.40 | 775.00 | 1,085.00 |
| 09/22/2022 | CH23 | Review precedent first day hearing transcripts (2.8); draft parts of presentation for first day hearing (1.2) | 4.00 | 1,120.00 | 4,480.00 |
| 09/22/2022 | DG16 | Correspond with M. Micheli regarding case issues (.3); conference with Jefferies regarding same (.5) | 0.80 | 1,485.00 | 1,188.00 |
| 09/22/2022 | DM26 | Research regarding precedent first day hearing transcripts (.7); correspond with C. Harlan regarding same (.1) | 0.80 | 515.00 | 412.00 |

Compute North Debtors in Possession                                                                                    Page 2
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | JTG4 | Telephone conference with B. Coulby, J. Stokes, M. Micheli, and S. Bhattacharyya regarding first day declaration and hearing (3.0); telephone conference with M. Micheli, M. Jones regarding case filing, hearing preparations and related issues (.5); correspond with M. Micheli, M. Jones, A. Glogowski and M. Magzamen regarding hearing preparations and first day matters (1.1) | 4.60 | 1,585.00 | 7,291.00 |
| 09/22/2022 | MM53 | Telephone conference with J. Stokes, B. Coulby, J. Grogan and S. Bhattacharyya regarding first day declaration and court hearing (3.0); draft revisions to first day presentation (1.0) | 4.00 | 1,535.00 | 6,140.00 |
| 09/22/2022 | MM57 | Correspond with J. Grogan, M. Micheli regarding filings (.3); calendar first day hearing matters (.2); correspond with PH team and client regarding same (.3); correspond with Portage Point and Jefferies regarding first day motions (.5); correspond with PH team regarding chapter 11 docket and ECF filings (.5); correspond with Epiq regarding filings and service (.4) | 2.20 | 515.00 | 1,133.00 |
| 09/22/2022 | MJ1 | Review, analyze issues, documents regarding chapter 11 filing (6.2) | 6.20 | 1,120.00 | 6,944.00 |
| 09/22/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, B. Coulby, J. Stokes regarding revisions to first day affidavit and first day hearing presentation (3.0); telephone conference with C. Marcus regarding first day hearing (.3); telephone conference with Compute North management regarding first day hearing, case administration and post-petition operations (.9); telephone conference with management team regarding filings, update (1.0) | 5.20 | 1,610.00 | 8,372.00 |
| 09/22/2022 | TS21 | Analyze first day filings related to sale and case plan (.6); correspond with S. Bhattacharyya, D. Ginsberg, J. Grogan and M. Micheli regarding same (.7) | 1.30 | 1,030.00 | 1,339.00 |

Compute North Debtors in Possession                                                 Page 3
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, D. Ginsberg, Portage Point, Jefferies, and Company regarding post-hearing follow-up items, sale process, and next steps (1.1); correspond with M. Micheli regarding upcoming case requirements (.1); prepare notes regarding same (.1); telephone conference with J. Grogan, M. Micheli, D. Ginsberg, M. Jones, C. Xu regarding hearing follow-up items and next steps (.4); correspond with M. Micheli regarding Company chapter 11 correspondence (.2); draft letter to investors regarding same (1.1) | 3.00 | 775.00 | 2,325.00 |
| 09/23/2022 | CX3 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, and M. Jones regarding upcoming motions and related workstreams (.4); review, revise proposed orders (1.3); review and revise documents related to chapter 11 filing (.4); telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, and M. Jones regarding upcoming motions and related workstreams (.4); review, revise proposed orders (1.3) | 2.10 | 775.00 | 1,627.50 |
| 09/23/2022 | DG16 | Telephone conference with Compute North, J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, A. Glogowski, Jefferies and Portage Point regarding first day hearing, next steps in case and strategy regarding same, potential transactions, and customer issues (1.1); telephone conference with M. Micheli regarding case matters and workstreams (.3); telephone conference with J. Grogan, M. Micheli, M. Jones, and A. Glogowski, C. Xu regarding open first days and next steps on sale motion (.4) | 1.80 | 1,485.00 | 2,673.00 |

Compute North Debtors in Possession                                                     Page 4
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | JTG4 | Discussions with management team and Portage Point, Jefferies, M. Micheli, S. Bhattacharyya, M. Jones, T. Sadler, D. Ginsberg, A. Glogowski regarding implementation of first day orders and next steps (1.1); telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski, C. Xu regarding case plan (.4) | 1.50 | 1,585.00 | 2,377.50 |
| 09/23/2022 | MM53 | Draft revisions to investor letter, talking points and FAQs (.7); telephone conference with J. Grogan, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case administration matters (.4); telephone conference with D. Ginsberg regarding case administration matters, first day hearing and sale process (.3); telephone conference with J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), D. Ginsberg (PH), T. Sadler (PH), A. Glogowski (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding hearing, sale process, and next steps (1.1); telephone conference with M. Jones regarding case administration matters (.5) | 3.00 | 1,535.00 | 4,605.00 |
| 09/23/2022 | MM57 | Correspond with M. Micheli regarding Epiq queries and service (.2); register attorneys and clients for hearing (.4); e-file pro hac vice applications (.3); Correspond with Epiq regarding service of pleadings (.2); calendar critical dates (.3); register attorneys for ECF notification (.2) | 1.60 | 515.00 | 824.00 |

Compute North Debtors in Possession                                                                    Page 5
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MJ1 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, C. Xu regarding case plan and issues list (.4); telephone conference with M. Micheli regarding case plan and related matters (.5); analyze issues, documents regarding same (3.1); review and revise proposed orders regarding same (1.2); correspond with J. Grogan, M. Micheli regarding same (.3) | 5.50 | 1,120.00 | 6,160.00 |
| 09/23/2022 | SB33 | Post-hearing telephone conference with Compute North management, Portage Point, Jefferies, J. Grogan, M. Micheli, T. Sadler, D. Ginsberg, A. Glogowski regarding sale process, case plan | 1.10 | 1,610.00 | 1,771.00 |
| 09/23/2022 | TS21 | Telephone conference with Company, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, A. Glogowski, Jefferies, Portage Point regarding sale process, hearing, case plan | 1.10 | 1,030.00 | 1,133.00 |
| 09/24/2022 | CX3 | Revise proposed orders and prepare for filing | 0.30 | 775.00 | 232.50 |
| 09/24/2022 | MM53 | Telephone conference with M. Jones regarding motions and orders for second day hearing. | 0.30 | 1,535.00 | 460.50 |
| 09/24/2022 | MJ1 | Telephone conference with M. Micheli regarding motions and orders for second day hearing (.3); review and revise proposed orders regarding first day motions (1.8); analyze issues, documents regarding same (3.7); correspond with J. Grogan, M. Micheli regarding same (.5) | 6.30 | 1,120.00 | 7,056.00 |
| 09/25/2022 | CX3 | Revise proposed orders to incorporate M. Jones' comments | 2.00 | 775.00 | 1,550.00 |
| 09/25/2022 | ML30 | Correspond with C. Xu regarding proposed orders to be filed (.2); prepare same for e-filing (.2); e-file revised proposed orders (.4); correspond with claims agent regarding service (.1); correspond with PH team regarding same (.1) | 1.00 | 515.00 | 515.00 |
| 09/25/2022 | MM53 | Analysis of case administration matters. | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                                    Page 6
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MM53 | Draft revisions to revised creditor matrix order. | 0.20 | 1,535.00 | 307.00 |
| 09/26/2022 | AG29 | Telephone conference with M. Jones regarding consolidated creditors motion (.4); correspond with M. Laskowski regarding filing of same (.1) | 0.50 | 775.00 | 387.50 |
| 09/26/2022 | AG29 | Correspond with J. Grogan regarding upcoming deadlines and deliverables (.1); correspond with C. Xu regarding list of deadlines and deliverables relating to the entered orders (.4); telephone conference with C. Xu regarding same (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, M. Jones, C. Xu and C. Harlan regarding second day hearing preparations (.3) | 1.00 | 775.00 | 775.00 |
| 09/26/2022 | CX3 | Prepare chart tracking deliverables and deadlines in entered orders (1.5); telephone conference with A. Glogowski regarding same (.2); telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, A. Glogowski, and C. Harlan regarding open issues and case plan (.3) | 2.00 | 775.00 | 1,550.00 |
| 09/26/2022 | CH23 | Telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, A. Glogowski, and C. Xu regarding open issues and workstreams | 0.30 | 1,120.00 | 336.00 |
| 09/26/2022 | DG16 | Correspond with M. Micheli regarding hearing update (.1); telephone conference with M. Micheli regarding case issues, workstreams (.2) | 0.30 | 1,485.00 | 445.50 |
| 09/26/2022 | DM26 | Review U.S. Trustee's website and Texas SD Bankruptcy Court website regarding interested parties list | 0.70 | 515.00 | 360.50 |
| 09/26/2022 | JTG4 | Telephone conference with R. Mersch regarding top 30 unsecured creditor list (.1); telephone conference with S. Bhattacharyya, M. Micheli, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3) | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                      Page 7
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.3); review and revise first day motion revised orders (1.1); prepare pleadings for e-filing (.4); e-file pleadings (.4); correspond with J. Grogan, M. Micheli regarding same (.3); correspond with noticing agent regarding service of same (.3) | 2.80 | 515.00 | 1,442.00 |
| 09/26/2022 | MM53 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3); review, revise work in progress chart and summaries of work streams related to pending cases (1.0); draft memorandum regarding revised top 30 list of creditors (.3); telephone conference with D. Ginsberg regarding case administration matters (.2) | 1.80 | 1,535.00 | 2,763.00 |
| 09/26/2022 | MJ1 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3); review issues regarding revised proposed orders on first day motions (1.6); correspond with U.S. Trustee regarding same (.3); correspond with J. Grogan, M. Micheli regarding same (.5); review and revise certifications of counsel regarding same (1.1) | 3.80 | 1,120.00 | 4,256.00 |
| 09/26/2022 | MJ1 | Review case case timeline and related deadlines (1.1); analyze issues, documents regarding same (.8); review works in progress chart (.6); update same (.8); telephone conference with A. Glogowski regarding consolidated creditors motion (.4); correspond with J. Grogan, M. Micheli regarding next steps (.3) | 4.00 | 1,120.00 | 4,480.00 |
| 09/26/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, M. Jones C. Harlan, C. Xu, A. Glogowski regarding case management and timeline (.3); telephone conference with Compute North management, Portage Point and Jefferies regarding case process and updates (1.3) | 1.60 | 1,610.00 | 2,576.00 |

Compute North Debtors in Possession                                                                      Page 8
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | AG29 | Correspond with M. Jones regarding equity holders list (.1); draft amended top 30 creditors list (.3); correspond with M. Jones and M. Micheli regarding same (.1); correspond with M. Laskowski regarding filing of same (.1) | 0.60 | 775.00 | 465.00 |
| 09/27/2022 | CX3 | Telephone conference with M. Jones regarding post-petition issues/task list (.3); Prepare chart of Company and noticing agent deliverables and deadlines pursuant to entered orders (4.2) | 4.50 | 775.00 | 3,487.50 |
| 09/27/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.1); prepare notice of commencement for filing (.1); review same (.1); prepare additional pleadings for filing (.1); e-file same (.1); correspond with J. Grogan, M. Micheli regarding same (.1); correspond with noticing agent regarding service of same (.1) | 0.70 | 515.00 | 360.50 |
| 09/27/2022 | MM53 | Update work in progress chart and summaries of work streams related to bankruptcy cases (1.4); draft revisions to top 30 creditors list (.2) | 1.60 | 1,535.00 | 2,456.00 |
| 09/27/2022 | MJ1 | Review and revise works in progress chart (.8); analyze issues, documents regarding same (1.5); telephone conference with C. Xu regarding same (.3); correspond with J. Grogan, M. Micheli, A. Glogowski regarding same (.6) | 3.20 | 1,120.00 | 3,584.00 |
| 09/28/2022 | AG29 | Correspond with C. Xu regarding works in progress chart (.1); correspond with M. Magzamen regarding same and service of orders (.1) | 0.20 | 775.00 | 155.00 |
| 09/28/2022 | CX3 | Prepare post-petition checklist (4.2); incorporate deadlines and deliverables into same (1.5) | 5.70 | 775.00 | 4,417.50 |
| 09/28/2022 | JTG4 | Telephone conference with management, Jefferies team, S. Bhattacharyya regarding bankruptcy strategy and plan next steps (1.2) | 1.20 | 1,585.00 | 1,902.00 |

Compute North Debtors in Possession                                                   Page 9
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.1); prepare revised top 30 creditor list for filing (.2); review same (.1); e-file same (.1); correspond with J. Grogan, M. Micheli regarding same (.1); correspond with noticing agent regarding service of same (.1) | 0.70 | 515.00 | 360.50 |
| 09/28/2022 | MJ1 | Review and revise works in progress chart (.7); review issues, documents regarding same (1.4); correspond with J. Grogan, M. Micheli regarding same (.6); review and revise creditor matrix for confidentiality in accordance with court order (1.6); correspond with J. Grogan, M. Micheli regarding same (.6) | 4.90 | 1,120.00 | 5,488.00 |
| 09/28/2022 | SB33 | Telephone conference with Compute North management, Portage Point, Jefferies, J. Grogan regarding case update, action items, and chapter 11 process | 1.20 | 1,610.00 | 1,932.00 |
| 09/29/2022 | AG29 | Correspond with M. Jones and M. Magzamen regarding upcoming hearing dates and deadlines (.5); telephone conference with M. Magzamen regarding same (.5); telephone conference with J. Grogan, M. Jones, and C. Xu regarding case update and professional retentions (.4) | 1.40 | 775.00 | 1,085.00 |
| 09/29/2022 | CX3 | Telephone conference with J. Grogan, M. Jones, and A. Glogowski regarding post-petition issues/task list (.4); follow up review of same (.4) | 0.80 | 775.00 | 620.00 |
| 09/29/2022 | JTG4 | Telephone conference with M. Jones, A. Glogowski, and C. Xu regarding open issues and work in progress | 0.40 | 1,585.00 | 634.00 |
| 09/29/2022 | MM57 | Telephone conference with A. Glogowski regarding critical dates (.5); draft critical dates chart (.9); correspond with A. Glogowski and M. Jones regarding local rules, procedures, dates, and deadlines (.2) | 1.60 | 515.00 | 824.00 |

Compute North Debtors in Possession                                                           Page 10
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | MJ1 | Review and revise works in progress chart (.9); review issues, documents regarding same (.8); telephone conference with J. Grogan, A. Glogowski, and C. Xu regarding same (.4); correspond with J. Grogan, M. Micheli regarding same (.2); review and comment on key dates and deadlines (.8); review issues, documents regarding same (1.4); correspond with J. Grogan, M. Micheli regarding same (.5) | 5.00 | 1,120.00 | 5,600.00 |
| 09/30/2022 | AG29 | Telephone conference with J. Grogan, S. Shelley, M. Jones, D. Ginsberg, C. Xu regarding open issues, professional retentions and next steps (.6) | 0.60 | 775.00 | 465.00 |
| 09/30/2022 | CX3 | Telephone conference with advisors, J. Grogan, and D. Ginsberg regarding case plan (.5); prepare post-petition work in progress chart (1.1); revise chart of deliverables for Epiq, Compute North, and Portage Point (1.2); correspond with M. Jones regarding same (.4); telephone conference with J. Grogan, D. Ginsberg, S. Shelley, M. Jones, and A. Glogowski regarding pending issues and workstreams (.6) | 3.80 | 775.00 | 2,945.00 |
| 09/30/2022 | DG16 | Telephone conference with FTI regarding case background, developments (.4); telephone conference with Compute North Jefferies, Portage Point, J. Grogan, C. Xu regarding case plan, UCC update, sale processes, and DIP issues (.5); telephone conference with J. Grogan, S. Shelley, M. Jones, A. Glogowski regarding case issues, workstreams (.6) | 1.50 | 1,485.00 | 2,227.50 |

Compute North Debtors in Possession                                                                  Page 11
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Telephone conference with US Trustee office regarding UCC (.6); telephone conference and correspondence with D. Movius regarding same (1.8); follow up correspondence with US Trustee staff regarding same (.5); telephone conference with J. Ruff, J. Whitworth, M. Micheli and M. Jones regarding committee matters (.3); telephone conference with Jefferies, D. Ginsberg, C. Xu, and Portage Point regarding strategy and case progress (.5); telephone conference with S. Shelley, D. Ginsberg, A. Glogowski, C. Xu, M. Jones regarding open issues and work in progress (.6) | 4.30 | 1,585.00 | 6,815.50 |
| 09/30/2022 | MM53 | Telephone conference with J. Ruff, J. Whitworth, J. Grogan and M. Jones regarding committee matters. | 0.30 | 1,535.00 | 460.50 |
| 09/30/2022 | MM57 | Review M. Jones comments to critical dates calendar (.5); calendar critical dates (.4) | 0.90 | 515.00 | 463.50 |
| 09/30/2022 | MJ1 | Review works in progress chart (.6); telephone conference with J. Grogan, D. Ginsberg, S. Shelley, A. Glogowski, C. Xu regarding same (.6); review issues, documents regarding same (1.2); review and revise deliverables tracking chart from first day orders (.7); correspond with J. Grogan, M. Micheli regarding same (.1); telephone conference with J. Ruff, J. Whitworth, J. Grogan and M. Jones regarding committee matters (.3) | 3.50 | 1,120.00 | 3,920.00 |
| 09/30/2022 | SB33 | Correspond with J. Grogan regarding appointment of UCC. | 0.30 | 1,610.00 | 483.00 |
| 09/30/2022 | SCS8 | Telephone conference with J. Grogan, D. Ginsberg, M. Jones, A. Glogowski, C. Xu regarding case management (.6); prepare notes regarding follow up (.2) | 0.80 | 1,410.00 | 1,128.00 |
| | | **Subtotal: B110  Case Administration** | **134.50** | | **147,846.00** |

Compute North Debtors in Possession                                                    Page 12
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 09/24/2022 | SB33 | Telephone conference with creditor advisor regarding case filing and process. | 0.50 | 1,610.00 | 805.00 |
| 09/26/2022 | JTG4 | Respond to creditor inquiries | 0.40 | 1,585.00 | 634.00 |
| 09/27/2022 | SB33 | Correspond with D. Ginsberg regarding creditor counsel inquiry. | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | JTG4 | Review counterparty letter and correspond with M. Micheli regarding same | 0.30 | 1,585.00 | 475.50 |
| 09/28/2022 | MJ1 | Review proposed correspondence responsive to general creditor inquiries (.5); review documents regarding same (.6); correspond with client, J. Grogan, M. Micheli regarding same (.3) | 1.40 | 1,120.00 | 1,568.00 |
| 09/29/2022 | SB33 | Correspond with J. Grogan regarding creditor inquiry | 0.10 | 1,610.00 | 161.00 |
| 09/30/2022 | DG16 | Review correspondence from S. Bhattacharyya regarding counterparty letter and questions (.1); telephone conference with P. Haines (RK), S. Bhattacharyya, and M. Micheli regarding same (.3) | 0.40 | 1,485.00 | 594.00 |
| 09/30/2022 | JTG4 | Review counterparty letter and correspond with M. Micheli and D. Harvey regarding same | 0.40 | 1,585.00 | 634.00 |
| 09/30/2022 | MM53 | Telephone conference with P. Haines (RK), S. Bhattacharyya (PH) and D. Ginsberg (PH) regarding case overview and sale process. | 0.30 | 1,535.00 | 460.50 |
| 09/30/2022 | MJ1 | Analyze issues regarding urgent creditor correspondence (.7); review documents regarding same (.8); review and revise draft letter response regarding same (.7); correspond with J. Grogan, M. Micheli regarding same (.6) | 2.80 | 1,120.00 | 3,136.00 |
| 09/30/2022 | SB33 | Telephone conference with P. Haines (RK), M. Micheli, and D. Ginsberg regarding contracts (.3); review related issues (.3) | 0.60 | 1,610.00 | 966.00 |
| | **Subtotal: B112  General Creditor Inquiries** | | **7.40** | | **9,756.00** |

Compute North Debtors in Possession                                                          Page 13
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MM57 | Correspond with J. Grogan regarding ECF corrections (.1); review ECF filings and update PH team regarding same (.5); correspond with A. Glogowski regarding filings (.2); correspond with Chambers regarding amended filings (.2) | 1.00 | 515.00 | 515.00 |
| 09/26/2022 | ML30 | Review recent filings and update PH team regarding same | 0.70 | 515.00 | 360.50 |
| 09/27/2022 | ML30 | Review recent filings and update PH team regarding same. | 0.50 | 515.00 | 257.50 |
| 09/28/2022 | MM57 | Correspond with PH team regarding first day transcript (.2); review recent filings and update calendars (.3) | 0.50 | 515.00 | 257.50 |
| 09/29/2022 | MM57 | Review recent filings and update PH team regarding same (.2) | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B113  Pleadings Review** | **2.90** | | **1,493.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | SCS8 | Correspond with J. Grogan regarding TZRC issues (.4); review TZRC LLC Agreement (2.1); review, analyze issues, case law regarding same (.9); draft notice of applicability of automatic stay (1.6); review additional cases regarding same (.6); analyze issues regarding adequate protection (.4) | 6.00 | 1,410.00 | 8,460.00 |
| 09/27/2022 | SCS8 | Draft notice of automatic stay (1.3) | 1.30 | 1,410.00 | 1,833.00 |
| 09/28/2022 | JTG4 | Telephone conference with S. Shelley regarding automatic stay and turnover | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                    Page 14
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | SCS8 | Draft notice of automatic stay and turnover (1.3); telephone conference with J. Grogan regarding same (.4); revise notice (.4); correspond with D. Ginsberg and J. Grogan regarding same (.3); review turnover provision of Bankruptcy Code and related case law (.9); additional revisions to notice (.5); correspond with company regarding same (.4); correspond with Portage Point concerning same and timing issues (.3) | 4.50 | 1,410.00 | 6,345.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **12.20** | | **17,272.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Telephone conference with S. Bhattacharyya and J. Sabin regarding Compute North case status, issues | 0.70 | 1,585.00 | 1,109.50 |
| 09/30/2022 | SB33 | Telephone conference with prospective UCC counsel and J. Grogan regarding case status, issues | 0.70 | 1,610.00 | 1,127.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.40** | | **2,236.50** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | JTG4 | Prepare presentation for first day hearing (.8); prepare hearing agenda, witness and exhibit list, and related hearing documents (.9) | 1.70 | 1,585.00 | 2,694.50 |

Compute North Debtors in Possession                                                     Page 15
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Review cash management, utilities, and insurance motions to prepare for first day hearing (1.1); draft first day hearing notes regarding same (1.3); correspond with M. Jones regarding same (.1); correspond with M. Micheli, M. Jones, and M. Magzamen regarding potential hearing issue (.1); telephone conference with J. Grogan, M. Micheli, M. Jones regarding first day hearing (.3); virtually attend and present at first day hearing (1.6) | 4.50 | 775.00 | 3,487.50 |
| 09/23/2022 | CX3 | Monitor first day hearing | 1.60 | 775.00 | 1,240.00 |
| 09/23/2022 | DG16 | Attend first day hearing (telephonically) | 1.60 | 1,485.00 | 2,376.00 |
| 09/23/2022 | JTG4 | Pre-hearing telephone conference with M. Micheli, M. Jones and A. Glogowski regarding motions and presentation (.3); participate in first day hearing (1.6); post-hearing telephone conference with client regarding follow-up issues (.4) | 2.30 | 1,585.00 | 3,645.50 |
| 09/23/2022 | LAD4 | Attend (portion) of first day hearing | 1.10 | 1,860.00 | 2,046.00 |
| 09/23/2022 | MG21 | Monitor first day hearing (1.6); prepare notes regarding follow up issues (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 09/23/2022 | MM53 | Participate in first day hearing | 1.60 | 1,535.00 | 2,456.00 |
| 09/23/2022 | MM53 | Telephone conference with J. Grogan, M. Jones, A. Glogowski regarding first day hearing | 0.30 | 1,535.00 | 460.50 |
| 09/23/2022 | MM53 | Prepare talking points for first day hearing | 0.50 | 1,535.00 | 767.50 |
| 09/23/2022 | MM57 | Monitor first day hearing and provide paralegal support regarding same (1.6); prepare reference materials for same (1.6) | 3.20 | 515.00 | 1,648.00 |
| 09/23/2022 | MJ1 | Telephone conference with J. Grogan, M. Micheli, A. Glogowski regarding first day hearing (.3); review issues and submissions to prepare for same (3.4); participate in same (1.6) | 5.30 | 1,120.00 | 5,936.00 |
| 09/23/2022 | SB33 | Review submissions and issues to prepare for first day hearing (.3); attend same (1.6) | 1.90 | 1,610.00 | 3,059.00 |
| 09/23/2022 | SCS8 | Telephonic attendance at first day hearing | 1.60 | 1,410.00 | 2,256.00 |

Compute North Debtors in Possession                                                    Page 16
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | TS21 | Telephonically monitor first day hearing | 1.60 | 1,030.00 | 1,648.00 |
| 09/25/2022 | JTG4 | Review revised orders for continued hearing for first day matters (.7); correspond with M. Jones regarding same (.4) | 1.10 | 1,585.00 | 1,743.50 |
| 09/26/2022 | AG29 | Review agenda for cancellation of hearing | 0.30 | 775.00 | 232.50 |
| 09/26/2022 | JTG4 | Correspond with M. Jones and M. Magzamen regarding hearing agenda and witness and exhibit list (.2); review same (.2) | 0.40 | 1,585.00 | 634.00 |
| 09/26/2022 | ML30 | Draft agenda for September 26, 2022 hearing | 0.60 | 515.00 | 309.00 |
| | | **Subtotal: B155  Court Hearings** | **33.00** | | **38,799.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | KAT2 | Prepare bankruptcy compensation memorandum for Compute North professionals (.3); correspond with J. Grogan regarding same (.1); telephone conference with J. Mulligan regarding petition date matters related to retention as Compute North counsel (.1) | 0.50 | 920.00 | 460.00 |
| 09/23/2022 | JTG4 | Establish billing procedures for post-petition services compliant with U.S. Trustee guidelines and bankruptcy rules | 0.40 | 1,585.00 | 634.00 |
| 09/23/2022 | KAT2 | Correspond with J. Grogan regarding PH retention and related hearing | 0.20 | 920.00 | 184.00 |
| 09/24/2022 | KAT2 | Review comments from M. Micheli on draft retention papers (.2); revise same (.6); correspond with M. Micheli regarding section 327(a) retention (.1); correspond with J. Mulligan regarding retention disclosure (.1) | 1.00 | 920.00 | 920.00 |
| 09/24/2022 | MM53 | Draft revisions to Paul Hastings retention application | 1.70 | 1,535.00 | 2,609.50 |
| 09/25/2022 | MM53 | Draft revisions to Paul Hastings retention application | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                        Page 17
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | SB33 | Correspond with D. Movius regarding waiver (.1); review same (.3); correspond with Paul Hastings team regarding same (.1) | 0.50 | 1,610.00 | 805.00 |
| 09/26/2022 | KAT2 | Correspond with M. Micheli regarding retention disclosures (.2); review issues regarding parties in interest list (.1); review correspondence from J. Grogan regarding retention (.1); correspond with D. Mohamed regarding retention disclosures (.1); prepare retention application, supporting declarations, and proposed order (1.7); correspond with J. Grogan and M. Micheli regarding same (.1) | 2.30 | 920.00 | 2,116.00 |
| 09/26/2022 | MM53 | Analysis of Paul Hastings retention application matters | 0.70 | 1,535.00 | 1,074.50 |
| 09/27/2022 | MM53 | Analysis of Paul Hastings retention application (.3); Draft revisions to Paul Hastings retention application (.4) | 0.70 | 1,535.00 | 1,074.50 |
| 09/29/2022 | KAT2 | Review inquiries from M. Jones regarding Paul Hastings retention (.1); correspond with M. Jones regarding same (.2); update list of interested parties (.2) | 0.50 | 920.00 | 460.00 |
| 09/30/2022 | DG16 | Review waiver | 0.10 | 1,485.00 | 148.50 |
| 09/30/2022 | KAT2 | Review M. Micheli comments on list of interested parties (.1); review related correspondence from M. Jones (.1) | 0.20 | 920.00 | 184.00 |
| 09/30/2022 | MM53 | Draft revisions to parties in interest list.\ | 0.30 | 1,535.00 | 460.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **9.40** | | **11,591.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Correspond with M. Micheli, M. Jones, and K. Traxler regarding professional retentions (.1); correspond with Portage Point regarding same (.1) | 0.20 | 775.00 | 155.00 |

Compute North Debtors in Possession                                                                 Page 18
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/2022 | JTG4 | Correspond with Portage Point and Jefferies regarding retention applications (.4); correspond with M. Jones regarding same (.2) | 0.60 | 1,585.00 | 951.00 |
| 09/23/2022 | KAT2 | Correspond with J. Grogan and R. Hamilton (Jefferies) regarding interested parties (.3); review correspondence from R. Fink regarding Jefferies retention (.1); correspond with M. Micheli regarding same (.1) | 0.50 | 920.00 | 460.00 |
| 09/23/2022 | MM53 | Analysis of professional retention matters | 0.30 | 1,535.00 | 460.50 |
| 09/24/2022 | JTG4 | Correspond with R. Mersch, M. Micheli, and R. Hamilton regarding professional retention applications | 0.50 | 1,585.00 | 792.50 |
| 09/24/2022 | MM53 | Review and analysis of Portage Point retention application (.2) review and analysis of Jefferies retention application (.2) | 0.40 | 1,535.00 | 614.00 |
| 09/26/2022 | AG29 | Telephone conferences with M. Micheli and M. Jones regarding retention applications, ordinary course retentions, and interim compensation (.6); review Southern District retention application and interim compensation motion precedents (1.1); draft Portage Point retention application (.9) | 2.60 | 775.00 | 2,015.00 |
| 09/26/2022 | CH23 | Review precedent regarding OCP motions (1.8); draft same (.7); correspond with M. Jones regarding same (.2) | 2.70 | 1,120.00 | 3,024.00 |
| 09/26/2022 | MM53 | Telephone conferences with M. Jones and A. Glogowski regarding professional retention matters for Portage Point, Jefferies, interim compensation and ordinary course professionals (.6); draft revisions to ordinary course professionals motion (.3) | 0.90 | 1,535.00 | 1,381.50 |
| 09/26/2022 | MJ1 | Telephone conferences with M. Micheli and A. Glogowski regarding second day issues and professional retentions | 0.60 | 1,120.00 | 672.00 |

Compute North Debtors in Possession                                                                    Page 19
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | AG29 | Draft Portage Point retention application (3.9); correspond with Portage Point regarding same (.1); conference with M. Jones regarding same and interim compensation procedures (.5); draft interim compensation motion (.4); conference with M. Jones regarding retention issues (.3) | 5.20 | 775.00 | 4,030.00 |
| 09/27/2022 | CH23 | Draft OCP motion (3.2); review precedent regarding same (1.2); correspond with M. Jones regarding OCP diligence and next steps (.6) | 5.00 | 1,120.00 | 5,600.00 |
| 09/27/2022 | DM26 | Research precedent motions to approve ordinary course professionals. | 0.50 | 515.00 | 257.50 |
| 09/27/2022 | MJ1 | Analyze issues, documents regarding chapter 11 professionals' retention, ordinary course professionals, and interim compensation (2.4); conferences with A. Glogowski regarding same (.8) | 3.20 | 1,120.00 | 3,584.00 |
| 09/28/2022 | AG29 | Continue to draft Portage Point retention application (4.9); telephone conference with Portage Point and J. Grogan regarding OCP motion (.2); draft interim compensation procedures motion (3.6); correspond with M. Jones regarding retention applications (.3); telephone conference with M. Jones regarding same and interim compensation procedures (.4) | 9.40 | 775.00 | 7,285.00 |
| 09/28/2022 | JTG4 | Telephone conference with Portage Point team and A. Glogowski regarding OCP budget | 0.20 | 1,585.00 | 317.00 |
| 09/28/2022 | MJ1 | Review issues, documents regarding chapter 11 professionals' retention, ordinary course professionals, interim compensation (3.3); review and revise applications and motions regarding same (2.8); review and analyze precedent, case law regarding same (1.1); telephone conference with A. Glogowski regarding interim compensation procedures and retention applications (.4); correspond with M. Micheli, A. Glogowski regarding same (.5) | 8.10 | 1,120.00 | 9,072.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2336287

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | AG29 | Telephone conferences with M. Jones regarding retention applications (.9); correspond with J. Grogan, M. Micheli, M. Jones, C. Harlan regarding retention applications, interim compensation motion, and OCP motion (.3); telephone conference with M. Jones regarding OCP motion (.2); draft parts of Jefferies and Portage Point retention applications (5.5); correspond with Portage Point regarding their retention application (.1); correspond with Sidley regarding Jefferies retention application (.2); correspond with J. Grogan, M. Micheli, M. Jones, C. Harlan regarding same (.1) | 7.30 | 775.00 | 5,657.50 |
| 09/29/2022 | CH23 | Draft OCP motion (2.2); review precedent regarding same (1.1); correspond with M. Jones regarding same (.5); correspond with Portage Point regarding same (.5) | 4.30 | 1,120.00 | 4,816.00 |
| 09/29/2022 | JTG4 | Correspond with M. Jones and M. Micheli regarding OCP retentions and related professional retention issues | 0.60 | 1,585.00 | 951.00 |
| 09/29/2022 | MJ1 | Telephone conferences with A. Glogowski regarding chapter 11 professionals' retention applications (.9); review issues, documents regarding same, ordinary course professionals, interim compensation (2.1); review and revise applications and motions regarding same (1.7); telephone conference with A. Glogowski regarding ordinary course professionals motion (.2); telephone conference with ordinary course professional regarding same (.4); review and analyze documents regarding same (1.2); correspond with client, ordinary course professional regarding same (.4) | 6.90 | 1,120.00 | 7,728.00 |

Compute North Debtors in Possession                                                      Page 21
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | AG29 | Review comments received from Portage Point and Jefferies on retention applications (.4); revise retention applications for Portage Point and Jefferies (.8); telephone conferences with M. Jones regarding same (.5); correspond with Sidley regarding Jefferies' retention application (.2); correspond with Portage Point team regarding retention application (.2) | 2.10 | 775.00 | 1,627.50 |
| 09/30/2022 | CH23 | Review OCP motion (.8); revise same (1.4); correspond with M. Jones regarding same (.3); review precedent regarding same (1.0) | 3.50 | 1,120.00 | 3,920.00 |
| 09/30/2022 | MJ1 | Review issues, documents regarding retention of chapter 11 professionals, ordinary course professionals, interim compensation (1.6); review and revise draft documents regarding same (1.2); telephone conferences with A. Glogowski regarding retention applications for Portage Point and Jefferies (.5); correspond with M. Micheli, A. Glogowski regarding same (.3) | 3.60 | 1,120.00 | 4,032.00 |
| 09/30/2022 | SB33 | Correspond with Norton Rose regarding OCP motion (.2); correspond with M. Micheli regarding same (.1) | 0.30 | 1,610.00 | 483.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **69.50** | | **69,886.00** |

**B185    Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Correspond with Paul Hastings team regarding assumption/rejection of contracts. | 0.20 | 1,610.00 | 322.00 |
| 09/30/2022 | AG29 | Analyze caselaw and precedent related to executory contracts | 0.30 | 775.00 | 232.50 |

Compute North Debtors in Possession                                    Page 22
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | SB33 | Correspond with Portage Point regarding analysis of counterparties to executory contracts (.2); review analysis (.3); correspond with J. Grogan, M. Micheli regarding same (.1) | 0.60 | 1,610.00 | 966.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.10** | | **1,520.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | AG29 | Correspond with C. Xu regarding suggestions of bankruptcy | 0.30 | 775.00 | 232.50 |
| 09/25/2022 | CX3 | Draft suggestions for bankruptcy for pending litigation | 1.80 | 775.00 | 1,395.00 |
| 09/25/2022 | MM53 | Draft revisions to suggestions of bankruptcy. | 0.30 | 1,535.00 | 460.50 |
| 09/26/2022 | AG29 | Correspond with C. Xu regarding suggestions of bankruptcy | 0.10 | 775.00 | 77.50 |
| 09/26/2022 | CX3 | Draft emails to Compute North defense counsel regarding suggestion of bankruptcy | 2.20 | 775.00 | 1,705.00 |
| 09/26/2022 | JRB | Correspond with J. Grogan regarding potential contract claim against counterparty | 0.10 | 1,635.00 | 163.50 |
| 09/27/2022 | JRB | Correspond with J. Grogan regarding client documents (.1); review same (.3); analysis regarding procedural issues (.3) | 0.70 | 1,635.00 | 1,144.50 |
| 09/27/2022 | JTG4 | Telephone conference with D. Movius and M. Fahnhorst regarding counterparty disputes (.4); review related documents (.3); correspond with J. Bliss regarding same (.3) | 1.00 | 1,585.00 | 1,585.00 |
| 09/28/2022 | JRB | Telephone conference with J. Grogan and counterparty bankruptcy counsel (.5); telephone conference with J. Grogan regarding counterparty contract and related documents (.1); correspond with D. Movius regarding same (.1); review and analyze same (.7); analysis regarding legal issues related to same (2.7) | 4.10 | 1,635.00 | 6,703.50 |

Compute North Debtors in Possession                                                     Page 23
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | JTG4 | Telephone conference with J. Bliss and counterparty counsel regarding counterparty disputes (.5); follow up telephone conference with J. Bliss regarding same (.1) | 0.60 | 1,585.00 | 951.00 |
| 09/29/2022 | JTG4 | Telephone conference with J. Cornwall regarding counterparty dispute (.6); follow up correspondence with D. Movius and J. Bliss regarding same (.5) | 1.10 | 1,585.00 | 1,743.50 |
| | | **Subtotal: B191  General Litigation** | **12.30** | | **16,161.50** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | JTG4 | Correspond with management team and Jefferies regarding protocols for chapter 11, accounts payable, asset sales, information management and customer issues | 1.60 | 1,585.00 | 2,536.00 |
| 09/23/2022 | AG29 | Telephone conference with M. Micheli and M. Jones regarding revisions to consolidated creditors, cash management, and insurance orders (.4); correspond with C. Xu regarding revisions to cash management and insurance orders (.4); review same (.5); draft certifications of counsel and revised orders for cash management and insurance motions (1.2); correspond with M. Magzamen regarding filing of same (.2); telephone conference with M. Jones regarding same and consolidated creditors and bar date motions (.4) | 3.10 | 775.00 | 2,402.50 |
| 09/23/2022 | CX3 | Revise proposed orders for cash management motion and insurance motion | 1.10 | 775.00 | 852.50 |
| 09/23/2022 | JTG4 | Correspond with insurance broker regarding chapter 11 filing | 0.10 | 1,585.00 | 158.50 |
| 09/23/2022 | MM53 | Telephone conference with R. Mersch (Portage Point) regarding bank accounts. | 0.10 | 1,535.00 | 153.50 |

Compute North Debtors in Possession                                        Page 24
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MM53 | Draft revisions to revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conferences with A. Chonich (Portage Point) regarding bank accounts | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conference with M. Jones regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing. | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conference with M. Jones and A. Glogowski regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing. | 0.40 | 1,535.00 | 614.00 |
| 09/23/2022 | MJ1 | Telephone conference with M. Micheli and A. Glogowski regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing (.4); further telephone conference with M. Micheli regarding same (.2) | 0.60 | 1,120.00 | 672.00 |
| 09/23/2022 | MJ1 | Telephone conference with A. Glogowski regarding orders on cash management and insurance motions and consolidated creditors and bar date motions | 0.40 | 1,120.00 | 448.00 |
| 09/24/2022 | AG29 | Correspond with M. Jones regarding cash management and insurance orders (.1); correspond with C. Xu regarding comments related to same (.2); review and revise cash management and insurance proposed orders (.4) | 0.70 | 775.00 | 542.50 |
| 09/24/2022 | DG16 | Correspond with J. Grogan and M. Micheli regarding cash issues | 0.20 | 1,485.00 | 297.00 |
| 09/24/2022 | SB33 | Review customer contract status (.9); correspond with D. Movius, N. Crain, J. Grogan regarding same (.6) | 1.50 | 1,610.00 | 2,415.00 |

Compute North Debtors in Possession                                           Page 25
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | AG29 | Correspond with C. Xu regarding revised orders for cash management and insurance motions | 0.20 | 775.00 | 155.00 |
| 09/25/2022 | DG16 | Telephone conference with M. Micheli and S. Shelley regarding subsidiary operations, payment issue and strategy regarding same | 0.70 | 1,485.00 | 1,039.50 |
| 09/25/2022 | MM53 | Telephone conference with D. Ginsberg and S. Shelley regarding subsidiary documents and related issues (.7); analysis of subsidiary LLC agreement and related documents (.4) | 1.10 | 1,535.00 | 1,688.50 |
| 09/25/2022 | MJ1 | Review and revise proposed orders regarding first day motions (1.3); analyze issues, documents regarding same (1.5); correspond with J. Grogan, M. Micheli regarding same (.8) | 3.60 | 1,120.00 | 4,032.00 |
| 09/25/2022 | SCS8 | Review transaction documents for subsidiary (.4); telephone conference with M. Micheli and D. Ginsberg regarding same, cash collateral issues (.7); review, analyze issues, documents regarding same (.4) | 1.50 | 1,410.00 | 2,115.00 |
| 09/26/2022 | AG29 | Review and analyze precedent regarding cash management motion (.2); draft cash management order (.1); correspond with bank counsel regarding same (.1) | 0.40 | 775.00 | 310.00 |
| 09/26/2022 | MM53 | Draft revisions to vendor correspondence | 0.30 | 1,535.00 | 460.50 |
| 09/26/2022 | MM53 | Correspond with B. Bains (counsel to Nebraska Power) regarding bond issues | 0.20 | 1,535.00 | 307.00 |
| 09/26/2022 | SB33 | Correspond with D. Movius and J. Grogan regarding customer claim dispute (.4); review correspondence with surety bond insurer (.2); correspond with Compute North management team regarding same (.2) | 0.80 | 1,610.00 | 1,288.00 |
| 09/27/2022 | DG16 | Review correspondence from S. Bhattacharyya, client regarding surety bond issue | 0.20 | 1,485.00 | 297.00 |

Compute North Debtors in Possession                                                Page 26
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | JTG4 | Telephone conference with M. Jones, D. Movius and J. Stokes regarding vendor issues (.5); correspond with M. Jones, D. Movius and J. Stokes regarding same (.2); review draft letters to vendors regarding automatic stay (.3); telephone conference and correspond with J. Stokes, B. Coulby and A. Chonich regarding employee issues (.3) | 1.30 | 1,585.00 | 2,060.50 |
| 09/27/2022 | MM53 | Telephone conference with R. Mersch (Portage Point) regarding vendor communications. | 0.10 | 1,535.00 | 153.50 |
| 09/27/2022 | MJ1 | Analyze issues regarding vendor communications (1.2); correspond with J. Grogan, M. Micheli regarding same (.4); telephone conferences with client, J. Grogan regarding same (.5); draft correspondence to vendors regarding same (.7) | 2.80 | 1,120.00 | 3,136.00 |
| 09/27/2022 | SB33 | Correspond with Compute North management regarding NPPD surety bond and related arrangements | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | DG16 | Correspond with J. Grogan, M. Micheli, S. Shelley and Portage Point regarding subsidiary payment issues (.4); telephone conference with J. Grogan regarding same (.2); review drafts of notice to joint venture partner (.3) | 0.90 | 1,485.00 | 1,336.50 |
| 09/28/2022 | JTG4 | Correspond with M. Schwartz, D. Ginsberg, and S. Bhattacharyya regarding King Mountain structure and related issues (1.0); telephone conference with D. Ginsberg regarding same (.2) | 1.20 | 1,585.00 | 1,902.00 |
| 09/28/2022 | MG21 | Correspond with D. Ginsberg, T. Sadler and S. Shelley regarding NextEra DACA | 0.50 | 1,200.00 | 600.00 |
| 09/28/2022 | SB33 | Correspond with Paul Hastings team regarding treatment of LLC agreements (.4); review case law and statutory authority regarding same (.6) | 1.00 | 1,610.00 | 1,610.00 |

Compute North Debtors in Possession                                                           Page 27
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | SB33 | Correspond with Jefferies regarding Kearney surety bond. | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | TS21 | Review JV agreement (.9); correspond with S. Bhattacharyya, M. Schwartz, J. Grogan and D. Ginsberg regarding same (.3) | 1.20 | 1,030.00 | 1,236.00 |
| 09/29/2022 | JTG4 | Correspond with S. Bhattacharyya, D. Ginsberg, M. Schwartz and T. Sadler regarding King Mountain strategy (1.3); review and revise letter regarding King Mountain (.6); correspond with M. Bader and M. Schwartz regarding surety bonds at Kearney facility (.4) | 2.30 | 1,585.00 | 3,645.50 |
| 09/29/2022 | SCS8 | Correspond with J. Grogan, S. Bhattacharyya regarding JV interest (.4); analyze Bankruptcy Code and related cases regarding same (.8); correspond with Portage Point and J. Grogan, D. Ginsberg concerning new bank account and JV payment issues (.3) | 1.50 | 1,410.00 | 2,115.00 |
| 09/30/2022 | AG29 | Telephone conference with M. Jones regarding cash management issue (.3); draft letter to card provider regarding same (1.1); correspond with M. Jones and Portage Point regarding same (.2) | 1.60 | 775.00 | 1,240.00 |
| 09/30/2022 | DG16 | Review correspondence from J. Grogan and S. Shelley regarding strategy / structure and cash issues | 0.90 | 1,485.00 | 1,336.50 |
| 09/30/2022 | JTG4 | Telephone conference and correspond with Compute North management regarding employee matters (.9); correspond with S. Bhattacharyya and M. Micheli concerning insurance claims (.4) | 1.30 | 1,585.00 | 2,060.50 |
| 09/30/2022 | MJ1 | Telephone conference with A. Glogowski regarding cash management | 0.30 | 1,120.00 | 336.00 |
| 09/30/2022 | SB33 | Correspond with D. Movius regarding workers compensation claim (.2); correspond with J. Grogan, M. Micheli regarding workers compensation insurance (.2) | 0.40 | 1,610.00 | 644.00 |
| | **Subtotal: B210  Business Operations** | | **37.10** | | **47,761.00** |

Compute North Debtors in Possession                                                                   Page 28
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 09/27/2022 | MM53 | Review and analysis of US Trustee operating guidelines and related initial reports to be filed. | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | MM53 | Analysis of reporting requirements for postpetition operations. | 0.30 | 1,535.00 | 460.50 |
| 09/27/2022 | MJ1 | Review issues, documents regarding initial and monthly operating reports (1.0); correspond with J. Grogan, M. Micheli regarding same (.7) | 1.70 | 1,120.00 | 1,904.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **2.50** | | **3,132.00** |
| **B230** | **Financing/Cash Collections** | | | | |
| 09/22/2022 | SCS8 | Correspond with D. Ginsberg regarding case filing update (.4); telephone conference with D. Ginsberg concerning DIP issues (.4); review first day declaration (.3); review, analyze DIP issues (.4) | 1.50 | 1,410.00 | 2,115.00 |
| 09/23/2022 | SB33 | Telephone conference with Jefferies regarding DIP financing process (.5); correspond with Jefferies regarding prospective DIP financing counterparty (.1) | 0.60 | 1,610.00 | 966.00 |
| 09/24/2022 | DG16 | Correspond with S. Bhattacharyya, Jefferies regarding DIP sizing issues and term sheets (.3); revise summary DIP term sheets (.3) | 0.60 | 1,485.00 | 891.00 |
| 09/24/2022 | MG21 | Review draft DIP business terms (.3); correspond with Paul Hastings team regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 09/24/2022 | SB33 | Correspond with J. Finger, R. Hamilton regarding DIP financing discussions (.3); correspond with D. Ginsberg, M. Grabis regarding form of DIP term sheet (.3) | 0.60 | 1,610.00 | 966.00 |

Compute North Debtors in Possession                                                     Page 29
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MG21 | Telephone conference with S. Bhattacharyya, Jefferies, and Portage Point regarding DIP financing (.7); review waiver to credit agreement (.6) | 1.30 | 1,200.00 | 1,560.00 |
| 09/25/2022 | SB33 | Telephone conference with Jefferies, Portage Point, and M. Grabis regarding cash flow forecast and DIP budget. | 0.70 | 1,610.00 | 1,127.00 |
| 09/26/2022 | DG16 | Correspond with S. Bhattacharyya, R. Mersch (Portage Point) regarding DIP deck (.1); correspond with S. Bhattacharyya regarding Mercuria hedge termination (.1) | 0.20 | 1,485.00 | 297.00 |
| 09/26/2022 | SB33 | Correspond with Compute North management regarding Mercuria notice of hedge termination (0.2); review notice of hedge termination (0.3); correspond with M. Schwartz and D. Ginsberg regarding same (0.3); review cash flow analysis and proposed DIP budget (0.3); correspond with Portage Point and Jefferies regarding same (0.2); correspond with Compute North management and Jefferies regarding prospective financing counterparties (.2) | 1.50 | 1,610.00 | 2,415.00 |
| 09/26/2022 | TS21 | Review and revise DIP marketing deck (.6); correspond with Jefferies regarding same (.1) | 0.70 | 1,030.00 | 721.00 |
| 09/27/2022 | DG16 | Review comments to draft DIP marketing deck disclaimers and correspond with Jefferies regarding same | 0.30 | 1,485.00 | 445.50 |
| 09/27/2022 | JTG4 | Correspond with R. Hamilton and Portage Point team regarding DIP budget (.3) | 0.30 | 1,585.00 | 475.50 |
| 09/27/2022 | MM53 | Review and analysis of cash collateral budget | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | SB33 | Correspond with D. Movius regarding second notice of termination of hedge (.1); review of same (.3); correspond with Compute North management and Jefferies regarding same (.2) | 0.60 | 1,610.00 | 966.00 |
| 09/27/2022 | SCS8 | Analyze issues concerning cash collateral | 0.70 | 1,410.00 | 987.00 |

Compute North Debtors in Possession                                                           Page 30
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | TS21 | Correspond with Jefferies regarding DIP marketing materials and NDA form | 0.50 | 1,030.00 | 515.00 |
| 09/28/2022 | JTG4 | Correspond with M. Bader and S. Bhattacharyya regarding surety bonds and cash collateral issues | 0.20 | 1,585.00 | 317.00 |
| 09/28/2022 | SB33 | Review and comment on letter regarding termination of hedge (1.3); telephone conference with D. Movius regarding same (.4) | 1.70 | 1,610.00 | 2,737.00 |
| 09/28/2022 | TS21 | Correspond with Jefferies regarding DIP marketing materials | 0.20 | 1,030.00 | 206.00 |
| 09/29/2022 | DG16 | Telephone conference with Compute North, S. Bhattacharyya, Jefferies and Portage Point regarding DIP forecast and cash flow | 0.60 | 1,485.00 | 891.00 |
| 09/29/2022 | SB33 | Correspond with B. Coulby regarding potential DIP financing terms (.3); telephone conference with B. Coulby, Portage Point, Jefferies, D. Ginsberg regarding cash flow projections and proposed DIP budget (.6) | 0.90 | 1,610.00 | 1,449.00 |
| 09/30/2022 | DG16 | Review revised budget and related correspondence from Portage Point (.2); review Mercuria hedge termination correspondence from S. Bhattacharyya and client (.1) | 0.30 | 1,485.00 | 445.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **15.00** | | **21,860.00** |

**B250      Real Estate**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | JTG4 | Telephone conference with D. Movius and S. Bhattacharyya regarding Minden real property | 0.50 | 1,585.00 | 792.50 |
| 09/27/2022 | SB33 | Telephone conference with D. Movius, J. Grogan regarding Minden real property purchase option. | 0.50 | 1,610.00 | 805.00 |
| | | **Subtotal: B250  Real Estate** | **1.00** | | **1,597.50** |

Compute North Debtors in Possession                                        Page 31
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | SB33 | Telephone conference with E. Scher regarding case filing and governance matters. | 0.30 | 1,610.00 | 483.00 |
| 09/26/2022 | JTG4 | Correspond with C. Yonan regarding board meeting and sales process (.3); telephone conference with D. Movius regarding board meeting (.2) | 0.50 | 1,585.00 | 792.50 |
| 09/26/2022 | SB33 | Correspond with J. Goldstein regarding board communications | 0.10 | 1,610.00 | 161.00 |
| 09/27/2022 | SB33 | Correspond with Jefferies and Compute North management regarding Independent Committee and board updates | 0.40 | 1,610.00 | 644.00 |
| 09/28/2022 | SB33 | Correspond with E. Scher regarding sale process question (.1); prepare correspondence to J. Stokes regarding board meetings and governance issues (.8) | 0.90 | 1,610.00 | 1,449.00 |
| 09/30/2022 | SB33 | Telephone conference with PJ Lee regarding corporate governance matters. | 0.60 | 1,610.00 | 966.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **2.80** | | **4,495.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | SB33 | Correspond with M. Fahnhorst regarding potential vendor settlement. | 0.20 | 1,610.00 | 322.00 |
| 09/24/2022 | DG16 | Review correspondence from client regarding potential vendor settlement | 0.20 | 1,485.00 | 297.00 |
| 09/27/2022 | MM53 | Analysis of claims, related matters | 0.30 | 1,535.00 | 460.50 |
| 09/28/2022 | JTG4 | Correspond with N. Kosinski regarding claimant inquiry and correspond with claimant regarding same (.4) | 0.40 | 1,585.00 | 634.00 |
| 09/29/2022 | SB33 | Correspond with Portage Point regarding general unsecured claims analysis (.2); review of same (.3) | 0.50 | 1,610.00 | 805.00 |

Compute North Debtors in Possession                                          Page 32
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Correspond with Portage Point and S. Bhattacharyya regarding claims analysis | 0.60 | 1,585.00 | 951.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.20** | | **3,469.50** |

**B311      Reclamation and PACA Claims**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Correspond with Compute North management regarding reclamation demands | 0.50 | 1,585.00 | 792.50 |
| | | **Subtotal: B311  Reclamation and PACA Claims** | **0.50** | | **792.50** |

| | | **Total** | **344.80** | | **399,670.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,860.00 | 2,046.00 |
| JRB | James R. Bliss | Partner | 4.90 | 1,635.00 | 8,011.50 |
| SB33 | Sayan Bhattacharyya | Partner | 29.20 | 1,610.00 | 47,012.00 |
| JTG4 | James T. Grogan | Partner | 35.90 | 1,585.00 | 56,901.50 |
| MM53 | Matthew Micheli | Of Counsel | 24.20 | 1,535.00 | 37,147.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 11.60 | 1,485.00 | 17,226.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 19.40 | 1,410.00 | 27,354.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.20 | 920.00 | 4,784.00 |
| MG21 | Maria Grabis | Associate | 4.10 | 1,200.00 | 4,920.00 |
| CH23 | Cole Harlan | Associate | 19.80 | 1,120.00 | 22,176.00 |
| MJ1 | Mike Jones | Associate | 83.70 | 1,120.00 | 93,744.00 |
| TS21 | Tess Sadler | Associate | 6.60 | 1,030.00 | 6,798.00 |
| AG29 | Angelika S. Glogowski | Associate | 49.60 | 775.00 | 38,440.00 |
| CX3 | Christine Xu | Associate | 29.30 | 775.00 | 22,707.50 |

Compute North Debtors in Possession                                           Page 33
50704-00001
Invoice No. 2336287

| MM57 | Michael Magzamen | Paralegal | 11.20 | 515.00 | 5,768.00 |
|------|------------------|-----------|-------|--------|----------|
| DM26 | David Mohamed | Paralegal | 2.00 | 515.00 | 1,030.00 |
| ML30 | Mat Laskowski | Paralegal | 7.00 | 515.00 | 3,605.00 |

| **Current Fees and Costs** | | **$399,670.50** |
|-----------------------------|--|------------------|
| **Total Balance Due - Due Upon Receipt** | | **$399,670.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $8,833.50 |
| Costs incurred and advanced | 92.70 |
| **Current Fees and Costs Due** | **$8,926.20** |
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022

| | |
|---|---:|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $8,833.50 |
| Costs incurred and advanced | 92.70 |
| **Current Fees and Costs Due** | **$8,926.20** |
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

**Restructuring**                                                    **$8,833.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 09/26/2022 | JTG4 | Telephone conference with S. Bhattacharyya and S. Shelley regarding plan formulation and structure | 0.60 | 1,585.00 | 951.00 |
| 09/26/2022 | SB33 | Telephone conference with J. Grogan, S. Shelley regarding potential plan structures and timeline | 0.60 | 1,610.00 | 966.00 |
| 09/26/2022 | SCS8 | Telephone conference with J. Grogan and S. Bhattacharyya regarding plan structure issues | 0.60 | 1,410.00 | 846.00 |
| 09/27/2022 | DG16 | Review analysis regarding plan structure | 0.20 | 1,485.00 | 297.00 |
| 09/28/2022 | DG16 | Review correspondence from S. Bhattacharyya and S. Shelley regarding plan structure issues | 0.10 | 1,485.00 | 148.50 |
| 09/28/2022 | MJ1 | Analyze issues and related case law regarding chapter 11 plan (1.0); review documents regarding same (.7); correspond with J. Grogan, M. Micheli regarding same (.5) | 2.20 | 1,120.00 | 2,464.00 |

Compute North Debtors in Possession                                                                    Page 2
50704-00002
Invoice No. 2336288

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Telephone conference with R. Mersch regarding business plan (0.7); telephone conference with R. Hamilton regarding same (0.3) | 1.00 | 1,610.00 | 1,610.00 |
| 09/30/2022 | SCS8 | Draft plan term sheet | 1.10 | 1,410.00 | 1,551.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **6.40** | | **8,833.50** |

|  | **Total** | | **6.40** | | **8,833.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SB33 | Sayan Bhattacharyya | Partner | 1.60 | 1,610.00 | 2,576.00 |
| JTG4 | James T. Grogan | Partner | 0.60 | 1,585.00 | 951.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 0.30 | 1,485.00 | 445.50 |
| SCS8 | Scott C. Shelley | Of Counsel | 1.70 | 1,410.00 | 2,397.00 |
| MJ1 | Mike Jones | Associate | 2.20 | 1,120.00 | 2,464.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/22/2022 | Computer Search (Other) | | | 72.54 |
| 09/23/2022 | Computer Search (Other) | | | 4.86 |
| 09/23/2022 | Computer Search (Other) | | | 8.55 |
| 09/24/2022 | Computer Search (Other) | | | 5.76 |
| 09/25/2022 | Computer Search (Other) | | | 0.99 |
| **Total Costs incurred and advanced** | | | | **$92.70** |

| **Current Fees and Costs** | **$8,926.20** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336289

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022 — $195,246.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$195,246.00** |
| **Total Balance Due - Due Upon Receipt** | **$195,246.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336289

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022                     $195,246.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$195,246.00** |
| **Total Balance Due – Due Upon Receipt** | **$195,246.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

Attn: Jason Stokes

November 8, 2022

Please Refer to
Invoice Number: 2336289

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

**Asset Sales**                                                                  **$195,246.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 09/22/2022 | DG16 | Review correspondence from S. Bhattacharyya, J. Grogan, M. Micheli, client and Jefferies regarding sale issues and bankruptcy filing (.6); review comments to sale term sheet (.4); correspond with M. Jones and M. Micheli regarding same (.3); review and revise draft bidding procedures (1.2); revise PMA term sheet (1.1) | 3.60 | 1,485.00 | 5,346.00 |
| 09/22/2022 | SB33 | Correspond with Jefferies regarding interested party discussions (0.7); review DBIA and correspondence with Bootstrap Energy (0.5); correspond with interested party, counsel regarding Bootstrap update (0.2) correspond with Compute North regarding follow-up diligence request (0.2); review and comment on sale term sheet (1.0) | 2.60 | 1,610.00 | 4,186.00 |

Compute North Debtors in Possession                                                          Page 2
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | DG16 | Correspond with S. Bhattacharyya, M. Schwartz and M. Micheli regarding sale process, sale issues (.3); telephone conference with M. Jones regarding bidding procedures comments (.1); telephone conference with S. Bhattacharyya, M. Schwartz and T. Sadler regarding sale issues and process (.4); analyze issues regarding same (.6); telephone conference with J. Grogan, S. Bhattacharyya, T. Sadler, M. Micheli, M. Jones, M. Schwartz, Jefferies and Portage Point regarding bidding procedures and de minimis asset sale procedures (1.1) | 2.50 | 1,485.00 | 3,712.50 |
| 09/23/2022 | JTG4 | Telephone conference with Jefferies, Portage Point, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Schwartz, M. Jones, T. Sadler regarding bid procedures (1.1); review and revise bid procedures motion (.8) | 1.90 | 1,585.00 | 3,011.50 |
| 09/23/2022 | MM53 | Analysis of sale process, timeline, and related procedures (.3); begin drafting revisions to bidding procedures (.7); telephone conference with R. Hamilton (Jefferies), J. Finger (Jefferies), R. Mersch (Portage Point), J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), T. Sadler (PH), M. Jones (PH), M. Schwartz (PH) regarding bidding procedures and sale process (1.1) | 2.10 | 1,535.00 | 3,223.50 |
| 09/23/2022 | MS72 | Review changes to term sheet for potential transaction (.5); telephone conference with T. Sadler, D. Ginsberg, S. Bhattacharyya to discuss changes to term sheet for potential transaction (.4); telephone conference with Jefferies, Portage Point, J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, D. Ginsberg, M. Jones to discuss bidding procedures (1.1) | 2.00 | 1,735.00 | 3,470.00 |

Compute North Debtors in Possession                                                     Page 3
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MJ1 | Review and revise sale and bidding procedures, motion (2.4); analyze issues, documents regarding same (1.8); telephone conference with Jefferies, Portage Pont, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Schwartz, T. Sadler regarding same (1.1); telephone conference with D. Ginsberg regarding bidding procedure comments (.1); correspond with counsel to potential bidder regarding same (.5) | 5.90 | 1,120.00 | 6,608.00 |
| 09/23/2022 | SB33 | Telephone conference with Jefferies regarding sale process (.3); Telephone conference with M. Schwartz, D. Ginsberg, T. Sadler regarding sale process (0.4); telephone conference with M. Micheli, J. Grogan, D. Ginsberg, M. Jones, M. Schwartz, T. Sadler, Portage Point, Jefferies regarding bid procedures motion (1.1); correspond with interested party regarding sale process (.2) | 2.00 | 1,610.00 | 3,220.00 |
| 09/23/2022 | TS21 | Draft form auction NDA (1.3); telephone conference with Jefferies, Portage Point, M. Schwartz, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones re bidding procedures (1.1); telephone conference with S. Bhattacharyya, D. Ginsberg, M. Schwartz re transaction (.4) | 2.80 | 1,030.00 | 2,884.00 |
| 09/24/2022 | DG16 | Correspond with M. Micheli, M. Schwartz and T. Sadler regarding bid procedures, NDA and form of APA (.3); correspond with S. Bhattacharyya regarding sale term sheet (.2); review Jefferies comments to bidding procedures (.2); review correspondence from S. Bhattacharyya and Jefferies regarding sale issues, related information (.6); revise sale term sheet (1.1); review draft sale form NDA (.8) | 3.20 | 1,485.00 | 4,752.00 |
| 09/24/2022 | JTG4 | Correspond with D. Ginsberg, S. Shelley and S. Battacharyya regarding asset sale process and related issues | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                                      Page 4
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2022 | MM53 | Telephone conference with M. Jones regarding revisions to sale motion and bidding procedures (1.1); draft revisions to sale motion (1.5); draft revisions to sale order, bidding procedures, and notices (1.0) | 3.60 | 1,535.00 | 5,526.00 |
| 09/24/2022 | MS72 | Review and revise confidentiality agreement for auction (.8); correspond with T. Sadler regarding same (.5) | 1.30 | 1,735.00 | 2,255.50 |
| 09/24/2022 | MJ1 | Review, revise sale and bidding procedures, motion (3.9); review issues, documents regarding same (2.6); telephone conference with M. Micheli regarding same (1.1); correspond with J. Grogan, M. Micheli regarding same (.3) | 7.90 | 1,120.00 | 8,848.00 |
| 09/24/2022 | SB33 | Correspond with J. Finger, R. Hamilton regarding sale discussions (0.2); correspond with M. Schwartz and D. Ginsberg regarding stalking horse sale term sheet (0.3). | 0.50 | 1,610.00 | 805.00 |
| 09/25/2022 | DG16 | Review revised bidding procedures and comments regarding same (1.3); telephone conference (portion) with S. Bhattacharyya, M. Schwartz, and T. Sadler regarding term sheet (1.3); review correspondence from S. Bhattacharyya and Jefferies regarding sale issues (.4); review revised sale term sheet and comments regarding same (.7); review comments to form of bidder NDA and revise same (.2); review correspondence from R. Hamilton (Jefferies) regarding sale term sheet (.1) | 4.00 | 1,485.00 | 5,940.00 |
| 09/25/2022 | JTG4 | Correspond with D. Ginsberg, S. Shelley and S. Battacharyya regarding asset sale process and related issues | 0.70 | 1,585.00 | 1,109.50 |
| 09/25/2022 | MM53 | Review revised sale motion and bidding procedures. | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2336289

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MS72 | Telephone conference with T. Sadler, S. Bhattacharyya, D. Ginsberg regarding term sheet for proposed sale transaction (3.0); revise same (4.5); review correspondence with Jefferies regarding purchase price calculations (.3) | 7.80 | 1,735.00 | 13,533.00 |
| 09/25/2022 | MJ1 | Review and revise sale and bidding procedures, motion (1.9); review issues, documents regarding same (1.6); correspond with J. Grogan, M. Micheli regarding same (1.0) | 4.50 | 1,120.00 | 5,040.00 |
| 09/25/2022 | SB33 | Telephone conference with M. Schwartz, D. Ginsberg and T. Sadler regarding sale process and stalking horse terms (1.0); correspond with Jefferies regarding potential sale transaction (0.3); correspond with M. Schwartz, D. Ginsberg, and Jefferies regarding potential stalking horse transaction terms (1.2); correspond with interested party to sale process (.3) | 2.80 | 1,610.00 | 4,508.00 |
| 09/25/2022 | TS21 | Telephone conference with S. Bhattacharyya, M. Schwartz, and D. Ginsberg regarding sale term sheet | 3.00 | 1,030.00 | 3,090.00 |
| 09/26/2022 | DG16 | Review correspondence from Jefferies regarding sale term sheet (.1); review correspondence from Jefferies regarding Bootstrap sale transaction issues (.1); revise sale term sheet (.8); revise PMA term sheet (.3) | 1.30 | 1,485.00 | 1,930.50 |
| 09/26/2022 | JTG4 | Review and revise bidding procedures motion (1.7); telephone conferences with M. Jones regarding same (.4); correspond with M. Schwartz, D. Ginsberg and S. Bhattacharyya regarding sales process (.4); telephone conference with S. Bhattacharyya, M. Micheli, Jefferies, Portage Point, and Compute North management team regarding sales process, bankruptcy issues and strategy (1.3) | 3.80 | 1,585.00 | 6,023.00 |

Compute North Debtors in Possession                                                      Page 6
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | MM53 | Telephone conference with J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (1.3); draft revisions to sale order, bidding procedures, and notices (1.6) | 2.90 | 1,535.00 | 4,451.50 |
| 09/26/2022 | MS72 | Revise term sheet for proposed sale (1.3); review and revise term sheet for proposed deal (.8); correspond with T. Sadler and D. Ginsberg regarding deal-related matters (.4) | 2.50 | 1,735.00 | 4,337.50 |
| 09/26/2022 | MJ1 | Review and revise sale and bidding procedures, motion (1.9); analyze issues, documents regarding same (1.6); telephone conferences with J. Grogan regarding same (.4); correspond with J. Grogan, M. Micheli regarding same (.5) | 4.40 | 1,120.00 | 4,928.00 |
| 09/26/2022 | SB33 | Correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction terms (0.2); correspond with M. Schwartz and D. Ginsberg regarding potential Corpus Christi sale transaction terms (0.3); telephone conference with R. Hamilton regarding sale process matters (0.5); telephone conference with Portage Point, J. Grogan, M. Micheli, Jefferies, Compute North regarding chapter 11 plan, sale, and business plan considerations (1.3) | 2.30 | 1,610.00 | 3,703.00 |
| 09/27/2022 | DG16 | Revise sale term sheet (.1); correspond with M. Schwartz and T. Sadler regarding NDA issues (.2); review correspondence from S. Bhattacharyya regarding sale term sheet (.1) | 0.40 | 1,485.00 | 594.00 |
| 09/27/2022 | JTG4 | correspond with management team and Jefferies regarding asset sale inquiries (.5); Telephone conference with R. Hamilton, J. Finger, and S. Bhattacharyya regarding sales and DIP process, case strategy (.8) | 1.30 | 1,585.00 | 2,060.50 |

Compute North Debtors in Possession                                                        Page 7
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | MM53 | Analysis of sale process, timeline, and related procedures. | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | MS72 | Review timelines and supplemental documents for DIP and sale processes (.3); correspond with T. Sadler and D. Ginsberg regarding deal matters (.5); telephone conference with Jefferies regarding changes to term sheet for proposed transaction (.5) | 1.30 | 1,735.00 | 2,255.50 |
| 09/27/2022 | SB33 | Correspond with Jefferies regarding updated Wolf Hollow/Kearney transaction terms (0.2); review of same (0.3); correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction considerations (0.2); telephone conference with interested party regarding sale process (0.5); telephone conference with J. Finger, R. Hamilton, J. Grogan regarding sale and DIP process (0.8); correspond with interested party regarding sale process (0.1); correspond with Jefferies regarding interested party discussions (0.3); follow up review of issues regarding same (0.2) | 2.60 | 1,610.00 | 4,186.00 |

Compute North Debtors in Possession                                                                 Page 8
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | DG16 | Review revised form NDA and convey comments to same (.3); correspond with team regarding form of NDA (.1); review Jefferies/CN comments to Generate sale term sheet (.2); telephone conference with R. Hamilton regarding Mercuria term sheet (.4); revise same (.4); review draft process time line (.1); review draft teaser (.1); conference with M. Schwartz regarding Mercuria term sheet (.3); telephone conference with R. Hamilton regarding Mercuria term sheet (.2); revise Mercuria term sheet (1.2); telephone conference with interested party counsel regarding case background, developments (.3); telephone conference with S. Bhattacharyya, J. Grogan, and M. Schwartz, Compute North, Jefferies and Portage Point regarding sale process (.7); review draft sale process timeline (.1); review draft teaser for asset sale (.2) | 4.60 | 1,485.00 | 6,831.00 |
| 09/28/2022 | JTG4 | Telephone conferences with prospective bidders regarding assets (.7); telephone conference with M. Schwartz, S. Bhattacharyya, D. Ginsberg, Portage Point, Jefferies, and management team regarding sale process (.7); review teaser for asset sale (.3); telephone conference with J. Finger and R. Hamilton regarding sales strategy (.7) | 2.40 | 1,585.00 | 3,804.00 |
| 09/28/2022 | MS72 | Telephone conference with J. Grogan, D. Ginsberg, S. Bhattacharyya, Jefferies, Portage Point, and client regarding same, case-related matters (.7); conference with D. Ginsberg regarding term sheet for proposed transaction (.3); review changes to term sheet for proposed transaction (.9); review changes to term sheet for other proposed transaction (.8); revise confidentiality agreement (.5) | 3.20 | 1,735.00 | 5,552.00 |

Compute North Debtors in Possession                                              Page 9
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | SB33 | Correspond with Jefferies regarding Corpus Christi development schedule and payments (0.2); correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction terms (0.2); telephone conference with M. Schwartz, D. Ginsberg, J. Grogan, Jefferies, Portage Point, and Compute North management team regarding sale process and next steps (0.7); telephone conference with interested party regarding sale process (0.5); correspond with Jefferies regarding potential sale transactions and valuation considerations (0.4); analyze same (0.4) | 2.40 | 1,610.00 | 3,864.00 |
| 09/28/2022 | TS21 | Review and revise auction NDA | 0.70 | 1,030.00 | 721.00 |
| 09/29/2022 | AG29 | Telephone conference with T. Sadler regarding section 363 sale issues and executory contracts (.2); analyze caselaw and precedent related to same (1.6) | 1.80 | 775.00 | 1,395.00 |
| 09/29/2022 | DG16 | Review comments to sale term sheet (.2); revise same and exhibits thereto (.5); conference with M. Schwartz regarding NDA and sale issues (.2); telephone conference with S. Bhattacharyya, M. Schwartz, J. Grogan, Compute North and Jefferies regarding sale term sheet issues (.7); review comments to sale term sheet (.2); review revised sale term sheet (.1) | 1.90 | 1,485.00 | 2,821.50 |
| 09/29/2022 | JTG4 | Telephone conference with S. Bhattacharyya, M. Schwartz, D. Ginsberg, Compute North, Jefferies regarding sale term sheet (.7); correspond with bidders regarding sale process (.7) | 1.40 | 1,585.00 | 2,219.00 |
| 09/29/2022 | MS72 | Telephone conference with Jefferies, client, S. Bhattacharyya, J. Grogan, and D. Ginsberg regarding term sheet for proposed sale transaction (.7); revise same (2.0); revise term sheet for proposed other sale transaction (1.9); conference with D. Ginsberg regarding NDAs (.2) | 4.80 | 1,735.00 | 8,328.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2336289

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Telephone conference with Compute North management, Jefferies regarding potential Wolf Hollow/Kearney transaction terms (1.0); telephone conference with M. Schwartz, D. Ginsberg, Jefferies regarding potential Corpus Christi transaction (0.5). correspond with Jefferies regarding Corpus Christi sale transaction proposal (0.2); correspond with M. Schwartz and D. Ginsberg regarding potential sale transactions (0.3); analysis of potential sale transactions (0.7); correspond with counsel for interested party regarding sale process (0.2) | 2.90 | 1,610.00 | 4,669.00 |
| 09/29/2022 | TS21 | Review agreement regarding transfers and change of control analysis (.9); review potential investor confidentiality agreements (1.7); telephone conference with A. Glogowski regarding section 363 sale and executory contracts (.2) | 2.80 | 1,030.00 | 2,884.00 |
| 09/30/2022 | CX3 | Review due diligence documents | 0.70 | 775.00 | 542.50 |
| 09/30/2022 | DG16 | Analysis regarding sale issues (.2); review correspondence from S. Bhattacharyya, M. Schwartz, client and Jefferies regarding sale term sheet issues (.4); review revised term sheet (.1); review correspondence from Jefferies regarding bidder NDAs and sales marketing update (.5); review correspondence from Jefferies regarding sale process update (.1); telephone conference with S. Bhattacharyya and M. Schwartz regarding sale term sheet (.7) | 2.00 | 1,485.00 | 2,970.00 |
| 09/30/2022 | JTG4 | Correspond with Paul Hastings team regarding sale term sheet | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                   Page 11
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | MS72 | Review comments to several confidentiality agreements (.8); telephone conference with S. Bhattacharyya and D. Ginsberg regarding potential transaction terms and next steps (.7); telephone conference with T. Sadler regarding changes to confidentiality agreements (1.0); telephone conference with advisors regarding case and sale matters (.5); revise term sheet for potential sale transaction (1.6); telephone conference with client regarding same (.2); review organizational documents (.7) | 5.50 | 1,735.00 | 9,542.50 |
| 09/30/2022 | MJ1 | Analyze issues regarding potential sale of assets (1.2); review documents regarding same (.6); correspond with J. Grogan, M. Micheli regarding same (.7); telephone conference with client regarding same (.6) | 3.10 | 1,120.00 | 3,472.00 |
| 09/30/2022 | SB33 | Telephone conference with counsel for interested party regarding sale process (0.3); correspond with Jefferies regarding sale process NDA issues (0.3); correspond with Jefferies regarding update on sale discussions (0.2); telephone conference with M. Schwartz and D. Ginsberg regarding sale process matters and potential transaction terms (0.7); correspond with interested party counsel regarding potential Corpus Christi transaction (0.3). | 1.80 | 1,610.00 | 2,898.00 |
| 09/30/2022 | TS21 | Review and revise NDAs (2.6); analyze issues regarding same (.5); telephone conference with M. Schwartz regarding same (1.0). | 4.10 | 1,030.00 | 4,223.00 |
| | | **Subtotal: B130  Asset Disposition** | **135.50** | | **195,246.00** |
| | | | | | |
| **Total** | | | **135.50** | | **195,246.00** |

Compute North Debtors in Possession                                                    Page 12
50704-00003
Invoice No. 2336289

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 28.40 | 1,735.00 | 49,274.00 |
| SB33 | Sayan Bhattacharyya | Partner | 19.90 | 1,610.00 | 32,039.00 |
| JTG4 | James T. Grogan | Partner | 12.60 | 1,585.00 | 19,971.00 |
| MM53 | Matthew Micheli | Of Counsel | 9.40 | 1,535.00 | 14,429.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 23.50 | 1,485.00 | 34,897.50 |
| MJ1 | Mike Jones | Associate | 25.80 | 1,120.00 | 28,896.00 |
| TS21 | Tess Sadler | Associate | 13.40 | 1,030.00 | 13,802.00 |
| AG29 | Angelika S. Glogowski | Associate | 1.80 | 775.00 | 1,395.00 |
| CX3 | Christine Xu | Associate | 0.70 | 775.00 | 542.50 |

| **Current Fees and Costs** | **$195,246.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$195,246.00** |