CASE NAME:      Compute North Holdings, Inc., et al.,
CASE NUMBER:    22-90273 (MI)
PETITION DATE:    September 22, 2022

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORT**

On September 22, 2022 (as applicable to each Debtor, the "Petition Date"), Compute North Holdings, Inc. and certain of its affiliated debtors, as debtors (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the District of Southern District of Texas (the "Bankruptcy Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 23, 2022 the Bankruptcy Court entered orders authorizing the joint administration of these cases pursuant to Rule 1015(b) [Docket No. 43] of the Federal Rules of Bankruptcy Procedure. On October 6, 2022, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to Bankruptcy Code section 1102(a)(1) [Docket No. 139]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

1) General Methodology: The Debtors are filing this monthly operating report (the "MOR") solely for purposes of complying with the monthly operating reporting requirements of the Debtors' chapter 11 cases. The financial information contained herein is unaudited, limited in scope and as such, has not been subjected to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"). The MOR should not be relied on by any persons for information relating to current or future financial condition, events or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results that may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future. There can be no assurance that such information is complete. The MOR may be subject to material future revision. The following notes, statements and limitations should be referred to, and referenced in connection with, any review of the MOR.

2) Basis of Presentation: For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since conception, which include information for Compute North Holdings, Inc. and its debtor subsidiaries. This MOR only contains financial information of the Debtors, unless otherwise noted. For the purposes of MOR reporting, the accompanying Balance Sheets and Statement of Operations of the Debtors have been prepared with the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity. The information furnished in this MOR uses the Debtors' normal accrual method of accounting. In preparing the MOR, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist. The MOR has been developed to the best of the Debtor's knowledge and ability. Notwithstanding any such discovery, new information or errors or omissions, the Debtors do not undertake any obligation or commitment to update this MOR. Except as previously noted, the financial statements presented herein reflect the book values of the Debtors and, as a result, do not reflect the going concern valuation of the Debtors. The Company is not liable for and undertakes no responsibility to indicate variations from securities laws or for any evaluations of the Company based on this financial information or any other information.

3) Reporting Period: Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

4) Accuracy: The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

5) Payment of Prepetition Claims Pursuant to First Day Orders: On September 22, 2022 the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) employee wages, salaries, and related items, (b) insurance and surety obligations, (c) vendor claims, (d) taxes and assessments, and (e) continue use of their cash management system. If any payments were made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been included in this MOR unless otherwise noted.

6) Liabilities Subject to Compromise ("LSTC"): LSTC represent the Debtors' estimate of prepetition claims to be resolved in connection with the chapter 11 cases. As a result of the chapter 11 filings, the payment of prepetition liabilities are subject to compromise or other treatment under a plan of reorganization or plan of liquidation. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization or plan of liquidation. Accordingly, the ultimate amount of such liabilities is not determinable at this time. Prepetition liabilities that are subject to compromise under the Financial Accounting Standards Board's Accounting Standards Codification 852 – Reorganizations ("ASC 852") are preliminary and may be subject to, among other things, future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation, payment of such amounts subject to First Day Orders or other events. The consolidated total of secured, priority, and general unsecured claims reported in the Schedules of Assets and Liabilities ("SOAL") may vary materially compared to the presented LSTC as the Debtors continue the claims reconciliation process. In addition, certain unliquidated claims were listed with no claim balance in the SOAL while the Debtors report them as pre-petition liabilities for reporting purposes, which increases the total LSTC balance.

7) Reorganization Items: ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement as reorganization items. Reorganization items primarily include write-off of certain original issue premiums and debt issuance costs relating to debt obligations classified as LSTC, expenses related to legal advisory and representation services, other professional consulting and advisory services and changes in LSTC recognized as there are changes in amounts expected to be allowed as claims. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 proceedings.

8) Consolidated Entity Accounts Payable and Disbursement Systems: As described in the Motion Requesting Chapter 11 First Day Motions Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System; (B) Maintain Their Existing Bank Accounts and Business Forms; (C) Pay Related Prepetition Obligations; and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief [Docket No. 19] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "Cash Management System"). The Debtors maintain a consolidated disbursements system to pay the majority of operating and administrative expenses through centralized disbursement accounts. Several Debtors maintain bank accounts for specific sites marked for collection. For the purposes of reporting, restructuring professional and ordinary course professional ("OCP") fees are reported on a consolidated basis within Compute North LLC schedules.

9) Intercompany Transactions and Balance: Prior to the Petition Date, the Debtors routinely engaged (and continue to engage) in intercompany transactions with debtor affiliates. The Debtors typically report financials on a consolidated basis and operate as a single entity. Intercompany transactions are recorded each instance where assets are moved from one entity to the other, and a corresponding intercompany payable credit is entered. The Debtors' do not report intercompany balances on the consolidated level as the transactions create net balances.

10) Cash Balance: The Debtors regularly sweep cash into the master cash account through the Compute North LLC Debtor entity. Disbursements for expenses are made by the individual Debtor bank accounts for various entities and are reimbursed by the master Debtor bank account. For presentation purposes, all receipts are shown at the Compute North LLC entity while disbursements are shown relating to the specific Debtor entity that the expense relates to. This presentation can cause discrepancies between the book and bank beginning and ending cash balances at the Debtor entity level. The cash balance across all Debtors should be viewed on a consolidated basis. In addition, for certain Debtor entities, the beginning cash number is reported differently than in previous periods to account for inter-Debtor transactions between Debtor bank accounts and ending in the correct ending balance by entity.

11) Depreciation and Amortization: The Debtors report non-corporate depreciation at all sites in cost of goods sold for various entities. Due to this standard reporting some capital asset schedules will show more depreciation than is reported in the Debtor-level depreciation expense line.

12) General and Administrative and Other Expenses: The Debtors present general and administrative expenses net of accrual and other accounting-based adjustments. Such general and administrative accruals and other accounting-based adjustments include stock based compensation and other compensation-related accrual adjustments. The Debtors present other expenses net of other income items, which may cause the expense to be negative if other income items exceed other expenses. These other income items are not considered gross revenues as they do not result from the Debtors operations. Such other income items are inclusive of transition service agreement ("TSA") fees, credit card cash back redemption, etc.

13) Net Book Value of Assets: It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets and, in certain circumstances, estate assets are contemplated to be marketed for sale. For these reasons, the Debtors have indicated in the MOR that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of September 22, 2022 as applicable, are reflected on the MOR. Market values may, at times materially, vary from net book values. The Debtors reserve all rights related to the net book values reflected in the MOR.

14) Reservation of Rights: The Debtors reserve all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   Texas

In Re. Compute North LLC

§
§
§
§

Debtor(s)

Case No.   22-90275

Lead Case No.   22-90273

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2022

Petition Date: 09/22/2022

Months Pending: 0

Industry Classification:  | 5 | 1 | 8 | 2 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                          143

Debtor's Full-Time Employees (as of date of order for relief):   147

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☒  Statement of capital assets
☒  Schedule of payments to professionals
☒  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Harold Coulby

Signature of Responsible Party

11/23/2022

Date

Harold Coulby

Printed Name of Responsible Party

7575 Corporate Way, Eden Prairie, MN 55344

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Compute North LLC                                    Case No.  22-90275

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $8,744,476 | |
| b. | Total receipts (net of transfers between accounts) | $581,744 | $581,744 |
| c. | Total disbursements (net of transfers between accounts) | $638,529 | $638,529 |
| d. | Cash balance end of month (a+b-c) | $8,687,691 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $638,529 | $638,529 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $3,632,919 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $715,689 |
| c. | Inventory    (Book ◉   Market ◯   Other ◯    (attach explanation)) | $0 |
| d | Total current assets | $28,602,188 |
| e. | Total assets | $64,743,187 |
| f. | Postpetition payables (excluding taxes) | $281,105 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $281,105 |
| k. | Prepetition secured debt | $18,167,900 |
| l. | Prepetition priority debt | $1,886,525 |
| m. | Prepetition unsecured debt | $52,438,167 |
| n. | Total liabilities (debt) (j+k+l+m) | $72,773,697 |
| o. | Ending equity/net worth (e-n) | $-8,030,510 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $2,023,497 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $165,631 | |
| c. | Gross profit (a-b) | $1,857,866 | |
| d. | Selling expenses | $29 | |
| e. | General and administrative expenses | $224,675 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $1,218 | |
| h. | Interest | $-59,902 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $594,812 | |
| k. | Profit (loss) | $1,097,034 | $1,097,034 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Compute North LLC

Case No.  22-90275

| Part 5:  Professional Fees and Expenses | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Epiq Corporate Restructuring | Other | $0 | $0 | $0 | $0 |
| ii | Paul Hastings LLP | Lead Counsel | $0 | $0 | $0 | $0 |
| iii | Portage Point Partners, LLC | Financial Professional | $0 | $0 | $0 | $0 |
| iv | Jefferies | Other | $0 | $0 | $0 | $0 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Compute North LLC                                   Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Compute North LLC                                      Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Norton Rose Fulbright US LLP | Special Counsel | $0 | $0 | $0 | $0 |
| ii | Jackson Walker LLP | Special Counsel | $0 | $0 | $0 | $0 |
| iii | Madel PA | Special Counsel | $0 | $0 | $0 | $0 |
| iv | RSM US LLP | Financial Professional | $0 | $0 | $0 | $0 |
| v | Kutak Rock LLP | Special Counsel | $0 | $0 | $0 | $0 |
| vi | McDonald Hopkins | Special Counsel | $0 | $0 | $0 | $0 |
| vii | Growth Operators Advisory Ser | Financial Professional | $0 | $0 | $0 | $0 |
| viii | Miller & Associates Consulting | Other | $0 | $0 | $0 | $0 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Compute North LLC                                    Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Compute North LLC                                      Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Compute North LLC                                                            Case No.  22-90275

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $19,437 | $19,437 |
| d.  Postpetition employer payroll taxes paid | $3,887 | $3,887 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● | |
| i. | Do you have:    Worker's compensation insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ | |

Debtor's Name  Compute North LLC                                      Case No.  22-90275

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Harold Coulby                                         Harold Coulby
_____              _____
Signature of Responsible Party                            Printed Name of Responsible Party

Chief Financial Officer                                   11/23/2022
_____              _____
Title                                                      Date

Debtor's Name Compute North LLC

Case No.  22-90275



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Compute North LLC                                    Case No.  22-90275



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Compute North LLC                              Case No.  22-90275



PageThree



PageFour

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | Compute North Holdings, Inc. | Compute North LLC | CN Corpus Christi LLC | CN Atoka LLC | CN Big Spring LLC | CN Colorado Bend LLC | CN Developments LLC | CN Equipment LLC | CN King Mountain LLC | CN Minden LLC | CN Mining LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ending** | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| ***Operating Receipts*** | | | | | | | | | | | |
| CN Mining Receipts | $ - | $ 340,034 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | 95,432 | - | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | 56,820 | | | | | | | | | |
| PMA Fee Income Receipts | - | - | | | | | | | | | |
| Expense Reimbursement | - | 89,457 | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 581,744 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Operating Disbursements*** | | | | | | | | | | | |
| Payroll & Benefits | $ - | $ 630,513 | $ - | $ - | $ - | $ - | 2,000 | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - | - | - | - |
| Business Travel | - | - | - | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | 1,017 | - | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | - | - | - | - | - | - | - |
| Other Project Expenses | - | - | - | - | - | - | - | - | - | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 631,529 | $ - | $ - | $ - | $ - | 2,000 | $ - | $ - | $ - | $ - |
| ***Non-Operating Receipts*** | | | | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Non-Operating Disbursements*** | | | | | | | | | | | |
| Freight & Shipping | - | 7,000 | - | | | | - | | - | | |
| Capital Expenditures | - | - | | | | | - | | - | | |
| **Total** | $ - | $ 7,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Costs** | | | | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Debtor Advisors | - | - | - | - | - | - | - | - | - | - | |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - | - | - | |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| ***Administrative Relief*** | | | | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - | - | - | |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| ***Other Restructuring Costs*** | | | | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Trustee Fees | - | - | - | - | - | - | - | - | - | - | |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Restructuring Costs** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Receipts** | $ - | $ 581,744 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Disbursements** | - | (638,529) | - | - | - | - | (2,000) | - | - | - | |
| **Net Cash Flow** | $ - | $ (56,785) | $ - | $ - | $ - | $ - | (2,000) | $ - | $ - | $ - | $ - |

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | CN Pledgor LLC | Compute North Member LLC | Compute North NC08 LLC | Compute North NY09 LLC | Compute North SD LLC | Compute North Texas LLC | Compute North TX06 LLC | Compute North TX10 LLC |
|---|---|---|---|---|---|---|---|---|
| **Week Ending** | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| **Operating Receipts** | | | | | | | | |
| CN Mining Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | |
| Payroll & Benefits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - |
| Business Travel | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | - | - | - | - |
| Other Project Expenses | - | - | - | - | - | - | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating Receipts** | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating Disbursements** | | | | | | | | |
| Freight & Shipping | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Costs** | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debtor Advisors | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Administrative Relief** | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Restructuring Costs** | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trustee Fees | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Restructuring Costs** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Receipts** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Disbursements** | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

# Compute North LLC
## Balance Sheet
### Unaudited

|  |  | For Month Ending<br>September 30, 2022 |
|---|---|---|
| **Assets** |  |  |
|  |  |  |
| *Current assets* |  |  |
| Cash | $ | 8,687,691 |
| Accounts receivable |  | 3,168,957 |
| Intercompany receivable |  | 1,179,651 |
| Inventory |  | - |
| Other current assts |  | 15,565,889 |
| **Total current assets** | **$** | **28,602,188** |
|  |  |  |
| Other non-current assts |  | 36,140,999 |
|  |  |  |
| **Total Assets** | **$** | **64,743,187** |
|  |  |  |
| **Liabilities and Equity** |  |  |
|  |  |  |
| *Current liabilities - Post-petition* |  |  |
| Trade payables | $ | 59,144 |
| Accrued expenses |  | 221,961 |
| Accrued wages |  | - |
| Unsecured deferred revenue |  | - |
| Intercompany payables |  | - |
| **Total current liabilities** | **$** | **281,105** |
|  |  |  |
| Liabilities Subject to Compromise |  | 72,492,593 |
|  |  |  |
| Long term debt, net |  | - |
| Taxes payable |  | - |
|  |  |  |
| **Total Liabilities** | **$** | **72,773,697** |
|  |  |  |
| **Equity** | **$** | **(8,030,510)** |

# Compute North LLC
## Statement of Operations
### Unaudited

|  | Sept 23, 2022 - Sept 30, 2022 |
|---|---:|
| **Net Revenue** | $ 2,023,497 |
| **Cost of goods sold** | 165,631 |
| **Gross profit** | $ 1,857,866 |
| Gross margin | 92% |
| **Selling, general & administrative** |  |
| Selling expenses | $ 29 |
| General and adminstrative expenses | 224,675 |
| Other expenses, net | - |
| Depreciation and amortization | 1,218 |
| **Total Expenses** | $ 225,922 |
| **Income (Loss) from operations** | $ 1,631,944 |
| Interest expense, net | (59,902) |
| **Income (Loss) before income taxes** | $ 1,691,846 |
| Income tax expense | - |
| **Net income (loss)** | $ 1,691,846 |
| Reorganization items | 594,812 |
| **Adj. Net income (loss)** | $ 1,097,034 |

**Compute North LLC**
*Accounts Receivable Aging*
*$ Actual*

| Receivable Category | Current Balance | Current | 1 - 30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|
| Accounts Receivable | $ 103,756,281 | $ - | $ 101,465,012 | $ 1,619,803 | $ (44,223) | $ 715,689 | $ - |
| Intercompany Receivables | 1,179,651 | 1,179,651 | - | - | - | - | - |
| (-) Allowance for doubtful accounts | (100,587,324) | (100,587,324) | - | - | - | - | - |
| **Total** | **$ 4,348,608** | **$ (99,407,673)** | **$ 101,465,012** | **$ 1,619,803** | **$ (44,223)** | **$ 715,689** | **$ -** |

**Compute North LLC**
*Postpetition Liabilities Aging*
*$ Actual*

| Liability Category | Current Balance | Current | 1 - 30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|
| Leases & Utilities | $ 709 | $ - | $ 709 | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | 374 | - | 374 | - | - | - | - |
| IT | 250 | - | 250 | - | - | - | - |
| Freight & Shipping | 42,751 | - | 42,751 | - | - | - | - |
| Payroll & Benefits | 8,662 | - | 8,662 | - | - | - | - |
| Other Project Expenses | 6,398 | - | 6,398 | - | - | - | - |
| Accrued Expenses | 221,961 | 221,961 | - | - | - | - | - |
| Accrued Wages | - | - | - | - | - | - | - |
| Unsecured Deferred Revenue | - | - | - | - | - | - | - |
| Intercompany Payables | - | - | - | - | - | - | - |
| **Total** | **$ 281,105** | **$ 221,961** | **$ 59,144** | **$ -** | **$ -** | **$ -** | **$ -** |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Furniture & Fixtures | Electrical Install & Wire Outlets | $        511 | $        511 | $        - | $        511 |
| Furniture & Fixtures | Lower Level Corner Office | 14,294 | 14,294 | - | 14,294 |
| Computer Hardware | CN Lab | 1,719 | 1,719 | - | 1,719 |
| Computer Hardware | Armory Buildout | 63,825 | 63,825 | - | 63,825 |
| Furniture & Fixtures | Compute North Sign | 5,784 | 5,784 | - | 5,784 |
| Furniture & Fixtures | Stand-Up Desks | 1,185 | 1,185 | - | 1,185 |
| Furniture & Fixtures | Corporate Chairs | 1,862 | 1,862 | - | 1,862 |
| Furniture & Fixtures | Stand Up Desks | 677 | 677 | - | 677 |
| Furniture & Fixtures | HQ Office Chairs | 1,150 | 1,150 | - | 1,150 |
| Furniture & Fixtures | HW LL conference room | 28,502 | 28,502 | - | 28,502 |
| Furniture & Fixtures | NOC Furniture | 1,573 | 1,573 | - | 1,573 |
| Furniture & Fixtures | Armory Furniture | 6,722 | 6,722 | - | 6,722 |
| Furniture & Fixtures | HQ Office Furniture | 2,308 | 2,308 | - | 2,308 |
| Computer Hardware | Laptop purchase | 2,800 | 2,800 | - | 2,800 |
| Computer Hardware | Laptops | 350 | 350 | - | 350 |
| Computer Hardware | Laptop | 447 | 447 | - | 447 |
| Computer Hardware | Laptop | 1,365 | 1,365 | - | 1,365 |
| Computer Hardware | Laptop | 448 | 448 | - | 448 |
| Computer Hardware | Laptops | 1,611 | 1,611 | - | 1,611 |
| Computer Hardware | New Hire Laptops | 2,957 | 2,957 | - | 2,957 |
| Computer Hardware | Laptops for Ops team | 4,981 | 4,981 | - | 4,981 |
| Computer Hardware | Laptops | 3,156 | 3,156 | - | 3,156 |
| Computer Hardware | Employee Laptop | 6,368 | 6,368 | - | 6,368 |
| Computer Hardware | Network Gear | 1,430 | 1,430 | - | 1,430 |
| Computer Hardware | Conference Room Montiors | 2,375 | 2,375 | - | 2,375 |
| Computer Hardware | Employee Computers | 3,723 | 3,723 | - | 3,723 |
| Computer Hardware | Computer Monitors | 904 | 904 | - | 904 |
| Computer Hardware | Employee Computers | 4,394 | 4,394 | - | 4,394 |
| Computer Hardware | Mini Ipads - HQ Conference Rooms | 729 | 729 | - | 729 |
| Computer Hardware | NOC Computer | 1,575 | 1,575 | - | 1,575 |
| Computer Hardware | January 2022 Computer Gear HQ | 14,476 | 14,476 | - | 14,476 |
| Computer Hardware | HQ Video Conferencing Gear | 7,633 | 7,633 | - | 7,633 |
| Computer Hardware | HQ Keyboards and Docking Stations | 1,438 | 1,438 | - | 1,438 |
| Computer Hardware | Computer Moniters | 4,676 | 4,676 | - | 4,676 |
| Computer Hardware | Employee Computers | 26,579 | 26,579 | - | 26,579 |
| Computer Hardware | HQ Office Computers and Monitors | 19,201 | 19,201 | - | 19,201 |
| Computer Hardware | HQ Office Computers and Monitors - Apr 2022 | 5,368 | 5,368 | - | 5,368 |
| Computer Hardware | Monitors for New Employees | 2,661 | 2,661 | - | 2,661 |
| Computer Hardware | 6 LG 55" Displays and Brackets | 13,036 | 13,036 | - | 13,036 |
| Computer Hardware | Computer for New Employees | 7,626 | 7,626 | - | 7,626 |
| Computer Hardware | SAM 49" Display, Assembly | 2,479 | 2,479 | - | 2,479 |
| Furniture & Fixtures | Stand Up Desks | 726 | 726 | - | 726 |
| Furniture & Fixtures | Stand Up Desks | 1,265 | 1,265 | - | 1,265 |
| Computer Hardware | HQ Network Hardware | 50,612 | 50,612 | - | 50,612 |
| Computer Hardware | Laptops for Ops Team | 1,959 | 1,959 | - | 1,959 |
| Computer Hardware | Logitech system for conference room | 2,235 | 2,235 | - | 2,235 |
| Computer Hardware | Spare Laptops for Upcoming new hires | 1,937 | 1,937 | - | 1,937 |
| Computer Hardware | New computer for Julie | 921 | 921 | - | 921 |
| Computer Hardware | AWS Rack | 6,221 | 6,221 | - | 6,221 |
| Computer Hardware | NOC Displays | 45,322 | 45,322 | - | 45,322 |
| Computer Hardware | NOC Computer Hardware | 17,821 | 17,821 | - | 17,821 |
| Computer Hardware | Armory Displays | 2,215 | 2,215 | - | 2,215 |
| Computer Hardware | Printer ID | 8,677 | 8,677 | - | 8,677 |
| Computer Hardware | Mac Laptop | 2,149 | 2,149 | - | 2,149 |
| Computer Hardware | Computer Equipment | 22,931 | 22,931 | - | 22,931 |
| Other Property | Greensentry | | | - | |
| Other Property | Greenville - Buildout Equipment | 2,774 | 2,774 | - | 2,774 |
| Equipment & Machinery | Greenville - Buildout Equipment | 82,838 | 82,838 | - | 82,838 |
| Equipment & Machinery | Ubiquiti Network Switches | 142,176 | 142,176 | - | 142,176 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| **Total** | | $ 29,623,523 | $ 29,623,523 | $ - | $ 29,623,523 |

**Compute North LLC**
*Schedule of Payments to Professionals*
*$ Actual*

| Period from September 23, 2022 to September 30, 2022 | September | | | | Payments in Period | | | Applied to Retainer in Period | | | Payments Above Retainer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional | | Retention Date | Role | Retainer Outstanding | Fees | Expenses | Total | Fees | Expenses | Total | Fees | Expenses |
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | Epiq Corporate Restructuring Llc | 9/22/2022 | Claims Agent | $ 18,427 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paul Hastings LLP | Paul Hastings | 10/3/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | Portage Point | 10/3/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - |
| Jefferies LLC | Jefferies | 10/3/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - |
| **Total** | | | | $ 420,001 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | | NA | NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Walker LLP | Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - |
| Madel PA | Madel PA | 10/3/2022 | Litigation Counsel | - | - | - | - | - | - | - | - | - |
| RSM US LLP | RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatio | - | - | - | - | - | - | - | - | - |
| Growth Operators Advisory Services LLC | Growth Operators Advisory Services LL0 | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineers, P.C. | Miller & Associates Consulting Engineer | 10/3/2022 | Engineering Consulting at Kearney | - | - | - | - | - | - | - | - | - |
| **Total** | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Period ending September 30, 2022 | | | | | Cumulative Payments | | | Cumulative Applied to Retainer | | | Cumulative Payments Above | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional | | Retention Date | Role | Retainer Outstanding | Fees | Expenses | Total | Fees | Expenses | Total | Fees | Expenses |
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | Epiq Corporate Restructuring Llc | 9/22/2022 | Claims Agent | $ 18,427 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Paul Hastings LLP | Paul Hastings | 10/03/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | Portage Point | 10/03/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - |
| Jefferies LLC | Jefferies | 10/03/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - |
| **Total** | | | | $ 420,001 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | | NA | NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total** | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Jackson Walker LLP | Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - |
| Madel PA | | 10/3/2022 | Litigation Counsel | - | - | - | - | - | - | - | - | - |
| RSM US LLP | RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatio | - | - | - | - | - | - | - | - | - |
| Growth Operators Advisory Services LLC | Growth Operators Advisory Services LL0 | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineers, P.C. | Miller & Associates Consulting Engineer | 10/3/2022 | Engineering Consulting at Kearney | - | - | - | - | - | - | - | - | - |
| **Total** | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |

**Compute North LLC**
*Schedule of insider payments*
*$ Actual*

| Date | Insider | Purpose | | Amount |
|------|---------|---------|---|--------|
| 9/27/2022 | Kyle David Wenzel | Expense Reimbursement | $ | 166 |
| 9/27/2022 | Edward Drake Harvey III | Expense Reimbursement | | 39 |
| 9/27/2022 | Edward Drake Harvey III | Expense Reimbursement | | 99 |
| 9/30/2022 | Edward Drake Harvey III | Gross Payroll & Benefits | | 11,538 |
| 9/30/2022 | Harold Eugene Coulby | Gross Payroll & Benefits | | 10,962 |
| 9/30/2022 | Jason Stokes | Gross Payroll & Benefits | | 10,962 |
| 9/30/2022 | Kyle David Wenzel | Gross Payroll & Benefits | | 9,615 |
| 9/30/2022 | Spencer William Barron | Gross Payroll & Benefits | | 4,615 |
| **Total** | | | **$** | **47,997** |

**Compute North LLC**
*Schedule of Pre-Petition Payments*
*$ Actual*

| Date | Payee | Reason | | Amount |
|------|-------|--------|---|-------|
| 9/27/22 | Ramp Credit Card | Reimbursable Expenses | $ | 39 |
| 9/27/22 | Ramp Credit Card | Reimbursable Expenses | | 53 |
| 9/27/22 | Ramp Credit Card | Reimbursable Expenses | | 66 |
| 9/27/22 | Ramp Credit Card | Reimbursable Expenses | | 86 |
| 9/27/22 | Ramp Credit Card | Reimbursable Expenses | | 99 |
| 9/29/22 | Ronda Laplaca | Wages | | 857 |
| 9/29/22 | Roth Staffing Companies LP | Wages | | 1,152 |
| 9/30/22 | Payroll | Wages | | 538,136 |
| **Total** | | | **$** | **540,488** |

**BMO Harris Bank**
A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:                 208-288-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:      1 OF    3

COMPUTE NORTH LLC
OPERATING ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

ITEMS ENCLOSED              0

---

CORPORATE CHECKING                                    ACCOUNT NUMBER     208-288-1

---

ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS          13,406,228.30

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
   48 DEPOSITS                      3,899,812.16
   36 WITHDRAWALS                   8,643,514.13

YOUR ENDING BALANCE WAS             8,662,526.33
YTD INTEREST PAID IS                       .00
YTD INTEREST WITHHELD IS                   .00

---

TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| SEP 01 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 36,002.92 |
| SEP 01 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | 45,907.08 | |
| SEP 01 | FED WIRE TRANSFER DEBIT  220901746131 | 127,774.69 | |
| SEP 01 | FED WIRE TRANSFER DEBIT  220901746132 | 545,886.97 | |
| SEP 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 32,172.26 |
| SEP 02 | CTX  NPPD - General S ACH PYMNT      225875 | | 49,620.66 |
| SEP 02 | ZERO BALANCE TXFR TO   DDA ACCT 0002082972 | 7,706.45 | |
| SEP 02 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | 679,893.70 | |
| SEP 06 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 150,725.12 |
| SEP 06 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | 38,433.07 | |
| SEP 07 | PPD   BITPAY INC       New BitPay ttlementId: | | 750.49 |
| SEP 07 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 31,797.75 |
| SEP 07 | FED WIRE TRANSFER CREDIT 220907873298 | | 500,000.00 |
| SEP 07 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | 12,272.06 | |
| SEP 07 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | 989,448.97 | |
| SEP 08 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 262,350.80 |
| SEP 08 | FED WIRE TRANSFER CREDIT 220908923997 | | 32,331.34 |
| SEP 08 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | 21.31 | |
| SEP 08 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | 6,354.00 | |
| SEP 09 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 35,932.47 |
| SEP 09 | CTX  NPPD - General S ACH PYMNT      225875 | | 46,608.43 |

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                          ACCOUNT NUMBER:        208-288-1

                                                       STATEMENT PERIOD
                                                       09/01/22 TO 09/30/22

                                                       PAGE:     2 OF    3

              COMPUTE NORTH LLC
              OPERATING ACCOUNT
              7575 CORPORATE WAY
              EDEN PRAIRIE MN  55344
```

| Date | Description | | Amount | Balance |
|------|-------------|---|-------:|--------:|
| SEP 09 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 9,502.82 | |
| SEP 09 | CCD  WORLDPAY BILLING MERCH FEE     0NT706 | | 77.40 | |
| SEP 12 | FED WIRE TRANSFER CREDIT 220912024331 | | | 16,670.99 |
| SEP 12 | FED WIRE TRANSFER CREDIT 220912024336 | | | 35,026.01 |
| SEP 12 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 138,718.32 |
| SEP 12 | ZERO BALANCE TXFR TO   DDA ACCT 0002082972 | | 1,314.26 | |
| SEP 12 | ZERO BALANCE TXFR TO   DDA ACCT 0002095057 | | 21,150.00 | |
| SEP 12 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | | 81,385.94 | |
| SEP 12 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 198,004.96 | |
| SEP 13 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | | 500.28 |
| SEP 13 | CTX  AXXION NETWORK S SENDER      606813950 | | | 14,774.12 |
| SEP 13 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 46,137.81 |
| SEP 13 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 35,319.41 | |
| SEP 13 | FED WIRE TRANSFER DEBIT  220913074000 | | 202,580.33 | |
| SEP 14 | PPD  BITPAY INC       New BitPay ttlementId: | | | 3,024.50 |
| SEP 14 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 45,484.60 |
| SEP 14 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | | 58,687.60 |
| SEP 14 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 7,000.00 | |
| SEP 15 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | | 201.64 |
| SEP 15 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 43,612.48 |
| SEP 15 | FED WIRE TRANSFER CREDIT 220915149816 | | | 578,106.58 |
| SEP 15 | PC TRANSFER CREDIT AR-INV01437 | | | 814,759.31 |
| SEP 15 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 729,675.25 | |
| SEP 16 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | | 11,030.03 |
| SEP 16 | CTX  NPPD - General S ACH PYMNT      225875 | | | 40,442.35 |
| SEP 16 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 43,061.32 |
| SEP 16 | ZERO BALANCE TXFR TO   DDA ACCT 0002095057 | | 6,000.00 | |
| SEP 16 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | | 18,741.62 | |
| SEP 16 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 1,169,631.27 | |
| SEP 19 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | | 1,220.35 |
| SEP 19 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 122,180.94 |
| SEP 19 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 35,105.75 | |
| SEP 20 | ZERO BALANCE TXFR FROM DDA ACCT 0002082949 | | | 621.33 |
| SEP 20 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 37,502.86 |
| SEP 20 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 1,919,398.57 | |
| SEP 21 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 36,317.78 |
| SEP 21 | ZERO BALANCE TXFR TO   DDA ACCT 0002095057 | | 8,427.37 | |
| SEP 21 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 1,075,262.89 | |
| SEP 22 | PPD  BITPAY INC       New BitPay ttlementId: | | | 432.59 |
| SEP 22 | FED WIRE TRANSFER CREDIT 220922368754 | | | 14,014.92 |
| SEP 22 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | | 37,247.31 |
| SEP 22 | ZERO BALANCE TXFR TO   DDA ACCT 0002082972 | | 336.75 | |
| SEP 22 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | | 1,121.24 | |
| SEP 22 | PC TRANSFER DEBIT CN MEMBER CAP CALL | | 5,000.00 | |
| SEP 22 | ZERO BALANCE TXFR TO   DDA ACCT 0002082931 | | 24,250.66 | |

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                    ACCOUNT NUMBER:         208-288-1

                                             STATEMENT PERIOD
                                             09/01/22 TO 09/30/22

                                          PAGE:      3 OF     3

            COMPUTE NORTH LLC
            OPERATING ACCOUNT
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344


SEP 23 FED WIRE TRANSFER CREDIT 220923410629                           158.67
SEP 23 CTX  NPPD - General S ACH PYMNT    225875                     15,097.49
SEP 23 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                   34,868.45
SEP 26 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                      738.64
SEP 26 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                  138,860.22
SEP 27 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                   42,631.86
SEP 27 ZERO BALANCE TXFR TO    DDA ACCT 0002082931        342.87
SEP 28 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                   37,870.57
SEP 28 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                   89,457.35
SEP 29 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                   42,687.14
SEP 29 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                   93,882.37
SEP 29 ZERO BALANCE TXFR TO    DDA ACCT 0002095057      2,000.00
SEP 29 ZERO BALANCE TXFR TO    DDA ACCT 0002082931      9,344.00
SEP 30 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                      652.13
SEP 30 CTX  NPPD - General S ACH PYMNT    225875                     41,722.88
SEP 30 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                   43,116.13
SEP 30              SLC 669338                          1,016.82
SEP 30 ZERO BALANCE TXFR TO    DDA ACCT 0002082931    627,825.65
```

### CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| SEP 01 | 12,722,662.48 | 3 | SEP 19 | 11,628,972.46 | 1 |
| SEP 02 | 12,116,855.25 | 2 | SEP 20 | 9,747,698.08 | 1 |
| SEP 06 | 12,229,147.30 | 1 | SEP 21 | 8,700,325.60 | 2 |
| SEP 07 | 11,759,974.51 | 2 | SEP 22 | 8,721,311.77 | 4 |
| SEP 08 | 12,048,281.34 | 2 | SEP 23 | 8,771,436.38 | 0 |
| SEP 09 | 12,121,242.02 | 2 | SEP 26 | 8,911,035.24 | 0 |
| SEP 12 | 12,009,802.18 | 4 | SEP 27 | 8,953,324.23 | 1 |
| SEP 13 | 11,833,314.65 | 2 | SEP 28 | 9,080,652.15 | 0 |
| SEP 14 | 11,933,511.35 | 1 | SEP 29 | 9,205,877.66 | 2 |
| SEP 15 | 12,640,516.11 | 1 | SEP 30 | 8,662,526.33 | 2 |
| SEP 16 | 11,540,676.92 | 3 | | | |

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|-------------|--------|--------|-------------|--------|--------|
| ZBA DEPOSIT | 31 | 1,466,251.37 | INCOMING WIRE | 7 | 1,406,327.97 |
| ZBA DEBIT | 30 | 7,761,177.92 | ACH DEBIT | 1 | 77.40 |
| OUTGOING WIRE | 3 | 876,241.99 | PC TRANSFER CREDIT | 1 | 814,759.31 |
| EDI/EFT CTX CREDIT | 6 | 208,265.93 | PC TRANSFER DEBIT | 1 | 5,000.00 |
| ACH DEPOSIT | 3 | 4,207.58 | MISC DEBIT | 1 | 1,016.82 |

MEMBER FDIC

# BMO Harris Bank

**A part of BMO Financial Group**

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL 60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:                      208-293-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:      1 OF      5

COMPUTE NORTH LLC
DISBURSEMENT ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

ITEMS ENCLOSED                      0

CORPORATE CHECKING                      ACCOUNT NUMBER      208-293-1

## ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS                      .00

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
  20 DEPOSITS                      7,695,158.27
  154 WITHDRAWALS                      7,695,158.27

YOUR ENDING BALANCE WAS                      .00
YTD INTEREST PAID IS                      .00
YTD INTEREST WITHHELD IS                      .00

## TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| SEP 01 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 45,907.08 |
| SEP 01 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | 45,907.08 | |
| SEP 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 679,893.70 |
| SEP 02 | CCD  AUTHNET GATEWAY  BILLING    124499839 | 17.00 | |
| SEP 02 | CCD  RAMP REIMBURSE   J Ramirez    C716623 | 57.50 | |
| SEP 02 | CCD  RAMP REIMBURSE   J Ramirez    C716617 | 57.50 | |
| SEP 02 | CCD  RAMP REIMBURSE   J Ramirez    C716619 | 101.25 | |
| SEP 02 | CCD  RAMP REIMBURSE   D Harvey     C716615 | 346.60 | |
| SEP 02 | CCD  RAMP REIMBURSE   D Lockard    C716613 | 750.00 | |
| SEP 02 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | 678,563.85 | |
| SEP 06 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 38,433.07 |
| SEP 06 | CCD  RAMP REIMBURSE   B Bravo      C721133 | 300.12 | |
| SEP 06 | CCD  OTC Global Holdi Payables   ROBPEEAI324 | 5,400.00 | |
| SEP 06 | CCD  CHARLES SCHWAB   RTRMT PLAN A0550100644 | 32,732.95 | |
| SEP 07 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 989,448.97 |
| SEP 07 | FED WIRE TRANSFER DEBIT  220907882147 | 1,874.80 | |
| SEP 07 | FED WIRE TRANSFER DEBIT  220907882149 | 6,441.63 | |
| SEP 07 | OP 220907897888 OUTGOING PAYMENT MTTRF | 15,950.00 | |
| SEP 07 | FED WIRE TRANSFER DEBIT  220907882251 | 63,017.50 | |
| SEP 07 | FED WIRE TRANSFER DEBIT  220907898328 | 150,000.00 | |
| SEP 07 | FED WIRE TRANSFER DEBIT  220907882397 | 750,000.00 | |

MEMBER FDIC

**BMO  Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:           208-293-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:      2 OF     5

COMPUTE NORTH LLC
DISBURSEMENT ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

| | | | | | |
|---|---|---|---|---|---|
| SEP 07 CCD  BANKCARD | COMMERCE  22900030615 | 2,165.04 | |
| SEP 08 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 6,354.00 |
| SEP 08 CTX  West Publishing  EDI/EFTPMT 57041922001 | 6,354.00 | |
| SEP 09 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 9,502.82 |
| SEP 09 FED WIRE TRANSFER DEBIT  22090985904 | 7,000.00 | |
| SEP 09 CCD  RAMP REIMBURSE  D Harvey  C742684 | 8.92 | |
| SEP 09 CCD  RAMP REIMBURSE  D Harvey  C742692 | 14.08 | |
| SEP 09 CCD  RAMP REIMBURSE  J Ramirez  C742696 | 46.25 | |
| SEP 09 CCD  RAMP REIMBURSE  J Ramirez  C742690 | 53.12 | |
| SEP 09 CCD  RAMP REIMBURSE  P Tooke  C742694 | 130.62 | |
| SEP 09 CCD  RAMP REIMBURSE  D Harvey  C742688 | 310.50 | |
| SEP 09 CCD  RAMP REIMBURSE  K Wenzel  C742698 | 347.58 | |
| SEP 09 CCD  RAMP REIMBURSE  D Harvey  C742686 | 744.55 | |
| SEP 09 CCD  RAMP REIMBURSE  D Harvey  C742700 | 847.20 | |
| SEP 12 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 198,004.96 |
| SEP 12 CCD  Ricoh USA Inc  Payables  PJZOWMAO2LG | 189.93 | |
| SEP 12 CCD  LexisNexis Risk  Payables  RSGYSBAO2L7 | 250.00 | |
| SEP 12 CCD  Culligan Of Kear  Payables  SNITIUAO2LA | 368.49 | |
| SEP 12 CCD  Hire Right  Payables  QQWVVGAO2LC | 662.72 | |
| SEP 12 CCD  Roth Staffing Co  Payables  AJKAKLAO2LI | 1,344.00 | |
| SEP 12 CCD  Opkalla Inc  Payables  ZNFZAPAO2LF | 1,868.44 | |
| SEP 12 CCD  Ronda Laplaca  Payables  IXVVVAAO2LJ | 1,900.00 | |
| SEP 12 CCD  Douglas Electric  Payables  ZZLFMIAO2LB | 2,738.14 | |
| SEP 12 CCD  CH Robinson Comp  Payables  JCOKJXAO2LH | 8,818.42 | |
| SEP 12 CCD  Hello Temp Inc  Payables  XUFTYYAO2L6 | 11,273.45 | |
| SEP 12 CCD  Corporate Perfor  Payables  FABFPXAO2L5 | 12,500.00 | |
| SEP 12 CCD  OverWatch Enterp  Payables  PJRHUGAO2L9 | 18,597.35 | |
| SEP 12 CCD  Overwatch Survei  Payables  XCPWGQAO2LD | 24,229.00 | |
| SEP 12 CCD  Axle Logistics  Payables  OVSLQZAO2LE | 32,550.00 | |
| SEP 12 CCD  MVP Logistics LL  Payables  KYTCKAAO2L8 | 80,715.02 | |
| SEP 13 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 35,319.41 |
| SEP 13 FED WIRE TRANSFER DEBIT  220913074053 | 22,981.17 | |
| SEP 13 CCD  RAMP REIMBURSE  J Ramirez  C760902 | 53.12 | |
| SEP 13 CCD  RAMP REIMBURSE  J Ramirez  C760882 | 61.25 | |
| SEP 13 CCD  RAMP REIMBURSE  J Ramirez  C760904 | 62.50 | |
| SEP 13 CCD  RAMP REIMBURSE  A Blanco  C760890 | 64.59 | |
| SEP 13 CCD  RAMP REIMBURSE  P Tooke  C760896 | 65.00 | |
| SEP 13 CCD  RAMP REIMBURSE  A Blanco  C760872 | 78.76 | |
| SEP 13 CCD  RAMP REIMBURSE  J Ramirez  C760880 | 96.88 | |
| SEP 13 CCD  RAMP REIMBURSE  P Tooke  C760884 | 153.24 | |
| SEP 13 CCD  RAMP REIMBURSE  D Harvey  C760900 | 398.60 | |
| SEP 13 CCD  Bruce Barnes  Payables  QCWNZJAPKJJ | 662.40 | |
| SEP 13 CCD  RAMP REIMBURSE  K Wenzel  C760892 | 847.20 | |
| SEP 13 CCD  RAMP REIMBURSE  A Jones  C760908 | 995.70 | |
| SEP 13 CCD  RAMP REIMBURSE  A Faiz  C760894 | 1,499.00 | |

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-293-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:     3 OF     5

COMPUTE NORTH LLC
DISBURSEMENT ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

| | | | |
|---|---|---:|---:|
| SEP 13 CCD  Tech Strategy Le Payables    BJPWBRAPKJI | | 7,300.00 | |
| SEP 14 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 7,000.00 |
| SEP 14 FED WIRE TRANSFER DEBIT  220914084511 | | 7,000.00 | |
| SEP 15 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 729,675.25 |
| SEP 15 FED WIRE TRANSFER DEBIT  220915169027 | | 150,000.00 | |
| SEP 15 FED WIRE TRANSFER DEBIT  220915169025 | | 250,000.00 | |
| SEP 15 CCD  BILL.COM LLC    BILLING    JORCDFQ42R8 | | 19.99 | |
| SEP 15 CCD  Norton Rose Fulb Payables   MJMTMPASA96 | | 329,655.26 | |
| SEP 16 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 1,169,631.27 |
| SEP 16 FED WIRE TRANSFER DEBIT  220916181149 | | 13,060.58 | |
| SEP 16 FED WIRE TRANSFER DEBIT  220916180447 | | 24,172.23 | |
| SEP 16 FED WIRE TRANSFER DEBIT  220916180543 | | 25,000.00 | |
| SEP 16 FED WIRE TRANSFER DEBIT  220916181189 | | 25,000.00 | |
| SEP 16 FED WIRE TRANSFER DEBIT  220916181870 | | 25,000.00 | |
| SEP 16 FED WIRE TRANSFER DEBIT  220916195373 | | 110,078.42 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775178 | | 6.10 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775184 | | 12.83 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775176 | | 13.14 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775186 | | 15.95 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775190 | | 17.09 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775188 | | 18.56 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775200 | | 20.60 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775194 | | 22.00 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775202 | | 23.73 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775182 | | 27.40 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775180 | | 34.55 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775196 | | 35.43 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775204 | | 50.00 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ramirez     C775208 | | 53.12 | |
| SEP 16 CCD  RAMP REIMBURSE    P Tooke       C775213 | | 58.75 | |
| SEP 16 CCD  RAMP REIMBURSE    P Tooke       C775210 | | 58.75 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ramirez     C775206 | | 61.25 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775198 | | 75.14 | |
| SEP 16 CCD  RAMP REIMBURSE    J Ehresman    C775192 | | 92.59 | |
| SEP 16 CCD  Ronda Laplaca    Payables    SQIQZEAU7U5 | | 800.00 | |
| SEP 16 CCD  Roth Staffing Co Payables    YLAJXXAU7U7 | | 1,046.22 | |
| SEP 16 CCD  Thomson Reuters  Payables    KLWLZBAU7U3 | | 3,177.00 | |
| SEP 16 CCD  Roebuck Staffing Payables    ERPJFCAU7U6 | | 4,136.40 | |
| SEP 16 CCD  Hello Temp Inc   Payables    MZMRCHAU7U1 | | 4,209.00 | |
| SEP 16 CCD  AFCO Credit Corp RECURR ACH 10-143369-6 | | 29,682.02 | |
| SEP 16 CCD  Norton Rose Fulb Payables    QWKSOVAU7U4 | | 45,388.82 | |
| SEP 16 CCD  SD DEPT REVENUE  STAX PYMNT    1034893 | | 57,886.75 | |
| SEP 16 CCD  MVP Logistics LL Payables    OUFIYEAU7U2 | | 74,938.49 | |
| SEP 16 CCD  ASF, DBA Insperi PAYROLL    0004226100 | | 725,358.36 | |
| SEP 19 ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | 35,105.75 |

MEMBER FDIC

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-293-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:      4 OF    5

COMPUTE NORTH LLC
DISBURSEMENT ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

| Date | | Description | | | | Amount | Balance |
|------|--|-------------|--|--|--|-------:|--------:|
| SEP 19 | CCD | AMEX EPAYMENT | ACH PMT | 00005248492 | | 524.00 | |
| SEP 19 | CCD | CHARLES SCHWAB | RTRMT PLAN A0550100644 | | | 34,581.75 | |
| SEP 20 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | | | 1,919,398.57 |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920303694 | | | | 1,581.89 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920303689 | | | | 3,625.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920295651 | | | | 5,000.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920295652 | | | | 5,000.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920303693 | | | | 6,939.15 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920303692 | | | | 7,000.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920289878 | | | | 8,523.84 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920303691 | | | | 10,125.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920296817 | | | | 100,000.00 | |
| SEP 20 | FED WIRE TRANSFER DEBIT | 220920289879 | | | | 134,838.69 | |
| SEP 20 | OP 220920303607 OUTGOING PAYMENT MTTRF | | | | | 1,636,765.00 | |
| SEP 21 | CCD | Bill.com | VoidPaymnt UJDXVYAYAYE | | | | 5,000.00 |
| SEP 21 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | | | 1,075,262.89 |
| SEP 21 | FED WIRE TRANSFER DEBIT | 220921330397 | | | | 22,055.12 | |
| SEP 21 | FED WIRE TRANSFER DEBIT | 220921326557 | | | | 600,000.00 | |
| SEP 21 | CCD | RAMP REIMBURSE | J Ramirez | C795241 | | 53.12 | |
| SEP 21 | CCD | RAMP REIMBURSE | J Ramirez | C795239 | | 53.12 | |
| SEP 21 | CCD | RAMP REIMBURSE | J Ramirez | C795237 | | 54.38 | |
| SEP 21 | CCD | RAMP REIMBURSE | P Tooke | C795245 | | 58.75 | |
| SEP 21 | CCD | RAMP REIMBURSE | P Tooke | C795247 | | 58.75 | |
| SEP 21 | CCD | Jackson Walker L | Payables | WDCETWAXTGP | | 61.50 | |
| SEP 21 | CCD | RAMP REIMBURSE | J Ehresman | C795249 | | 104.88 | |
| SEP 21 | CCD | RAMP REIMBURSE | J Ehresman | C795251 | | 107.35 | |
| SEP 21 | CCD | RAMP REIMBURSE | B Bravo | C795233 | | 205.12 | |
| SEP 21 | CCD | Hello Temp Inc | Payables | EXJDKLAXTGK | | 210.45 | |
| SEP 21 | CCD | RAMP REIMBURSE | B Bravo | C795235 | | 210.75 | |
| SEP 21 | CCD | RAMP REIMBURSE | D Lockard | C795243 | | 406.25 | |
| SEP 21 | CCD | Jackson Walker L | Payables | MOXYBKAXTGL | | 832.00 | |
| SEP 21 | CCD | Jackson Walker L | Payables | SZKHBTAXTGO | | 1,112.00 | |
| SEP 21 | CCD | Verizon | Payables | XHFBFJAXTGM | | 1,208.66 | |
| SEP 21 | CCD | Roebuck Staffing | Payables | LBINYDAXTGT | | 1,378.80 | |
| SEP 21 | CCD | Norton Rose Fulb | Payables | TRPTJHAXTGS | | 3,817.50 | |
| SEP 21 | CCD | Jackson Walker L | Payables | LIMJITAXTGQ | | 4,385.50 | |
| SEP 21 | CCD | Jackson Walker L | Payables | ZZIHGYAXTGI | | 4,833.00 | |
| SEP 21 | CCD | CHARLES SCHWAB | RTRMT PLAN A0550100644 | | | 8,523.84 | |
| SEP 21 | CCD | Jackson Walker L | Payables | OJDZEPAXTGH | | 13,528.00 | |
| SEP 21 | CCD | CH Robinson Comp | Payables | JNJNMKAXTGN | | 48,010.41 | |
| SEP 21 | CCD | Overwatch Survei | Payables | GUSOVJAXTGR | | 50,716.88 | |
| SEP 21 | CCD | OverWatch Enterp | Payables | GHRMOYAXTGJ | | 74,829.09 | |
| SEP 21 | CCD | AFCO Credit Corp | RECURR ACH 10-144653-4 | | | 115,926.16 | |
| SEP 21 | CCD | RAMP BUSINESS CO | PAYMENT S1 | S185093 | | 127,521.51 | |
| SEP 22 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | | | 24,250.66 |

MEMBER FDIC

**BMO Harris Bank**
A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-293-1

STATEMENT PERIOD
09/01/22 TO 09/30/22

PAGE:     5 OF     5

COMPUTE NORTH LLC
DISBURSEMENT ACCOUNT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

| Date | Description | | | Debit | Credit |
|---|---|---|---|---|---|
| SEP 22 | FED WIRE TRANSFER DEBIT  220922382665 | | | 1,000.00 | |
| SEP 22 | FED WIRE TRANSFER DEBIT  220922376108 | | | 20,824.30 | |
| SEP 22 | CCD  Intacct Corp     C10875 | | C10875 | 1,093.34 | |
| SEP 22 | CCD  Hire Right       Payables  MRWLQCAZ2NV | | | 1,333.02 | |
| SEP 27 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | 342.87 |
| SEP 27 | CCD  RAMP REIMBURSE  D Harvey     C821576 | | | 39.32 | |
| SEP 27 | CCD  RAMP REIMBURSE  J Ramirez    C821573 | | | 53.12 | |
| SEP 27 | CCD  RAMP REIMBURSE  P Tooke      C821574 | | | 65.75 | |
| SEP 27 | CCD  RAMP REIMBURSE  J Ramirez    C821577 | | | 85.62 | |
| SEP 27 | CCD  RAMP REIMBURSE  D Harvey     C821575 | | | 99.06 | |
| SEP 28 | CHECK DEPOSIT PACKAGE | | | | 89,457.35 |
| SEP 28 | ZERO BALANCE TXFR TO   DDA ACCT 0002082881 | | | 89,457.35 | |
| SEP 29 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | 9,344.00 |
| SEP 29 | FED WIRE TRANSFER DEBIT  220929615873 | | | 7,000.00 | |
| SEP 29 | CCD  Ronda Laplaca    Payables  DNIZCWB5QGT | | | 1,000.00 | |
| SEP 29 | CCD  Roth Staffing Co Payables  ZSLUVCB5QGS | | | 1,344.00 | |
| SEP 30 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | | | 627,825.65 |
| SEP 30 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | | | 627,825.65 | |

CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| SEP 01 | .00 | 1 | SEP 16 | .00 | 35 |
| SEP 02 | .00 | 7 | SEP 19 | .00 | 2 |
| SEP 06 | .00 | 3 | SEP 20 | .00 | 11 |
| SEP 07 | .00 | 7 | SEP 21 | .00 | 28 |
| SEP 08 | .00 | 1 | SEP 22 | .00 | 4 |
| SEP 09 | .00 | 10 | SEP 27 | .00 | 5 |
| SEP 12 | .00 | 15 | SEP 28 | .00 | 1 |
| SEP 13 | .00 | 15 | SEP 29 | .00 | 3 |
| SEP 14 | .00 | 1 | SEP 30 | .00 | 1 |
| SEP 15 | .00 | 4 | | | |

TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| ZBA DEPOSIT | 18 | 7,600,700.92 | EDI/EFT CCD+ CREDIT | 1 | 5,000.00 |
| ACH DEBIT | 120 | 3,388,846.60 | CHECK DEPOSIT PACKAG | 1 | 89,457.35 |
| OUTGOING WIRE | 31 | 2,564,139.32 | ZBA DEBIT | 1 | 89,457.35 |
| INTERNATIONAL WIRE O | 2 | 1,652,715.00 | | | |

MEMBER FDIC



# FIDELITY
## BANK
7600 Parklawn Avenue
Edina, MN 55435

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
OPERATING CHECKING
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

*Statement Ending 09/30/2022*

*COMPUTE NORTH LLC*        Page 1 of 4
*Customer Number:XXXX6530*

## Managing Your Accounts

| (i) | Customer Service | 952-830-7202 |
| --- | --- | --- |
| ✉ | Mailing Address | 7600 Parklawn Avenue, Edina MN 55435 |
| 🖥 | Online Banking | www.fidelitybankmn.com |

Privacy Notice - Our Privacy Policy describes how we collect, share, and protect your personal information. Our Privacy Policy has not changed since the last time it was provided to you. You may review our Privacy Policy at https://www.fidelitybankmn.com, positioned at the bottom of our homepage, or you may request that we mail you a free copy by calling us at 952-830-7202.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| Business Checking | XXXX6530 | $6,862.48 |

## Business Checking-XXXX6530

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 09/01/2022 | **Beginning Balance** | **$7,114.43** |
| | 1 Credit(s) This Period | $22,981.17 |
| | 6 Debit(s) This Period | $23,233.12 |
| 09/30/2022 | **Ending Balance** | **$6,862.48** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 09/01/2022 | **Beginning Balance** | | | **$7,114.43** |
| 09/01/2022 | DACA MAINTENANCE FEE | $200.00 | | $6,914.43 |
| 09/01/2022 | NCR PS NCR PS 454045274001974 | $24.95 | | $6,889.48 |
| 09/09/2022 | SECURE PMT. SYS_ SPS Bill i0654 | $15.00 | | $6,874.48 |
| 09/13/2022 | INCOMING WIRE 59977169 COMPUTE NORTH LLC | | $22,981.17 | $29,855.65 |
| 09/13/2022 | INCOMING WIRE FEE 59977169 | $12.00 | | $29,843.65 |
| 09/14/2022 | AMEX EPAYMENT ACH PMT W9048 | $144.00 | | $29,699.65 |
| 09/14/2022 | AMEX EPAYMENT ACH PMT A8744 | $22,837.17 | | $6,862.48 |
| 09/30/2022 | **Ending Balance** | | | **$6,862.48** |



**Member**
## FDIC

Case 22-90273   Document 546   Filed in TXSB on 11/23/22   Page 34 of 42

## NOTICE RELATING TO ALL ACCOUNTS

### Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account.  If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

## NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

### In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- Your name and account number (if any).
- Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions.  The daily periodic rate is the annual percentage rate divided by 365.  Your daily periodic rate may vary.  To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

### In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing.  You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.



## Business Checking-XXXX6530 (continued)

**Daily Balances**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 09/01/2022 | $6,889.48 | 09/13/2022 | $29,843.65 |
| 09/09/2022 | $6,874.48 | 09/14/2022 | $6,862.48 |

Case 22-90273   Document 546   Filed in TXSB on 11/23/22   Page 36 of 42

THIS PAGE LEFT INTENTIONALLY BLANK

# Fidelity BANK

7600 Parklawn Avenue
Edina, MN 55435

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
CASH RECEIPTS CHECKING
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

*Statement Ending 09/30/2022*

*COMPUTE NORTH LLC*                                      *Page 1 of 2*
*Customer Number:XXXX6534*

## Managing Your Accounts

ⓘ  Customer Service    952-830-7202

✉  Mailing Address      7600 Parklawn Avenue, Edina
                        MN 55435

🖥  Online Banking        www.fidelitybankmn.com

Privacy Notice - Our Privacy Policy describes how we collect, share, and protect your personal information. Our Privacy Policy has not changed since the last time it was provided to you. You may review our Privacy Policy at https://www.fidelitybankmn.com, positioned at the bottom of our homepage, or you may request that we mail you a free copy by calling us at 952-830-7202.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXX6534 | $4,897.15 |

## Business Checking-XXXX6534

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | **Beginning Balance** | **$4,912.15** |
|  | 0 Credit(s) This Period | $0.00 |
|  | 1 Debit(s) This Period | $15.00 |
| 09/30/2022 | **Ending Balance** | **$4,897.15** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/01/2022 | **Beginning Balance** |  |  | **$4,912.15** |
| 09/02/2022 | AUTHNET GATEWAY BILLING 124309090 | $15.00 |  | $4,897.15 |
| 09/30/2022 | **Ending Balance** |  |  | **$4,897.15** |

### Daily Balances

| Date | Amount |
|---|---|
| 09/02/2022 | $4,897.15 |



**Member FDIC**

Case 22-90273   Document 546   Filed in TXSB on 11/23/22   Page 38 of 42

## NOTICE RELATING TO ALL ACCOUNTS

### Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account.  If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

## NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

### In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- Your name and account number (if any).
- Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions.  The daily periodic rate is the annual percentage rate divided by 365.  Your daily periodic rate may vary. To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

### In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing.  You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

# Compute North
# Reconciliation Report
### As Of 09/30/2022
### Account: BMO Cash Receipts - 2881

| | | |
|---|---|---:|
| Statement Ending Balance | | 8,662,526.33 |
| Deposits in Transit | | 3,522.17 |
| Outstanding Checks and Charges | | 0.00 |
| Adjusted Bank Balance | | 8,666,048.50 |
| | | |
| Book Balance | | 8,666,048.50 |
| Adjustments* | | 0.00 |
| Adjusted Book Balance | | 8,666,048.50 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 640,529.34 | Total Deposits Cleared | 581,743.90 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| Ananda Holdings, LLC | | 09/23/2022 | | 158.67 | |
| | TSF BMO CN Mining to BMO Operating | 09/23/2022 | | 34,868.45 | |
| | Tsf BMO x2972 to BMO x2881 | 09/26/2022 | | 738.64 | |
| | TSF BMO CN Mining to BMO Operating | 09/26/2022 | | 138,860.22 | |
| | Tsf from BMO 2931 to BMO 2881 | 09/27/2022 | | 89,457.35 | |
| | Tsf BMO x2972 to BMO x2881 | 09/27/2022 | | 342.87 | |
| | Tsf BMO x2972 to BMO x2881 | 09/27/2022 | | (342.87) | |
| | TSF BMO CN Mining to BMO Operating | 09/27/2022 | | 42,631.86 | |
| Culver Ventures LLC | | 09/28/2022 | Bill.com ePayment | | 1,936.29 |
| Culver Ventures LLC | | 09/28/2022 | Bill.com ePayment | | 1,585.88 |
| | TSF BMO CN Mining to BMO Operating | 09/28/2022 | | 37,870.57 | |
| | TSF BMO CN Mining to BMO Operating | 09/29/2022 | | 42,687.14 | |
| | Tsf BMO x2972 to BMO x2881 | 09/29/2022 | | 93,882.37 | |
| General Ledger Entry | NPPD Pymts Sep 2022 23rd to 30th | 09/30/2022 | | 41,722.88 | |
| | TSF BMO CN Mining to BMO Operating | 09/30/2022 | | 43,116.13 | |
| | Tsf BMO x2972 to BMO x2881 | 09/30/2022 | | 652.13 | |
| General Ledger Entry | NPPD Pymts Sep 2022 23rd to 30th | 09/30/2022 | | 15,097.49 | |
| **Total Deposits** | | | | **581,743.90** | **3,522.17** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| | Tsf from BMO 2881 to BMO 2931 | 09/27/2022 | | 342.87 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 09/29/2022 | | 2,000.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 09/29/2022 | | 9,344.00 | |
| General Ledger Entry | Bank fees on LOC Sep | 09/30/2022 | | 1,016.82 | |
| | Tsf from BMO 2881 to BMO 2931 | 09/30/2022 | | 627,825.65 | |
| **Total Checks and Charges** | | | | **640,529.34** | **0.00** |

# Compute North
# Reconciliation Report
### As Of 09/30/2022
### Account: BMO Checking Account - 2931

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **(3,177.00)** |
| **Adjusted Bank Balance** | **(3,177.00)** |
| | |
| **Book Balance** | **(3,177.00)** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **(3,177.00)** |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 726,969.87 | **Total Deposits Cleared** | 726,969.87 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| | Tsf from BMO 2881 to BMO 2931 | 09/27/2022 | | 342.87 | |
| General Ledger Entry | B Baker Reimburse Uber | 09/28/2022 | | 96.35 | |
| General Ledger Entry | CNA Ins Reimburse double payment | 09/28/2022 | | 89,361.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 09/29/2022 | | 9,344.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 09/30/2022 | | 627,825.65 | |
| **Total Deposits** | | | | **726,969.87** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| Drake Harvey (drake.harvey@compute north.com) | | 09/22/2022 | RMP_200 | 39.32 | |
| Jesus Ramirez (jesus.ramirez@compute north.com) | | 09/22/2022 | RMP_201 | 53.12 | |
| Jesus Ramirez (jesus.ramirez@compute north.com) | | 09/22/2022 | RMP_202 | 85.62 | |
| Philip Tooke (philip.tooke@computen orth.com) | | 09/22/2022 | RMP_203 | 65.75 | |
| Drake Harvey (drake.harvey@compute north.com) | | 09/22/2022 | RMP_204 | 99.06 | |
| Thomson Reuters - West | | 09/23/2022 | | | 3,177.00 |
| Roth Staffing Companies LP | | 09/23/2022 | | 1,344.00 | |
| | Tsf from BMO 2931 to BMO 2881 | 09/27/2022 | | 89,457.35 | |
| Ronda Laplaca | | 09/29/2022 | | 1,000.00 | |
| Bootstrap Energy LLC | | 09/29/2022 | | 7,000.00 | |
| General Ledger Entry | | 09/30/2022 | | 627,825.65 | |
| **Total Checks and Charges** | | | | **726,969.87** | **3,177.00** |

# Compute North
# Reconciliation Report
**As Of 09/30/2022**
**Account: Fidelity - Checking Account 530**

| | |
|---|---:|
| Statement Ending Balance | 6,862.48 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 6,862.48 |
| | |
| Book Balance | 6,862.48 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 6,862.48 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| Total Deposits | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Total Checks and Charges | | | | 0.00 | 0.00 |

# Compute North
# Reconciliation Report
### As Of 09/30/2022
### Account: Fidelity - Customer Deposits 534

| | |
|---|---:|
| **Statement Ending Balance** | 4,897.15 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 4,897.15 |
| | |
| **Book Balance** | 4,897.15 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 4,897.15 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|------|------|------|--------|---------|------------|
| **Total Deposits** | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| **Total Checks and Charges** | | | | 0.00 | 0.00 |