CASE NAME: Compute North Holdings, Inc., et al.,
CASE NUMBER: 22-90273 (MI)
PETITION DATE: September 22, 2022

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORT**

On September 22, 2022 (as applicable to each Debtor, the "Petition Date"), Compute North Holdings, Inc. and certain of its affiliated debtors, as debtors (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the District of Southern District of Texas (the "Bankruptcy Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 23, 2022 the Bankruptcy Court entered orders authorizing the joint administration of these cases pursuant to Rule 1015(b) [Docket No. 43] of the Federal Rules of Bankruptcy Procedure. On October 6, 2022, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to Bankruptcy Code section 1102(a)(1) [Docket No. 139]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

1) General Methodology: The Debtors are filing this monthly operating report (the "MOR") solely for purposes of complying with the monthly operating requirements of the Debtors' chapter 11 cases. The financial information contained herein is unaudited, limited in scope and as such, has not been subjected to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"). The MOR should not be relied on by any persons for information relating to current or future financial condition, events or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results that may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future. There can be no assurance that such information is complete. The MOR may be subject to material future revision. The following notes, statements and limitations should be referred to, and referenced in connection with, any review of the MOR.

2) Basis of Presentation: For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since conception, which include information for Compute North Holdings, Inc. and its debtor subsidiaries. This MOR only contains financial information of the Debtors, unless otherwise noted. For the purposes of MOR reporting, the accompanying Balance Sheets and Statement of Operations of the Debtors have been prepared with the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity. The information furnished in this MOR uses the Debtors' normal accrual method of accounting. In preparing the MOR, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist. The MOR has been developed to the best of the Debtor's knowledge and ability. Notwithstanding any such discovery, new information or errors or omissions, the Debtors do not undertake any obligation or commitment to update this MOR. Except as previously noted, the financial statements presented herein reflect the book values of the Debtors and, as a result, do not reflect the going concern valuation of the Debtors. The Company is not liable for and undertakes no responsibility to indicate variations from securities laws or for any evaluations of the Company based on this financial information or any other information.

3) Reporting Period: Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

4) Accuracy: The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

5) Payment of Prepetition Claims Pursuant to First Day Orders: On September 22, 2022 the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) employee wages, salaries, and related items, (b) insurance and surety obligations, (c) vendor claims, (d) taxes and assessments, and (e) continue use of their cash management system. If any payments were made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been included in this MOR unless otherwise noted.

6) Liabilities Subject to Compromise ("LSTC"): LSTC represent the Debtors' estimate of prepetition claims to be resolved in connection with the chapter 11 cases. As a result of the chapter 11 filings, the payment of prepetition liabilities are subject to compromise or other treatment under a plan of reorganization or plan of liquidation. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization or plan of liquidation. Accordingly, the ultimate amount of such liabilities is not determinable at this time. Prepetition liabilities that are subject to compromise under the Financial Accounting Standards Board's Accounting Standards Codification 852 – Reorganizations ("ASC 852") are preliminary and may be subject to, among other things, future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation, payment of such amounts subject to First Day Orders or other events. The consolidated total of secured, priority, and general unsecured claims reported in the Schedules of Assets and Liabilities ("SOAL") may vary materially compared to the presented LSTC as the Debtors continue the claims reconciliation process. In addition, certain unliquidated claims were listed with no claim balance in the SOAL while the Debtors report them as pre-petition liabilities for reporting purposes, which increases the total LSTC balance.

7) Reorganization Items: ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement as reorganization items. Reorganization items primarily include write-off of certain original issue premiums and debt issuance costs relating to debt obligations classified as LSTC, expenses related to legal advisory and representation services, other professional consulting and advisory services and changes in LSTC recognized as there are changes in amounts expected to be allowed as claims. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 proceedings.

8) Consolidated Entity Accounts Payable and Disbursement Systems: As described in the Motion Regarding Chapter 11 First Day Motions Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System; (B) Maintain Their Existing Bank Accounts and Business Forms; (C) Pay Related Prepetition Obligations; and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief [Docket No. 19] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "Cash Management System"). The Debtors maintain a consolidated disbursements system to pay the majority of operating and administrative expenses through centralized disbursement accounts. Several Debtors maintain bank accounts for specific sites operated for collection. For the purposes of reporting, restructuring professional and ordinary course professional ("OCP") fees are reported on a consolidated basis within Compute North LLC schedules.

9) Intercompany Transactions and Balance: Prior to the Petition Date, the Debtors routinely engaged (and continue to engage) in intercompany transactions with debtor affiliates. The Debtors typically report financials on a consolidated basis and operate as a single entity. Intercompany transactions are recorded each instance where assets are moved from one entity to the other, and a corresponding intercompany payable credit is entered. The Debtors' do not report intercompany balances on the consolidated level as the transactions create net balances.

10) Cash Balance: The Debtors regularly sweep cash into the master cash account through the Compute North LLC Debtor entity. Disbursements for expenses are made by the individual Debtor bank accounts for various entities and are reimbursed by the master Debtor bank account. For presentation purposes, all receipts are shown at the Compute North LLC entity while disbursements are shown relating to the specific Debtor entity that the expense relates to. This presentation can cause discrepancies between the book and bank beginning and ending cash balances at the Debtor entity level. The cash balance should be viewed on a consolidated basis. In addition, for certain Debtor entities, the beginning cash number is reported differently than in previous periods to account for inter-Debtor transactions between Debtor bank accounts and ending in the correct ending balance by entity. The Compute North LLC beginning cash balance is approximately $115k higher in October 2022 for the disbursement of the Utilities Adequate Assurance deposit on October 7, 2022. The utilities deposit remains in possession of a new Compute North LLC bank account and is reported as part of Compute North LLC ending cash. Any additional variances to beginning cash are immaterial due to cash in-transit between Debtor zero-balance accounts and the master bank account.

11) Depreciation and Amortization: The Debtors report non-corporate depreciation at all sites in cost of goods sold for various entities. Due to this standard reporting some capital asset schedules will show more depreciation than is reported in the Debtor-level depreciation expense line.

12) General and Administrative and Other Expenses: The Debtors present general and administrative expenses net of accrual and other accounting-based adjustments. Such general and administrative accruals and other accounting-based adjustments include stock based compensation and other compensation-related accrual adjustments. The Debtors present other expenses net of other income items, which may cause the expense to be negative if other income items exceed other expenses. These other income items are not considered gross revenues as they do not result from the Debtors operations. Such other income items are inclusive of transition service agreement ("TSA") fees, credit card cash back redemption, etc.

13) Net Book Value of Assets: It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets and, in certain circumstances, estate assets are contemplated to be marketed for sale. For these reasons, the Debtors have indicated in the MOR the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of September 22, 2022 are applicable, as reflected on the MOR. Market values may, at times materially, vary from net book values. The Debtors reserve all rights related to the net book values reflected in the MOR.

14) Reservation of Rights: The Debtors reserve all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   Texas

In Re. Compute North LLC

§
§
§
§

Debtor(s)

Case No.   22-90275

Lead Case No.   22-90273

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2022

Petition Date: 09/22/2022

Months Pending: 1

Industry Classification: | 5 | 1 | 8 | 2 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          102

Debtor's Full-Time Employees (as of date of order for relief):          147

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☒     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Harold Coulby
_____
Signature of Responsible Party

11/23/2022
_____
Date

Harold Coulby
_____
Printed Name of Responsible Party

7575 Corporate Way, Eden Prairie, MN 55344
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Compute North LLC

Case No.  22-90275

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $8,485,994 | |
| b. Total receipts (net of transfers between accounts) | $4,142,592 | $4,724,336 |
| c. Total disbursements (net of transfers between accounts) | $1,895,018 | $2,533,547 |
| d. Cash balance end of month (a+b+c) | $10,733,568 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,895,018 | $2,533,547 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $3,711,804 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,633,362 | |
| c. Inventory      (Book ◉   Market ◯   Other ◯   (attach explanation)) | $0 | |
| d. Total current assets | $35,578,684 | |
| e. Total assets | $66,531,020 | |
| f. Postpetition payables (excluding taxes) | $4,121,814 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $14,167 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $4,135,981 | |
| k. Prepetition secured debt | $18,167,900 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $52,426,500 | |
| n. Total liabilities (debt) (j+k+l+m) | $74,730,381 | |
| o. Ending equity/net worth (e-n) | $-8,199,361 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $381,224 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $418,165 | |
| c. Gross profit (a-b) | $-36,941 | |
| d. Selling expenses | $24,846 | |
| e. General and administrative expenses | $-1,747,560 | |
| f. Other expenses | $-321,966 | |
| g. Depreciation and/or amortization (not included in 4b) | $4,566 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $2,453 | |
| j. Reorganization items | $5,699,696 | |
| k. Profit (loss) | $-3,698,976 | $-2,601,942 |

Debtor's Name  Compute North LLC                                        Case No.  22-90275

## Part 5:  Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Epiq Corporate Restructuring | Other | $0 | $0 | $0 | $0 |
| ii | Paul Hastings LLP | Lead Counsel | $0 | $0 | $0 | $0 |
| iii | Portage Point Partners, LLC | Financial Professional | $0 | $0 | $0 | $0 |
| iv | Jefferies | Financial Professional | $0 | $0 | $0 | $0 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Compute North LLC                                    Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Compute North LLC                                          Case No.  22-90275

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $410 | $410 | $410 | $410 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Norton Rose Fulbright US LLP | Special Counsel | $0 | $0 | $0 | $0 |
| ii | Jackson Walker LLP | Special Counsel | $0 | $0 | $0 | $0 |
| iii | Madel PA | Special Counsel | $0 | $0 | $0 | $0 |
| iv | RSM US LLP | Financial Professional | $0 | $0 | $0 | $0 |
| v | Kutak Rock LLP | Special Counsel | $0 | $0 | $0 | $0 |
| vi | McDonald Hopkins | Special Counsel | $410 | $410 | $410 | $410 |
| vii | Growth Operators Advisory Ser | Financial Professional | $0 | $0 | $0 | $0 |
| viii | Miller & Associates Consulting | Other | $0 | $0 | $0 | $0 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                          5

Debtor's Name  Compute North LLC                                    Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Compute North LLC                                          Case No.  22-90275

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Compute North LLC                                    Case No.  22-90275

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $410 | $410 | $410 | $410 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $14,167 | $33,514 |
| d. Postpetition employer payroll taxes paid | $19,437 | $23,324 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ⦿  No ○

b. Were any payments made outside the ordinary course of business
   without court approval?  (if yes, see Instructions)    Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?    Yes ⦿  No ○

d. Are you current on postpetition tax return filings?    Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?    Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit?
   (if yes, see Instructions)    Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by
   the court?    Yes ⦿  No ○  N/A ○

i. Do you have:      Worker's compensation insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?    Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as
   set forth under 28 U.S.C. § 1930?    Yes ⦿  No ○

Debtor's Name  Compute North LLC                                        Case No.  22-90275

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Harold Coulby | Harold Coulby |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Financial Officer | 11/23/2022 |
| Title | Date |

Debtor's Name Compute North LLC

Case No.  22-90275



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Compute North LLC     Case No. 22-90275



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Compute North LLC                                    Case No.  22-90275



PageThree



PageFour

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | Compute North Holdings, Inc. | Compute North LLC | CN Corpus Christi LLC | CN Atoka LLC | CN Big Spring LLC | CN Colorado Bend LLC | CN Developments LLC | CN Equipment LLC | CN King Mountain LLC | CN Minden LLC | CN Mining LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| **Operating Receipts** | | | | | | | | | | | |
| CN Mining Receipts | $ - | $ 1,167,921 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Project Colocation & Services Receipts | - | 1,047,223 | - | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | 105,100 | - | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | 891,769 | - | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | 930,580 | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 4,142,592 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | | | | |
| Payroll & Benefits | $ - | $ 1,381,840 | $ - | $ - | $ - | $ - | $ 3,000 | $ - | $ - | $ - | - |
| Ordinary Course Professionals | - | 410 | - | - | - | - | 737 | - | - | - | - |
| Leases & Utilities | - | 40,756 | - | - | - | - | - | - | - | - | - |
| Insurance | - | 145,608 | - | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - | - | - | - |
| Business Travel | - | 13,509 | - | - | - | - | - | - | - | - | - |
| IT | - | 6,227 | - | - | - | - | 25 | - | - | - | - |
| Taxes | - | 57,732 | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | 7,862 | - | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | - | - | - | - | - | - | - |
| Other Project Expenses | - | 40,493 | - | - | - | - | 12,000 | - | - | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - | - | - | 155,358 |
| **Total** | $ - | $ 1,694,438 | $ - | $ - | $ - | $ - | $ 15,762 | $ - | $ - | $ - | $ 155,358 |
| **Non-Operating Receipts** | | | | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating Disbursements** | | | | | | | | | | | |
| Freight & Shipping | - | 62,802 | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | 19,699 | - | - | - | - | 704 | - | - | - | - |
| **Total** | $ - | $ 82,501 | $ - | $ - | $ - | $ - | $ 704 | $ - | $ - | $ - | $ - |
| **Restructuring Costs** | | | | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Debtor Advisors | - | - | - | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Administrative Relief** | | | | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Utilities Adequate Assurance | - | 114,579 | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 114,579 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Other Restructuring Costs** | | | | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Trustee Fees | - | 3,500 | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 3,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Restructuring Costs** | $ - | $ 118,079 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Receipts** | $ - | $ 4,142,592 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Disbursements** | - | (1,895,018) | - | - | - | - | (16,466) | - | - | - | (155,358) |
| **Net Cash Flow** | $ - | $ 2,247,574 | $ - | $ - | $ - | $ - | $ (16,466) | $ - | $ - | $ - | $ (155,358) |

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | CN Pledgor LLC | Compute North Member LLC | Compute North NC08 LLC | Compute North NY09 LLC | Compute North SD LLC | Compute North Texas LLC | Compute North TX06 LLC | Compute North TX10 LLC |
|---|---|---|---|---|---|---|---|---|
| **Week Ending** | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| **Operating Receipts** | | | | | | | | |
| CN Mining Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | |
| Payroll & Benefits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - |
| Business Travel | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | 57 | - | - |
| Taxes | - | - | - | - | 46,981 | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | 49,122 | - | - | - |
| Other Project Expenses | - | - | - | - | 8,043 | 34,115 | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ 104,146 | $ 34,171 | $ - | $ - |
| **Non-Operating Receipts** | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating Disbursements** | | | | | | | | |
| Freight & Shipping | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | 2,100 | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ 2,100 | $ - | $ - |
| **Restructuring Costs** | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debtor Advisors | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Administrative Relief** | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Restructuring Costs** | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trustee Fees | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Restructuring Costs** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Receipts** | $ - | $ - | $ - | $ - | - | - | $ - | $ - |
| **Total Disbursements** | - | - | - | - | (104,146) | (36,271) | - | - |
| **Net Cash Flow** | $ - | $ - | $ - | $ - | $ (104,146) | $ (36,271) | $ - | $ - |

# Compute North LLC
## Balance Sheet
### Unaudited

|  |  | For Month Ending October 31, 2022 |
|---|---|---|
| **Assets** |  |  |
|  |  |  |
| *Current assets* |  |  |
| Cash | $ | 10,733,586 |
| Accounts receivable |  | 3,842,790 |
| Intercompany receivable |  | 1,502,376 |
| Inventory |  | - |
| Other current assts |  | 14,873,583 |
| **Total current assets** | $ | **30,952,336** |
|  |  |  |
| Other non-current assts |  | 35,578,684 |
|  |  |  |
| **Total Assets** | $ | **66,531,020** |
|  |  |  |
| **Liabilities and Equity** |  |  |
|  |  |  |
| *Current liabilities - Post-petition* |  |  |
| Trade payables | $ | 470,422 |
| Accrued expenses |  | 1,984,585 |
| Accrued wages |  | - |
| Unsecured deferred revenue |  | 1,666,806 |
| Intercompany payables |  | - |
| **Total current liabilities** | $ | **4,121,814** |
|  |  |  |
| Total Liabilities Subject to Compromise |  | 70,594,400 |
|  |  |  |
| Long term debt, net |  | - |
| Taxes payable |  | 14,167 |
|  |  |  |
| **Total Liabilities** | $ | **74,730,381** |
|  |  |  |
| **Equity** | $ | **(8,199,361)** |

# Compute North LLC
## Statement of Operations
### Unaudited

|  | Oct 1, 2022 - Oct 30, 2022 |
|---|---:|
| **Net Revenue** | $ 381,224 |
| **Cost of goods sold** | 418,165 |
| **Gross profit** | $ (36,941) |
| Gross margin | -10% |
| **Selling, general & administrative** | |
| Selling expenses | $ 24,846 |
| General and adminstrative expenses | (1,747,560) |
| Other expenses, net | (321,966) |
| Depreciation and amortization | 4,566 |
| **Total Expenses** | $ (2,040,114) |
| **Income (Loss) from operations** | $ 2,003,173 |
| Interest expense, net | - |
| **Income (Loss) before income taxes** | $ 2,003,173 |
| Income tax expense | 2,453 |
| **Net income (loss)** | $ 2,000,720 |
| Reorganization items | 5,699,696 |
| **Adj. Net income (loss)** | $ (3,698,976) |

**Compute North LLC**
*Accounts Receivable Aging*
*$ Actual*

| Receivable Category | Current Balance | Current | 1 - 30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|
| Accounts Receivable | $ 104,430,115 | $ - | $ 626,630 | $ 103,995,745 | $ (1,825,622) | $ 1,633,362 | $ - |
| Intercompany Receivables | 1,502,376 | 1,502,376 | - | - | - | - | - |
| Allowance for doubtful accounts | (100,587,324) | (100,587,324) | - | - | - | - | - |
| **Total** | **$ 5,345,166** | **$ (99,084,948)** | **$ 626,630** | **$ 103,995,745** | **$ (1,825,622)** | **$ 1,633,362** | **$ -** |

**Compute North LLC**
*Postpetition Liabilities Aging*
*$ Actual*

| Liability Category | Current Balance | Current | 1 - 30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|
| Leases & Utilities | $ (3,820) | $ - | $ (3,820) | $ - | $ - | $ - | $ - |
| Other Project Expenses | 9,717 | - | 9,717 | | - | - | - |
| Other Operating Expenses | 269 | - | 269 | | - | - | - |
| Restructuring | 322,429 | - | 322,429 | | - | - | - |
| IT | 15,112 | - | 15,112 | | - | - | - |
| Ordinary Course Professionals | 2,962 | - | 2,588 | 374 | - | - | - |
| Recruiting Fees | 7,576 | - | 7,576 | | - | - | - |
| Payroll & Benefits | 12,843 | - | 11,493 | 1,350 | - | - | - |
| Freight & Shipping | 75,168 | - | 75,168 | | - | - | - |
| Trade Payables | 250 | - | 250 | | - | - | - |
| Sales & Marketing | 24,738 | - | 24,738 | | - | - | - |
| Capital Expenditures | 3,178 | - | 3,178 | | - | - | - |
| Accrued Expenses | 1,984,585 | 1,984,585 | - | | - | - | - |
| Accrued Wages | - | - | - | | - | - | - |
| Unsecured Deferred Revenue | 1,666,807 | 1,666,807 | | | - | - | - |
| Intercompany Payables | - | - | | | - | - | - |
| **Total** | **$ 4,121,814** | **$ 3,651,392** | **$ 468,698** | **$ 1,724** | **$ -** | **$ -** | **$ -** |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | Electrical Install & Wire Outlets | $         511 | $         511 | $         133 | $         377 |
| Furniture & Fixtures | Lower Level Corner Office | 14,294 | 14,294 | 167 | 14,127 |
| Furniture & Fixtures | CN Lab | 1,719 | 1,719 | 36 | 1,683 |
| Equipment & Machinery | Armory Buildout | 63,825 | 63,825 | 1,347 | 62,478 |
| Furniture & Fixtures | Compute North Sign | 5,784 | 5,784 | 191 | 5,593 |
| Furniture & Fixtures | Stand-Up Desks | 1,185 | 1,185 | 32 | 1,153 |
| Furniture & Fixtures | Corporate Chairs | 1,862 | 1,862 | 50 | 1,812 |
| Furniture & Fixtures | Stand Up Desks | 677 | 677 | 18 | 659 |
| Furniture & Fixtures | HQ Office Chairs | 1,150 | 1,150 | 29 | 1,121 |
| Furniture & Fixtures | HW LL conference room | 28,502 | 28,502 | 704 | 27,797 |
| Furniture & Fixtures | NOC Furniture | 1,573 | 1,573 | 24 | 1,549 |
| Furniture & Fixtures | Armory Furniture | 6,722 | 6,722 | 101 | 6,621 |
| Furniture & Fixtures | HQ Office Furniture | 2,308 | 2,308 | 35 | 2,273 |
| Computer Hardware | Laptop purchase | 2,800 | 2,800 | 2,800 | - |
| Computer Hardware | Laptops | 350 | 350 | 123 | 227 |
| Computer Hardware | Laptop | 447 | 447 | 72 | 375 |
| Computer Hardware | Laptop | 1,365 | 1,365 | 145 | 1,220 |
| Computer Hardware | Laptop | 448 | 448 | 39 | 409 |
| Computer Hardware | Laptops | 1,611 | 1,611 | 135 | 1,476 |
| Computer Hardware | New Hire Laptops | 2,957 | 2,957 | 235 | 2,722 |
| Computer Hardware | Laptops for Ops team | 4,981 | 4,981 | 366 | 4,615 |
| Computer Hardware | Laptops | 3,156 | 3,156 | 180 | 2,976 |
| Computer Hardware | Employee Laptop | 6,368 | 6,368 | 347 | 6,021 |
| Computer Hardware | Network Gear | 1,430 | 1,430 | 69 | 1,361 |
| Computer Hardware | Conference Room Montiors | 2,375 | 2,375 | 115 | 2,261 |
| Computer Hardware | Employee Computers | 3,723 | 3,723 | 180 | 3,543 |
| Computer Hardware | Computer Monitors | 904 | 904 | 42 | 862 |
| Computer Hardware | Employee Computers | 4,394 | 4,394 | 204 | 4,190 |
| Computer Hardware | Mini Ipads - HQ Conference Rooms | 729 | 729 | 34 | 695 |
| Computer Hardware | NOC Computer | 1,575 | 1,575 | 73 | 1,502 |
| Computer Hardware | January 2022 Computer Gear HQ | 14,476 | 14,476 | 649 | 13,827 |
| Computer Hardware | HQ Video Conferencing Gear | 7,633 | 7,633 | 342 | 7,291 |
| Computer Hardware | HQ Keyboards and Docking Stations | 1,438 | 1,438 | 62 | 1,376 |
| Computer Hardware | Computer Moniters | 4,676 | 4,676 | 202 | 4,474 |
| Computer Hardware | Employee Computers | 26,579 | 26,579 | 1,150 | 25,429 |
| Computer Hardware | HQ Office Computers and Monitors | 19,201 | 19,201 | 804 | 18,397 |
| Computer Hardware | HQ Office Computers and Monitors - Apr 2022 | 5,368 | 5,368 | 217 | 5,150 |
| Computer Hardware | Monitors for New Employees | 2,661 | 2,661 | 88 | 2,573 |
| Computer Hardware | 6 LG 55" Displays and Brackets | 13,036 | 13,036 | 428 | 12,609 |
| Computer Hardware | Computer for New Employees | 7,626 | 7,626 | 249 | 7,377 |
| Computer Hardware | SAM 49" Display, Assembly | 2,479 | 2,479 | 81 | 2,398 |
| Computer Hardware | Stand Up Desks | 726 | 726 | (515) | 1,241 |
| Computer Hardware | Stand Up Desks | 1,265 | 1,265 | 552 | 713 |
| Computer Hardware | HQ Network Hardware | 50,612 | 50,612 | 1,328 | 49,284 |
| Computer Hardware | Laptops for Ops Team | 1,959 | 1,959 | 23 | 1,936 |
| Computer Hardware | Logitech system for conference room | 2,235 | 2,235 | 26 | 2,209 |
| Computer Hardware | Spare Laptops for Upcoming new hires | 1,937 | 1,937 | 23 | 1,914 |
| Computer Hardware | New computer for Julie | 921 | 921 | 11 | 910 |
| Computer Hardware | AWS Rack | 6,221 | 6,221 | 131 | 6,090 |
| Computer Hardware | NOC Displays | 45,322 | 45,322 | 957 | 44,365 |
| Computer Hardware | NOC Computer Hardware | 17,821 | 17,821 | 376 | 17,444 |
| Computer Hardware | Armory Displays | 2,215 | 2,215 | 47 | 2,168 |
| Computer Hardware | Printer ID | 8,677 | 8,677 | 183 | 8,494 |
| Computer Hardware | Mac Laptop | 2,149 | 2,149 | 45 | 2,104 |
| Computer Hardware | Computer Equipment | 22,931 | 22,931 | 484 | 22,447 |
| Patents & Trademarks | Minersentry | - | - | - | - |
| Equipment & Machinery | Ubiquiti Network Switches | 142,176 | 142,176 | - | 142,176 |
| Equipment & Machinery | Exelon transformers | - | 4,679,425 | - | 4,679,425 |
| Equipment & Machinery | Greenville - Buildout Equipment | 2,774 | 2,774 | - | 2,774 |
| Equipment & Machinery | Greenville - Buildout Equipment | 82,838 | 82,838 | - | 82,838 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 308,000 | 308,000 | - | 308,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 315,000 | 315,000 | - | 315,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 325,000 | 325,000 | - | 325,000 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| Equipment & Machinery | CN2 Container | 281,077 | 281,077 | - | 281,077 |
| **Total** | | **$ 29,623,523** | **$ 34,302,948** | **$ 15,969** | **$ 34,286,979** |

**Compute North LLC**
*Schedule of Payments to Professionals*
*$ Actual*

**Period from October 1, 2022 to October 31, 2022**

| Professional | Retention Date | Role | Retainer Outstanding | Payments in Period Fees | Expenses | Total | Applied to Retainer in Period Fees | Expenses | Total | Payments Above Retainer in Period Fees | Expenses | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | 9/22/2022 | Claims Agent | $ 18,427 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paul Hastings LLP | 10/3/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | 10/3/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - | - |
| Jefferies LLC | 10/3/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | **$ 420,001** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | NA | NA | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - | - |
| Madel PA | 10/3/2022 | Litigation Counsel (Ro Shirole matter) | - | - | - | - | - | - | - | - | - | - |
| RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatio | - | 410 | - | 410 | - | - | - | 410 | - | 410 |
| Growth Operators Advisory Services LLC | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineer | 10/3/2022 | Engineering Consulting at Kearney | - | 737 | - | 737 | - | - | - | 737 | - | 737 |
| **Total** | | | **$ -** | **$ 1,148** | **$ -** | **$ 1,148** | **$ -** | **$ -** | **$ -** | **$ 1,148** | **$ -** | **$ 1,148** |

**Period ending October 31, 2022**

| Professional | Retention Date | Role | Retainer Outstanding | Cumulative Payments Fees | Expenses | Total | Cumulative Applied to Retainer Fees | Expenses | Total | Cumulative Payments Above Retainer Fees | Expenses | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | 9/22/2022 | Claims Agent | $ 18,427 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paul Hastings LLP | 10/03/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | 10/03/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - | - |
| Jefferies LLC | 10/03/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | **$ 420,001** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | NA | NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - | - |
| Madel PA | 10/3/2022 | Litigation Counsel (Ro Shirole matter) | - | - | - | - | - | - | - | - | - | - |
| RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | 10/3/2022 | Site-Level Contract Negotiation Couns | - | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatio | - | 410 | - | 410 | - | - | - | 410 | - | 410 |
| Growth Operators Advisory Services LLC | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineer | 10/3/2022 | Engineering Consulting at Kearney | - | 737 | - | 737 | - | - | - | 737 | - | 737 |
| **Total** | | | **$ -** | **$ 1,148** | **$ -** | **$ 1,148** | **$ -** | **$ -** | **$ -** | **$ 1,148** | **$ -** | **$ 1,148** |

**Compute North LLC**
*Schedule of insider payments*
*$ Actual*

| Date | Insider | Purpose | Amount |
|------|---------|---------|-------:|
| 10/2/2022 | Edward Drake Harvey III | Expense Reimbursement | 405 |
| 10/2/2022 | Edward Drake Harvey III | Expense Reimbursement | 274 |
| 10/3/2022 | Edward Drake Harvey III | Expense Reimbursement | 603 |
| 10/3/2022 | Harold Eugene Coulby | Expense Reimbursement | 145 |
| 10/3/2022 | Harold Eugene Coulby | Expense Reimbursement | 88 |
| 10/3/2022 | Harold Eugene Coulby | Expense Reimbursement | 20 |
| 10/3/2022 | Harold Eugene Coulby | Expense Reimbursement | 599 |
| 10/3/2022 | Kyle David Wenzel | Expense Reimbursement | 172 |
| 10/6/2022 | Harold Coulby | Expense Reimbursement | 154 |
| 10/9/2022 | Edward Drake Harvey III | Expense Reimbursement | 359 |
| 10/10/2022 | Edward Drake Harvey III | Expense Reimbursement | 2 |
| 10/11/2022 | 7575 Management LLC | Leases & Utilities | 23,268 |
| 10/11/2022 | Spencer William Barron | Gross Payroll & Benefits | 13,686 |
| 10/14/2022 | Dave Perrill | Gross Payroll & Benefits | 291 |
| 10/14/2022 | Edward Drake Harvey III | Gross Payroll & Benefits | 11,538 |
| 10/14/2022 | Harold Eugene Coulby | Gross Payroll & Benefits | 10,962 |
| 10/14/2022 | Jason Stokes | Gross Payroll & Benefits | 10,962 |
| 10/14/2022 | Kyle David Wenzel | Gross Payroll & Benefits | 9,615 |
| 10/17/2022 | Harold Coulby | Expense Reimbursement | 341 |
| 10/20/2022 | BHI Holdings LLC | Leases & Utilities | 709 |
| 10/27/2022 | 7575 Management LLC | Leases & Utilities | 16,779 |
| 10/27/2022 | Kyle David Wenzel | Payroll & Benefits | 9,615 |
| 10/27/2022 | Kyle David Wenzel | Payroll & Benefits and PTO Payout | 22,782 |
| 10/28/2022 | Eli Scher | Board Fees | 25,000 |
| 10/28/2022 | Quartz Energy Partners | Board Fees | 25,000 |
| 10/28/2022 | Scott Tillman | Board Fees | 25,000 |
| 10/28/2022 | Edward Drake Harvey III | Gross Payroll & Benefits | 11,538 |
| 10/28/2022 | Jason Stokes | Gross Payroll & Benefits | 10,962 |
| 10/28/2022 | Harold Eugene Coulby | Gross Payroll & Benefits | 14,346 |
| 10/28/2022 | Tad Piper | COBRA Reimbursement | 2,263 |
| **Total** | | | **$ 247,478** |

**Compute North LLC**
*Schedule of Pre-Petition Payments*
*$ Actual*

| Date | Payee | Reason | Amount |
|------|-------|--------|-------:|
| 10/03/22 | Thomson Reuters - West | IT payment authorized pre-petition and withdrawn from the bank post-petition | 3,177 |
| 10/04/22 | Ramp Credit Card | Reimbursable Expenses | 10,518 |
| 10/07/22 | Utilities Adequate Assurance | Utilities Adequate Assurance | 114,579 |
| 10/17/22 | North Carolina Department of Revenue | Taxes | 200 |
| 10/17/22 | New York Department of Taxation and Finance | Taxes | 42,008 |
| 10/17/22 | State of Connecticut | Taxes | 250 |
| 10/18/22 | Minnesota Department Of Revenue | Taxes | 15,249 |
| 10/20/22 | South Carolina Department of Revenue | Taxes | 25 |
| **Total** | | | $ **186,006** |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Cash Receipts - 2881

| | |
|---|---:|
| **Statement Ending Balance** | 10,597,859.55 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 10,597,859.55 |
| | |
| **Book Balance** | 10,597,859.55 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 10,597,859.55 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 2,171,587.21 | **Total Deposits Cleared** | 4,106,920.43 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| Culver Ventures LLC | | 09/28/2022 | Bill.com ePayment | 1,585.88 | |
| Culver Ventures LLC | | 09/28/2022 | Bill.com ePayment | 1,936.29 | |
| | TSF BMO CN Mining to BMO Operating | 10/03/2022 | | 130,207.52 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/03/2022 | | 345.17 | |
| | Tsf BMO x2949 to BMO x2881 | 10/04/2022 | | 501.32 | |
| | TSF BMO CN Mining to BMO Operating | 10/04/2022 | | 42,107.39 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/05/2022 | | 18,094.61 | |
| | Tsf BMO x2972 to BMO x2881 | 10/05/2022 | | 91,702.48 | |
| | TSF BMO CN Mining to BMO Operating | 10/05/2022 | | 44,143.23 | |
| | Tsf BMO x2949 to BMO x2881 | 10/05/2022 | | 38,799.18 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/05/2022 | | 288.00 | |
| Ralph Weber | | 10/06/2022 | BitPay - QBxN-jYS47F41pDqF | 758.07 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/06/2022 | | 4,609.35 | |
| | TSF BMO CN Mining to BMO Operating | 10/06/2022 | | 42,156.76 | |
| | TSF BMO CN Mining to BMO Operating | 10/07/2022 | | 33,994.15 | |
| Lavrium | | 10/11/2022 | | 15,919.32 | |
| Lavrium | | 10/11/2022 | | 36,158.55 | |
| | TSF BMO CN Mining to BMO Operating | 10/11/2022 | | 163,398.81 | |
| | Tsf BMO x2949 to BMO x2881 | 10/11/2022 | | 37,500.11 | |
| | TSF BMO CN Mining to BMO Operating | 10/12/2022 | | 36,846.73 | |
| | Tsf BMO x2949 to BMO x2881 | 10/13/2022 | | 91.98 | |
| | TSF BMO CN Mining to BMO Operating | 10/13/2022 | | 32,928.47 | |
| Foundry Digital LLC | | 10/13/2022 | | 9,052.24 | |
| Foundry Digital LLC 2 | | 10/13/2022 | | 17,531.92 | |
| Foundry Digital LLC | | 10/13/2022 | | 603,972.91 | |
| Foundry Digital LLC 2 | | 10/13/2022 | | 43,814.05 | |
| | Tsf BMO x2972 to BMO x2881 | 10/13/2022 | | 2,535.46 | |
| Axxion Network Systems LLC | | 10/14/2022 | | 12,529.13 | |
| | TSF BMO CN Mining to BMO Operating | 10/14/2022 | | 33,638.46 | |
| James Haynes | | 10/15/2022 | | 436.96 | |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
**Account: BMO Cash Receipts - 2881**

| | | | | | |
|---|---|---|---|---|---|
| | Tsf BMO x2972 to BMO x2881 | 10/17/2022 | | 11,030.03 | |
| | TSF BMO CN Mining to BMO Operating | 10/17/2022 | | 98,493.54 | |
| Hash Cash Mining LLC | | 10/18/2022 | | 2,982.21 | |
| | TSF BMO CN Mining to BMO Operating | 10/18/2022 | | 36,729.50 | |
| | Tsf BMO x2972 to BMO x2881 | 10/18/2022 | | 58,584.27 | |
| Ananda Holdings, LLC | | 10/19/2022 | | 169.40 | |
| | Tsf BMO x2949 to BMO x2881 | 10/19/2022 | | 2,456.80 | |
| | TSF BMO CN Mining to BMO Operating | 10/19/2022 | | 34,296.88 | |
| Sphere 3D | | 10/20/2022 | BILL ePayment | 8,105.02 | |
| | TSF BMO CN Mining to BMO Operating | 10/20/2022 | | 38,010.34 | |
| | TSF BMO CN Mining to BMO Operating | 10/21/2022 | | 34,096.59 | |
| | TSF BMO CN Mining to BMO Operating | 10/24/2022 | | 111,204.05 | |
| | TSF BMO CN Mining to BMO Operating | 10/25/2022 | | 35,154.47 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/25/2022 | | 8,105.02 | |
| NFN8 Media, LLC | | 10/26/2022 | BILL ePayment | 23,529.02 | |
| | Tsf BMO x2972 to BMO x2881 | 10/26/2022 | | 23,458.52 | |
| General Ledger Entry | PMA and Initial Services Payment | 10/26/2022 | | 710,000.00 | |
| | TSF BMO CN Mining to BMO Operating | 10/26/2022 | | 38,416.17 | |
| | TSF BMO CN Mining to BMO Operating | 10/27/2022 | | 38,046.41 | |
| General Ledger Entry | TZRC KM Expense Reimbursements to CN | 10/27/2022 | | 905,417.34 | |
| TZRC King Mountain LLC-TX11 O&M Building | | 10/27/2022 | | 71,768.58 | |
| | TSF BMO CN Mining to BMO Operating | 10/28/2022 | | 38,316.54 | |
| CN Mining LLC | | 10/31/2022 | | 65.79 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/31/2022 | | 13,182.33 | |
| | Tsf BMO x2949 to BMO x2881 | 10/31/2022 | | 52,616.70 | |
| General Ledger Entry | Corr Oct Bitpay Fees | 10/31/2022 | | 0.61 | |
| General Ledger Entry | NPPD Pymts Oct 2022 | 10/31/2022 | | 24,763.04 | |
| General Ledger Entry | NPPD Pymts Oct 2022 | 10/31/2022 | | 24,852.33 | |
| General Ledger Entry | NPPD Pymts Oct 2022 | 10/31/2022 | | 27,001.08 | |
| General Ledger Entry | NPPD Pymts Oct 2022 | 10/31/2022 | | 28,483.35 | |
| General Ledger Entry | Weekly Service Fee | 10/31/2022 | | 110,000.00 | |
| **Total Deposits** | | | | **4,106,920.43** | **0.00** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Bill.com 10/03/22 AR Payments | 10/03/2022 | | 3,522.17 | |
| | tsf BMO x2881 to BMO x2972 | 10/04/2022 | | 5,637.67 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/04/2022 | | 28,900.27 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/05/2022 | | 288.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/05/2022 | | (288.00) | |
| | From bank account ' BMO - 2881 CR' to bank | 10/06/2022 | | 25.00 | |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Cash Receipts - 2881

| | | | | |
|---|---|---|---|---|
| | account ' BMO 5057' | | | |
| General Ledger Entry | Tsf to Utility Assurance Account | 10/07/2022 | 114,579.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/07/2022 | 29,398.06 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 10/11/2022 | 7,737.15 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/11/2022 | 45,655.86 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/14/2022 | 619,048.95 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/17/2022 | 61,258.59 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/20/2022 | 5,088.08 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 10/20/2022 | 8,498.06 | |
| General Ledger Entry | NY Tax Return | 10/20/2022 | 42,008.00 | |
| General Ledger Entry | NC Dept of Revenue | 10/20/2022 | 200.00 | |
| General Ledger Entry | CT Tax Return | 10/20/2022 | 250.00 | |
| General Ledger Entry | MN Dept of Revenue | 10/20/2022 | 15,249.00 | |
| General Ledger Entry | SC Dept of Revenue | 10/20/2022 | 25.00 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 10/21/2022 | 1,338.44 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/21/2022 | 127,179.46 | |
| | tsf BMO x2881 to BMO x2972 | 10/24/2022 | 336.75 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/24/2022 | 3,500.00 | |
| General Ledger Entry | BILL 10/25/22 AR Payments | 10/25/2022 | 8,105.02 | |
| | tsf BMO x2881 to BMO x2972 | 10/25/2022 | 46,981.40 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/27/2022 | 57,681.51 | |
| | tsf BMO x2881 to BMO x2972 | 10/28/2022 | 49,121.87 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 10/28/2022 | 8,703.63 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 10/28/2022 | 26,378.31 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/28/2022 | 697,117.71 | |
| Ramp Credit Card | | 10/31/2022 | 858.70 | |
| Ramp Credit Card | ACH 10.26.22 | 10/31/2022 | 20,319.73 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5073' | 10/31/2022 | 102,305.46 | |
| General Ledger Entry | BILL 10/31/22 AR Payments | 10/31/2022 | 23,529.02 | |
| General Ledger Entry | Ramp Charges paidon x2931 in Sage | 10/31/2022 | 171.57 | |
| General Ledger Entry | Ramp Charges paidon x2931 in Sage | 10/31/2022 | 9,782.97 | |
| General Ledger Entry | Bank fees on LOC Oct | 10/31/2022 | 1,050.72 | |
| General Ledger Entry | Oct Bitpay Fees | 10/31/2022 | 7.58 | |
| General Ledger Entry | Oct Bitpay Fees | 10/31/2022 | 34.20 | |
| General Ledger Entry | Oct Bitpay Fees | 10/31/2022 | 2.30 | |
| **Total Checks and Charges** | | | **2,171,587.21** | **0.00** |

**BMO** ▲ **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                      ACCOUNT NUMBER:          208-288-1

                                                     STATEMENT PERIOD
                                                  10/01/22 TO 10/31/22

                                                  PAGE:     1 OF     5

          COMPUTE NORTH LLC
          CH 11 DIP CASE NO 2290273 OPERATING ACCT
          7575 CORPORATE WAY
          EDEN PRAIRIE MN  55344


                                                  ITEMS ENCLOSED          0
```

| CORPORATE CHECKING | ACCOUNT NUMBER | 208-288-1 |
|---|---|---|

```
                          ACCOUNT SUMMARY

  YOUR PREVIOUS BALANCE WAS          8,662,526.33

  YOUR TRANSACTIONS THIS PERIOD INCLUDED:
    54 DEPOSITS                      4,071,720.38
   101 WITHDRAWALS                   2,136,387.16

  YOUR ENDING BALANCE WAS           10,597,859.55
  YTD INTEREST PAID IS                       .00
  YTD INTEREST WITHHELD IS                   .00
```

```
                  TRANSACTIONS LISTED BY DATE POSTED

  DATE                                        WITHDRAWALS        DEPOSITS
  POSTED      TRANSACTION DESCRIPTION         OTHER DEBITS   OTHER CREDITS
  OCT 03 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                  345.17
  OCT 03 ZERO BALANCE TXFR FROM DDA ACCT 0002095073              130,207.52
  OCT 04 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                  501.32
  OCT 04 ZERO BALANCE TXFR FROM DDA ACCT 0002095073               42,107.39
  OCT 04 ZERO BALANCE TXFR TO   DDA ACCT 0002082972     5,637.67
  OCT 04 ZERO BALANCE TXFR TO   DDA ACCT 0002082931    28,900.27
  OCT 05 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                  288.00
  OCT 05 ZERO BALANCE TXFR FROM DDA ACCT 0002082931               18,094.61
  OCT 05 ZERO BALANCE TXFR FROM DDA ACCT 0002082949               38,799.18
  OCT 05 ZERO BALANCE TXFR FROM DDA ACCT 0002095073               44,143.23
  OCT 05 ZERO BALANCE TXFR FROM DDA ACCT 0002082972               91,702.48
  OCT 06 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                4,609.35
  OCT 06 ZERO BALANCE TXFR FROM DDA ACCT 0002095073               42,156.76
  OCT 06 ZERO BALANCE TXFR TO   DDA ACCT 0002095057        25.00
  OCT 07 CTX  NPPD - General S ACH PYMNT      225875                28,483.35
  OCT 07 ZERO BALANCE TXFR FROM DDA ACCT 0002095073               33,994.15
  OCT 07 ZERO BALANCE TXFR TO   DDA ACCT 0002082931    29,398.06
  OCT 07 PC TRANSFER DEBIT UTILITY TRSFR              114,579.00
  OCT 07 CCD  RAMP REIMBURSE    D Movius     C888645        4.23
  OCT 07 CCD  RAMP REIMBURSE    P Khonkham   C888672        8.54
  OCT 07 CCD  RAMP REIMBURSE    D Movius     C888641       12.60
```

MEMBER FDIC



**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                          ACCOUNT NUMBER:         208-288-1

                                                       STATEMENT PERIOD
                                                       10/01/22 TO 10/31/22

                                                       PAGE:     2 OF    5

            COMPUTE NORTH LLC
            CH 11 DIP CASE NO 2290273 OPERATING ACCT
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344


   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888637            12.60
   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888643            13.15
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888674            16.42
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888683            16.85
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888613            20.00
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888688            20.26
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888670            23.02
   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888633            25.25
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888686            25.76
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888615            31.48
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888676            36.72
   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888639            45.80
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888680            45.93
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888682            48.67
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888605            88.00
   OCT 07 CCD    RAMP REIMBURSE    K Yates      C888705            92.13
   OCT 07 CCD    RAMP REIMBURSE    B Bravo      C888597           132.61
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888611           144.69
   OCT 07 CCD    RAMP REIMBURSE    K Wenzel     C888703           171.57
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888617           205.44
   OCT 07 CCD    RAMP REIMBURSE    B Bravo      C888595           217.62
   OCT 07 CCD    RAMP REIMBURSE    D Harvey     C888623           274.00
   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888631           398.27
   OCT 07 CCD    RAMP REIMBURSE    D Harvey     C888621           405.00
   OCT 07 CCD    RAMP REIMBURSE    B Bravo      C888601           451.77
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888668           460.97
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888607           511.92
   OCT 07 CCD    RAMP REIMBURSE    D Movius     C888635           515.13
   OCT 07 CCD    RAMP REIMBURSE    P Khonkham   C888678           520.04
   OCT 07 CCD    RAMP REIMBURSE    D Harvey     C888619           603.20
   OCT 07 CCD    RAMP REIMBURSE    H Coulby     C888609           638.20
   OCT 11 PPD    BITPAY INC        New BitPay ttlementId:                        750.49
   OCT 11 FED WIRE TRANSFER CREDIT 221011990196                              15,919.32
   OCT 11 FED WIRE TRANSFER CREDIT 221011993697                              36,158.55
   OCT 11 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                         37,500.11
   OCT 11 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                        163,398.81
   OCT 11 ZERO BALANCE TXFR TO    DDA ACCT 0002095057        7,737.15
   OCT 11 ZERO BALANCE TXFR TO    DDA ACCT 0002082931       45,655.86
   OCT 12 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                         36,846.73
   OCT 13 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                             91.98
   OCT 13 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                          2,535.46
   OCT 13 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                         32,928.47
   OCT 13 FED WIRE TRANSFER CREDIT 221013066680                             674,371.12
   OCT 14 CCD    CARTA             VERIFYBANK 1934755BD12                          .07
   OCT 14 CCD    CARTA             VERIFYBANK C81C8833426                          .17
```

MEMBER FDIC



**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

```
                                      ACCOUNT NUMBER:          208-288-1

                                                   STATEMENT PERIOD
                                                   10/01/22 TO 10/31/22

                                              PAGE:      3 OF     5

            COMPUTE NORTH LLC
            CH 11 DIP CASE NO 2290273 OPERATING ACCT
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344


OCT 14 FED WIRE TRANSFER CREDIT 221014104546                        12,529.13
OCT 14 CTX  NPPD - General S ACH PYMNT    225875                    27,001.08
OCT 14 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                  33,638.46
OCT 14 ZERO BALANCE TXFR TO   DDA ACCT 0002082931     619,048.95
OCT 17 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                  11,030.03
OCT 17 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                  98,493.54
OCT 17 ZERO BALANCE TXFR TO   DDA ACCT 0002082931      61,258.59
OCT 17 PRENOTE ACCOUNT VERFICATION - DDA DEBIT              .00
OCT 17 CCD  NC DEPT REVENUE  TAX PYMT  00097024490       200.00
OCT 17 CCD  STATE OF CT DRS  BUS DIRPAY   2736951        250.00
OCT 17 CCD  NYS DTF CT        Tax Paymnt 00089890547   42,008.00
OCT 18 PPD  BITPAY INC       New BitPay ttlementId:                 3,384.97
OCT 18 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                  36,729.50
OCT 18 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                  58,584.27
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942289         15.82
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942292         15.83
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942291         16.99
OCT 18 CCD  RAMP REIMBURSE   A Abell      C942333         17.45
OCT 18 CCD  RAMP REIMBURSE   J Dangelo    C942355         19.00
OCT 18 CCD  RAMP REIMBURSE   J Dangelo    C942353         26.00
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942296         26.97
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942285         27.45
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942307         28.30
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942287         28.58
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942299         29.75
OCT 18 CCD  RAMP REIMBURSE   A Blanco     C942337         34.00
OCT 18 CCD  RAMP REIMBURSE   J Ramirez    C942349         42.50
OCT 18 CCD  RAMP REIMBURSE   J Ramirez    C942347         53.12
OCT 18 CCD  RAMP REIMBURSE   J Ramirez    C942343         53.48
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942295         62.73
OCT 18 CCD  RAMP REIMBURSE   J Dangelo    C942359         68.35
OCT 18 CCD  RAMP REIMBURSE   A Abell      C942339         72.92
OCT 18 CCD  RAMP REIMBURSE   B Stoos      C942327        137.50
OCT 18 CCD  RAMP REIMBURSE   B Kittilst   C942351        139.62
OCT 18 CCD  RAMP REIMBURSE   H Coulby     C942319        154.06
OCT 18 CCD  RAMP REIMBURSE   K Wenzel     C942357        165.95
OCT 18 CCD  RAMP REIMBURSE   B Bravo      C942345        166.10
OCT 18 CCD  RAMP REIMBURSE   J Dangelo    C942335        167.61
OCT 18 CCD  RAMP REIMBURSE   J Dangelo    C942329        220.60
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942301        223.32
OCT 18 CCD  RAMP REIMBURSE   H Coulby     C942323        341.28
OCT 18 CCD  RAMP REIMBURSE   D Harvey     C942331        358.50
OCT 18 CCD  RAMP REIMBURSE   A Faiz       C942309        401.90
OCT 18 CCD  RAMP REIMBURSE   H Coulby     C942321        599.20
OCT 18 CCD  MN DEPT OF REVEN MN Rev pay 00099546944   15,249.00
```

**BMO** **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-288-1

STATEMENT PERIOD
10/01/22 TO 10/31/22

PAGE:      4 OF     5

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273 OPERATING ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

```
OCT 19 PPD  BITPAY INC       New BitPay ttlementId:                        167.71
OCT 19 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                        2,456.80
OCT 19 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       34,296.88
OCT 19 CCD  CARTA              VERIFYBANK 3D390B42E14        .07
OCT 19 CCD  CARTA              VERIFYBANK 365E70A30E9        .17
OCT 19 CCD  RAMP REIMBURSE   B Bravo       C949861        284.38
OCT 19 CCD  RAMP REIMBURSE   B Bravo       C949859        285.12
OCT 20 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,010.34
OCT 20 ZERO BALANCE TXFR TO   DDA ACCT 0002082931      5,088.08
OCT 20 ZERO BALANCE TXFR TO   DDA ACCT 0002082949      8,498.06
OCT 20 CCD  SC DEPT REVENUE   DEBIT       11539388         25.00
OCT 20 CCD  RAMP REIMBURSE   A Abell       C957687        102.91
OCT 20 CCD  RAMP REIMBURSE   K Wenzel      C957693        186.29
OCT 21 CTX  NPPD - General S ACH PYMNT     225875                        24,852.33
OCT 21 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       34,096.59
OCT 21 ZERO BALANCE TXFR TO   DDA ACCT 0002082949      1,338.44
OCT 21 ZERO BALANCE TXFR TO   DDA ACCT 0002082931    127,179.46
OCT 24 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                      111,204.05
OCT 24 ZERO BALANCE TXFR TO   DDA ACCT 0002082972        336.75
OCT 24 ZERO BALANCE TXFR TO   DDA ACCT 0002082931      3,500.00
OCT 25 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                        8,105.02
OCT 25 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       35,154.47
OCT 25 ZERO BALANCE TXFR TO   DDA ACCT 0002082972     46,981.40
OCT 25 CCD  RAMP REIMBURSE   D Harvey      C978235          1.82
OCT 26 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                       23,458.52
OCT 26 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,416.17
OCT 26 FED WIRE TRANSFER CREDIT 221026493611                           710,000.00
OCT 26 CCD  RAMP              STATEMENT    C983969     20,319.73
OCT 27 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,046.41
OCT 27 PC TRANSFER CREDIT AUG/SEP PMA FEE                               71,768.58
OCT 27 PC TRANSFER CREDIT CN REIMB JUN-OCT                             905,417.34
OCT 27 ZERO BALANCE TXFR TO   DDA ACCT 0002082931     57,681.51
OCT 28 CTX  NPPD - General S ACH PYMNT     225875                        24,763.04
OCT 28 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,316.54
OCT 28 ZERO BALANCE TXFR TO   DDA ACCT 0002095057      8,703.63
OCT 28 ZERO BALANCE TXFR TO   DDA ACCT 0002082949     26,378.31
OCT 28 ZERO BALANCE TXFR TO   DDA ACCT 0002082972     49,121.87
OCT 28 ZERO BALANCE TXFR TO   DDA ACCT 0002082931    697,117.71
OCT 31 PC TRANSFER CREDIT SEP 22-30 INV                                    65.79
OCT 31 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                       13,182.33
OCT 31 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                       52,616.70
OCT 31 FED WIRE TRANSFER CREDIT 221031658027                          110,000.00
OCT 31                        SLC 669338    1,050.72
OCT 31 ZERO BALANCE TXFR TO   DDA ACCT 0002095073    102,305.46
```

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL 60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:        208-288-1

STATEMENT PERIOD
10/01/22 TO 10/31/22

PAGE:     5 OF     5

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273 OPERATING ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

---

### CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| OCT 03 | 8,793,079.02 | 0 | OCT 18 | 9,439,950.83 | 31 |
| OCT 04 | 8,801,149.79 | 2 | OCT 19 | 9,476,302.48 | 4 |
| OCT 05 | 8,994,177.29 | 0 | OCT 20 | 9,500,412.48 | 5 |
| OCT 06 | 9,040,918.40 | 1 | OCT 21 | 9,430,843.50 | 2 |
| OCT 07 | 8,953,181.00 | 36 | OCT 24 | 9,538,210.80 | 2 |
| OCT 11 | 9,153,515.27 | 2 | OCT 25 | 9,534,487.07 | 2 |
| OCT 12 | 9,190,362.00 | 0 | OCT 26 | 10,286,042.03 | 1 |
| OCT 13 | 9,900,289.03 | 0 | OCT 27 | 11,243,592.85 | 1 |
| OCT 14 | 9,354,408.99 | 1 | OCT 28 | 10,525,350.91 | 4 |
| OCT 17 | 9,360,215.97 | 5 | OCT 31 | 10,597,859.55 | 2 |

---

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|-------------|--------|--------|-------------|--------|--------|
| ZBA DEPOSIT | 36 | 1,426,087.34 | INCOMING WIRE | 6 | 1,558,978.12 |
| ZBA DEBIT | 21 | 1,931,892.23 | EDI/EFT CCD+ CREDIT | 2 | .24 |
| EDI/EFT CTX CREDIT | 4 | 105,099.80 | ACH PRENOTE DEBIT | 1 | .00 |
| PC TRANSFER DEBIT | 1 | 114,579.00 | PC TRANSFER CREDIT | 3 | 977,251.71 |
| ACH DEBIT | 77 | 88,865.21 | MISC DEBIT | 1 | 1,050.72 |
| ACH DEPOSIT | 3 | 4,303.17 | | | |

MEMBER FDIC

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Checking Account - 2931

| | |
|---|---|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **(3,256.90)** |
| **Adjusted Bank Balance** | **(3,256.90)** |
| | |
| **Book Balance** | **(3,256.90)** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **(3,256.90)** |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | **1,745,102.32** | **Total Deposits Cleared** | **1,745,102.32** |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Bill.com 10/03/22 AR Payments | 10/03/2022 | | 3,522.17 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/04/2022 | | 28,900.27 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/05/2022 | | 288.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/05/2022 | | (288.00) | |
| General Ledger Entry | Zeus Refund of unused prepaid product | 10/06/2022 | | 25,163.06 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/07/2022 | | 29,398.06 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/11/2022 | | 45,655.86 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/14/2022 | | 619,048.95 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/17/2022 | | 61,258.59 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/20/2022 | | 5,088.08 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/21/2022 | | 127,179.46 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/24/2022 | | 3,500.00 | |
| General Ledger Entry | BILL 10/25/22 AR Payments | 10/25/2022 | | 8,105.02 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/27/2022 | | 57,681.51 | |
| | Tsf from BMO 2881 to BMO 2931 | 10/28/2022 | | 697,117.71 | |
| General Ledger Entry | misc variance | 10/31/2022 | | 0.02 | |
| General Ledger Entry | Ramp Charges paidon x2931 in Sage | 10/31/2022 | | 171.57 | |
| General Ledger Entry | Ramp Charges paidon x2931 in Sage | 10/31/2022 | | 9,782.97 | |
| General Ledger Entry | BILL 10/31/22 AR Payments | 10/31/2022 | | 23,529.02 | |
| **Total Deposits** | | | | **1,745,102.32** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Thomson Reuters - West | | 09/23/2022 | | 3,177.00 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/03/2022 | | 345.17 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/05/2022 | | 288.00 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/05/2022 | | 18,094.61 | |
| Drake Harvey (drake.harvey@compute | | 10/06/2022 | RMP_205 | 603.20 | |

# Compute North
# Reconciliation Report
**As Of 10/31/2022**
**Account: BMO Checking Account - 2931**

| | | | |
|---|---|---|---|
| north.com) | | | |
| Harold Coulby (barry.coulby@computenorth.com) | 10/06/2022 | RMP_206 | 511.92 |
| Beny Bravo (beny.bravo@computenorth.com) | 10/06/2022 | RMP_207 | 217.62 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | 10/06/2022 | RMP_208 | 460.97 |
| Beny Bravo (beny.bravo@computenorth.com) | 10/06/2022 | RMP_209 | 132.61 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/06/2022 | RMP_210 | 638.20 |
| David Movius (dave.movius@computenorth.com) | 10/06/2022 | RMP_211 | 398.27 |
| Beny Bravo (beny.bravo@computenorth.com) | 10/06/2022 | RMP_212 | 451.77 |
| David Movius (dave.movius@computenorth.com) | 10/06/2022 | RMP_213 | 25.25 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | 10/06/2022 | RMP_214 | 16.42 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | 10/06/2022 | RMP_215 | 23.02 |
| David Movius (dave.movius@computenorth.com) | 10/06/2022 | RMP_216 | 12.60 |
| Phoungeun Khonkhammy .khonkhammy@computenorth.com (phoungeunorth.com) | 10/06/2022 | RMP_217 | 8.54 |
| David Movius (dave.movius@computenorth.com) | 10/06/2022 | RMP_218 | 45.80 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | 10/06/2022 | RMP_219 | 16.85 |
| Drake Harvey (drake.harvey@computenorth.com) | 10/06/2022 | RMP_220 | 274.00 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | 10/06/2022 | RMP_221 | 36.72 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/06/2022 | RMP_222 | 88.00 |
| Drake Harvey (drake.harvey@computenorth.com) | 10/06/2022 | RMP_223 | 405.00 |
| David Movius (dave.movius@computenorth.com) | 10/06/2022 | RMP_224 | 515.13 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/06/2022 | RMP_225 | 20.00 |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Checking Account - 2931

| | | | | |
|---|---|---|---|---|
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | | 10/06/2022 | RMP_226 | 520.04 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | | 10/06/2022 | RMP_227 | 48.67 |
| Harold Coulby (barry.coulby@computenorth.com) | | 10/06/2022 | RMP_228 | 31.48 |
| Kyle Wenzel (kyle.wenzel@computenorth.com) | | 10/06/2022 | RMP_229 | 171.57 |
| David Movius (dave.movius@computenorth.com) | | 10/06/2022 | RMP_230 | 12.60 |
| David Movius (dave.movius@computenorth.com) | | 10/06/2022 | RMP_231 | 13.15 |
| Harold Coulby (barry.coulby@computenorth.com) | | 10/06/2022 | RMP_232 | 205.44 |
| Keith Yates (keith.yates@computenorth.com) | | 10/06/2022 | RMP_233 | 92.13 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | | 10/06/2022 | RMP_234 | 20.26 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | | 10/06/2022 | RMP_235 | 45.93 |
| David Movius (dave.movius@computenorth.com) | | 10/06/2022 | RMP_236 | 4.23 |
| Harold Coulby (barry.coulby@computenorth.com) | | 10/06/2022 | RMP_237 | 144.69 |
| Phoungeun Khonkhammy (phoungeun.khonkhammy@computenorth.com) | | 10/06/2022 | RMP_238 | 25.76 |
| General Ledger Entry | 401k - 9.30 Payroll | 10/06/2022 | | 20,553.71 |
| | Tsf from BMO 2931 to BMO 2881 | 10/06/2022 | | 4,609.35 |
| Gary Frith | # Extend Minden Land Purchase Option 10/07/2022 | 10/07/2022 | Wire 10.7.22 | 15,000.00 |
| Ranger Guard & Investigations | | 10/07/2022 | | 6,398.06 |
| Ronda Laplaca | | 10/07/2022 | | 1,000.00 |
| 7575 Management LLC | #Multiple | 10/11/2022 | Wire 10.11 Base Rent | 23,267.76 |
| Bootstrap Energy LLC | # 2022-CN-1014 | 10/14/2022 | wire 10.14.22 | 7,000.00 |
| General Ledger Entry | | 10/14/2022 | | 22,388.10 |
| General Ledger Entry | | 10/14/2022 | | 612,048.95 |
| John Dangelo (jack.dangelo@computenorth.com) | | 10/17/2022 | RMP_239 | 220.60 |
| Austin Abell (austin.abell@computenorth.com) | | 10/17/2022 | RMP_240 | 17.45 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | | 10/17/2022 | RMP_241 | 16.99 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | | 10/17/2022 | RMP_242 | 15.82 |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Checking Account - 2931

| | | | |
|---|---|---|---|
| th.com) | | | |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_243 | 27.45 |
| Austin Abell (austin.abell@computenorth.com) | 10/17/2022 | RMP_244 | 72.92 |
| Drake Harvey (drake.harvey@computenorth.com) | 10/17/2022 | RMP_245 | 358.50 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_246 | 62.73 |
| Angel Blanco (angel.blanco@computenorth.com) | 10/17/2022 | RMP_247 | 34.00 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_248 | 28.58 |
| John Dangelo (jack.dangelo@computenorth.com) | 10/17/2022 | RMP_249 | 19.00 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_250 | 28.30 |
| Brett Kittilstved (brett.kittilstved@computenorth.com) | 10/17/2022 | RMP_251 | 139.62 |
| John Dangelo (jack.dangelo@computenorth.com) | 10/17/2022 | RMP_252 | 26.00 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_253 | 15.83 |
| John Dangelo (jack.dangelo@computenorth.com) | 10/17/2022 | RMP_254 | 167.61 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_255 | 29.75 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/17/2022 | RMP_256 | 154.06 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_257 | 223.32 |
| Beny Bravo (beny.bravo@computenorth.com) | 10/17/2022 | RMP_258 | 166.10 |
| John Dangelo (jack.dangelo@computenorth.com) | 10/17/2022 | RMP_259 | 68.35 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_260 | 401.90 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/17/2022 | RMP_261 | 599.20 |
| Kyle Wenzel (kyle.wenzel@computenorth.com) | 10/17/2022 | RMP_262 | 165.95 |
| Harold Coulby (barry.coulby@computenorth.com) | 10/17/2022 | RMP_263 | 341.28 |
| Ahsan Faiz (ahsan.faiz@computenorth.com) | 10/17/2022 | RMP_264 | 26.97 |
| Ben Stoos | 10/17/2022 | RMP_265 | 137.50 |

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: BMO Checking Account - 2931

| | | | | | |
|---|---|---|---|---|---|
| (ben.stoos@computenorth.com) | | | | | |
| Jesus Ramirez (jesus.ramirez@compute north.com) | | 10/17/2022 | RMP_266 | 53.48 | |
| Jesus Ramirez (jesus.ramirez@compute north.com) | | 10/17/2022 | RMP_267 | 53.12 | |
| Jesus Ramirez (jesus.ramirez@compute north.com) | | 10/17/2022 | RMP_268 | 42.50 | |
| AFCO | #30-10-143369-6 | 10/17/2022 | ACH 10.17.22 | 29,662.02 | |
| General Ledger Entry | AFCO booked at wrong amount | 10/17/2022 | | 20.00 | |
| General Ledger Entry | 401k Contribution 10.14.2022 | 10/17/2022 | | 31,526.57 | |
| General Ledger Entry | Stop Payment Fees - Oct | 10/17/2022 | | 50.00 | |
| BHI Holdings LLC | | 10/20/2022 | | 709.28 | |
| Roebuck Staffing Company LLC | | 10/20/2022 | | 1,378.80 | |
| Tech Strategy Leaders LLC | | 10/20/2022 | | 3,000.00 | |
| AFCO | #30-10-144653-4 | 10/21/2022 | ACH 10.21.22 | 115,926.16 | |
| Sira Corbetta Lopez de Letona | # 09.2 | 10/21/2022 | Wire 10.21.22 | 4,253.30 | |
| Drake Harvey (drake.harvey@compute north.com) | | 10/24/2022 | RMP_269 | 1.82 | |
| Ramp Credit Card | ACH 10.24.22 | 10/24/2022 | | (26,916.45) | |
| Ramp Credit Card | ACH 10.24.22 | 10/24/2022 | | 26,916.45 | |
| Office of the U.S Trustee | | 10/24/2022 | | 3,500.00 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/25/2022 | | 8,105.02 | |
| 7575 Management LLC | #Multiple | 10/27/2022 | Wire 10.27.22 | 16,779.44 | |
| McDonald Hopkins | | 10/27/2022 | | 410.40 | |
| M A Mortenson Co | # Amendment to Letter Agreement #2 | 10/28/2022 | Wire 10.28.22 | 19,699.00 | |
| Bootstrap Energy LLC | # 2022-CN-1015 | 10/28/2022 | Wire 10.28.22 | 7,000.00 | |
| MVP Logistics LLC | #Multiple | 10/28/2022 | Wire 10.28.22 | 34,802.43 | |
| General Ledger Entry | | 10/28/2022 | | 739.54 | |
| Roebuck Staffing Company LLC | | 10/28/2022 | | 1,378.80 | |
| Tad Piper | | 10/28/2022 | | 2,263.44 | |
| General Ledger Entry | | 10/28/2022 | | 33,491.67 | |
| General Ledger Entry | | 10/28/2022 | | 544,878.75 | |
| Scott Tillman | | 10/28/2022 | | 25,000.00 | |
| Quartz Energy Partners | | 10/28/2022 | | 25,000.00 | |
| Eli Scher | | 10/28/2022 | | 25,000.00 | |
| Ranger Guard & Investigations | | 10/28/2022 | | 19,095.30 | |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_270 | | 55.36 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_271 | | 25.08 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_272 | | 80.00 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_273 | | 93.83 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_274 | | 87.77 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_275 | | 216.35 |

# Compute North
# Reconciliation Report
**As Of 10/31/2022**
**Account: BMO Checking Account - 2931**

| | | | | | |
|---|---|---|---|---|---|
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_276 | | 1,017.20 |
| Beny Bravo uteno rth.co (beny.bravo@compm) | | 10/31/2022 | RMP_277 | | 409.69 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_279 | | 41.33 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_280 | | 227.13 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_281 | | 460.94 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_282 | | 74.77 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_283 | | 455.74 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_284 | | 11.71 |
| Roth Staffing Companies LP | | 10/31/2022 | | 1,113.00 | |
| Ramp Credit Card | ACH 10.4.22 | 10/31/2022 | | 10,517.66 | |
| | Tsf from BMO 2931 to BMO 2881 | 10/31/2022 | | 13,182.33 | |
| General Ledger Entry | Bootstrap Storage Payments | 10/31/2022 | | 7,000.00 | |
| General Ledger Entry | Bootstrap Storage Payments | 10/31/2022 | | 7,000.00 | |
| General Ledger Entry | misc variance | 10/31/2022 | | 0.01 | |
| Hello Temp Inc | | 10/31/2022 | | 8,494.15 | |
| **Total Checks and Charges** | | | | **1,745,102.32** | **3,256.90** |

**BMO** 🔴 **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                    ACCOUNT NUMBER:           208-293-1

                                               STATEMENT PERIOD
                                             10/01/22 TO 10/31/22

                                    PAGE:       1 OF    3

        COMPUTE NORTH LLC
        CH 11 DIP CASE NO 2290273
        DISBURSEMENT ACCT
        7575 CORPORATE WAY
        EDEN PRAIRIE MN  55344


                                    ITEMS ENCLOSED          0
```

| CORPORATE CHECKING | ACCOUNT NUMBER | 208-293-1 |
|---|---|---|

```
                      ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS              .00

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
   16 DEPOSITS              1,753,530.37
   45 WITHDRAWALS           1,753,530.37

YOUR ENDING BALANCE WAS                .00
YTD INTEREST PAID IS                   .00
YTD INTEREST WITHHELD IS               .00
```

```
              TRANSACTIONS LISTED BY DATE POSTED
```

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| OCT 03 | CCD  Bill.com        Receivable JKUSEYB96CO | | 3,522.17 |
| OCT 03 | ZERO BALANCE TXFR TO    DDA ACCT 0002082881 | 345.17 | |
| OCT 03 | CCD  Thomson Reuters  Payables  WCHPDMB8J3H | 3,177.00 | |
| OCT 04 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 28,900.27 |
| OCT 04 | CCD  RAMP             STATEMENT   C860422 | 10,517.66 | |
| OCT 05 | Reve Chk99893539 | | 288.00 |
| OCT 05 | Reve chk99894169 | | 18,094.61 |
| OCT 05 | ZERO BALANCE TXFR TO    DDA ACCT 0002082881 | 288.00 | |
| OCT 05 | ZERO BALANCE TXFR TO    DDA ACCT 0002082881 | 18,094.61 | |
| OCT 06 | FED WIRE TRANSFER CREDIT 221006869006 | | 25,163.06 |
| OCT 06 | ZERO BALANCE TXFR TO    DDA ACCT 0002082881 | 4,609.35 | |
| OCT 06 | CCD  CHARLES SCHWAB   RTRMT PLAN A0550100644 | 20,553.71 | |
| OCT 07 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 29,398.06 |
| OCT 07 | FED WIRE TRANSFER DEBIT  221007909648 | 7,000.00 | |
| OCT 07 | FED WIRE TRANSFER DEBIT  221007910039 | 15,000.00 | |
| OCT 07 | CCD  Ronda Laplaca   Payables  ELRJWNBEFUZ | 1,000.00 | |
| OCT 07 | CCD  Ranger Guard & I Payables  GHXZDJBEFV0 | 6,398.06 | |
| OCT 11 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 45,655.86 |
| OCT 11 | FED WIRE TRANSFER DEBIT  221011999070 | 23,267.76 | |
| OCT 11 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | 22,388.10 | |

MEMBER FDIC

**BMO** 🔴 **Harris Bank**

A part of BMO Financial Group

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

```
                                              ACCOUNT NUMBER:          208-293-1

                                                          STATEMENT PERIOD
                                                       10/01/22 TO 10/31/22

                                                       PAGE:     2 OF    3

              COMPUTE NORTH LLC
              CH 11 DIP CASE NO 2290273
              DISBURSEMENT ACCT
              7575 CORPORATE WAY
              EDEN PRAIRIE MN  55344


OCT 14 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                           619,048.95
OCT 14 FED WIRE TRANSFER DEBIT  221014145552               7,000.00
OCT 14 CCD  ASF, DBA Insperi PAYROLL   0004226100        612,048.95
OCT 17 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                            61,258.59
OCT 17 CCD  BILL.COM LLC      BILLING    LOEDVCU4H2H          50.00
OCT 17 CCD  AFCO Credit Corp RECURR ACH 10-143369-6      29,682.02
OCT 17 CCD  CHARLES SCHWAB    RTRMT PLAN A0550100644      31,526.57
OCT 20 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                             5,088.08
OCT 20 CCD  BHI Holdings LLC Payables    TDEFCRBRDTL         709.28
OCT 20 CCD  Roebuck Staffing Payables    JJPBPZBRDTM       1,378.80
OCT 20 CCD  Tech Strategy Le Payables    ONWSHZBRDTK       3,000.00
OCT 21 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                           127,179.46
OCT 21 OP 221021350032 OUTGOING PAYMENT MTTRF             4,253.30
OCT 21 FED WIRE TRANSFER DEBIT  221021350030              7,000.00
OCT 21 CCD  AFCO Credit Corp RECURR ACH 10-144653-4     115,926.16
OCT 24 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                             3,500.00
OCT 24 CCD  Office of the U. Payables    NSJITVBU9V9       3,500.00
OCT 25 CCD  Bill.com          Receivable HXHZVZBWMMW                           8,105.02
OCT 25 ZERO BALANCE TXFR TO   DDA ACCT 0002082881         8,105.02
OCT 27 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                            57,681.51
OCT 27 FED WIRE TRANSFER DEBIT  221027544568              7,000.00
OCT 27 FED WIRE TRANSFER DEBIT  221027548139             16,779.44
OCT 27 CCD  McDonald Hopkins Payables    ZHJFBSC08GF        410.40
OCT 27 CCD  ASF, DBA Insperi PAYROLL   0004226100        33,491.67
OCT 28 ZERO BALANCE TXFR FROM DDA ACCT 0002082881                           697,117.71
OCT 28 FED WIRE TRANSFER DEBIT  221028602568             19,699.00
OCT 28 FED WIRE TRANSFER DEBIT  221028595041             34,802.42
OCT 28 CCD  Roebuck Staffing Payables    XIMNOTC0BV1       1,378.80
OCT 28 CCD  Tad Piper        Payables    LSCTCGC0BV5       2,263.44
OCT 28 CCD  Ranger Guard & I Payables    SFENLHC0BV4      19,095.30
OCT 28 CCD  Quartz Energy Pa Payables    INIKYGC0BV6      25,000.00
OCT 28 CCD  Scott Tillman    Payables    NZHNJOC0BV3      25,000.00
OCT 28 CCD  Eli Scher        Payables    XAAHYFC0BV2      25,000.00
OCT 28 CCD  ASF, DBA Insperi PAYROLL   0004226100       544,878.75
OCT 31 CCD  Bill.com          Receivable UPJLARC2G4Q                          23,529.02
OCT 31 ZERO BALANCE TXFR TO   DDA ACCT 0002082881        13,182.33
OCT 31 CCD  ASF, DBA Insperi PAYROLL   0004226100          739.54
OCT 31 CCD  Roth Staffing Co Payables    ZMPZSKC1WXI       1,113.00
OCT 31 CCD  Hello Temp Inc   Payables    VXYHSLC1WXH       8,494.15
```

MEMBER FDIC

**BMO** 🔴 **Harris Bank**

A part of BMO Financial Group

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

```
                                        ACCOUNT NUMBER:           208-293-1

                                                          STATEMENT PERIOD
                                                       10/01/22 TO 10/31/22

                                                       PAGE:      3 OF    3

            COMPUTE NORTH LLC
            CH 11 DIP CASE NO 2290273
            DISBURSEMENT ACCT
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344
```

---

```
            THE LEADING DIGITS OF THE CHECK NUMBER                    998

NUMBER            AMOUNT  DATE NUMBER         AMOUNT  DATE NUMBER         AMOUNT   DATE
93539             288.00 10/04 94169*      18,094.61 10/04
SUBTOTAL        18,382.61
```

---

```
                   CLOSING DAILY BALANCES AND DEBIT TOTALS

DATE            BALANCE   DEBITS   DATE            BALANCE   DEBITS
OCT 03              .00        2   OCT 20              .00        3
OCT 04              .00        3   OCT 21              .00        3
OCT 05              .00        2   OCT 24              .00        1
OCT 06              .00        2   OCT 25              .00        1
OCT 07              .00        4   OCT 27              .00        4
OCT 11              .00        2   OCT 28              .00        9
OCT 14              .00        2   OCT 31              .00        4
OCT 17              .00        3
```

---

```
                      TRANSACTION SUMMARY INFORMATION

DESCRIPTION          NUMBER          AMOUNT  DESCRIPTION          NUMBER          AMOUNT
EDI/EFT CCD+ CREDIT       3       35,156.21  ONLINE CREDIT MEMO        2       18,382.61
ZBA DEBIT                 6       44,624.48  INCOMING WIRE             1       25,163.06
ACH DEBIT                27    1,548,721.36  OUTGOING WIRE             9      137,548.62
ZBA DEPOSIT              10    1,674,828.49  INTERNATIONAL WIRE O      1        4,253.30
REGULAR CHECK             2       18,382.61
```

MEMBER FDIC

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: Fidelity - Checking Account 530

| | |
|---|---:|
| Statement Ending Balance | 6,662.48 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 6,662.48 |
| | |
| Book Balance | 6,662.48 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 6,662.48 |

| Total Checks and Charges Cleared | 200.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| Total Deposits | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | DACA Service Fees Oct | 10/03/2022 | | 200.00 | |
| Total Checks and Charges | | | | 200.00 | 0.00 |



# Fidelity
## BANK

7600 Parklawn Avenue
Edina, MN 55435

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
DEBTOR IN POSSESSION
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

*Statement Ending 10/31/2022*

*COMPUTE NORTH LLC*                                    *Page 1 of 2*
*Customer Number:XXXX6530*

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Customer Service | 952-830-7202 |
| ✉ | Mailing Address | 7600 Parklawn Avenue, Edina, MN 55435 |
| 🖥 | Online Banking | www.fidelitybankmn.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXX6530 | $6,662.48 |

## Business Checking-XXXX6530

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | **Beginning Balance** | **$6,862.48** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $200.00 |
| 10/31/2022 | **Ending Balance** | **$6,662.48** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2022** | **Beginning Balance** | | | **$6,862.48** |
| 10/03/2022 | DACA MAINTENANCE FEE | $200.00 | | $6,662.48 |
| **10/31/2022** | **Ending Balance** | | | **$6,662.48** |

### Daily Balances

| Date | Amount |
|---|---|
| 10/03/2022 | $6,662.48 |



**Member**
**FDIC**

Case 22-90273 Document 565 Filed in TXSB on 11/23/22 Page 44 of 47

# NOTICE RELATING TO ALL ACCOUNTS

## Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account. If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

# NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

## In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- Your name and account number (if any).
- Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions. The daily periodic rate is the annual percentage rate divided by 365. Your daily periodic rate may vary. To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

## In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing. You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

# Compute North
# Reconciliation Report
### As Of 10/31/2022
### Account: Fidelity - Customer Deposits 534

| | |
|---|---:|
| Statement Ending Balance | 4,882.15 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 4,882.15 |
| | |
| Book Balance | 4,882.15 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 4,882.15 |

| | | |
|---|---:|---:|
| Total Checks and Charges Cleared | 15.00 | Total Deposits Cleared | 0.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| Total Deposits | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Authnet Charge Oct 2022 | 10/04/2022 | | 15.00 | |
| Total Checks and Charges | | | | 15.00 | 0.00 |



**FIDELITY**
**BANK**

7600 Parklawn Avenue
Edina, MN 55435

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
DEBTOR IN POSSESSION
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

*Statement Ending 10/31/2022*

*COMPUTE NORTH LLC*                          *Page 1 of 2*
*Customer Number:XXXX6534*

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Customer Service | 952-830-7202 |
| ✉ | Mailing Address | 7600 Parklawn Avenue, Edina MN 55435 |
| 🖥 | Online Banking | www.fidelitybankmn.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXX6534 | $4,882.15 |

# Business Checking-XXXX6534

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | **Beginning Balance** | **$4,897.15** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $15.00 |
| 10/31/2022 | **Ending Balance** | **$4,882.15** |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2022** | **Beginning Balance** | | | **$4,897.15** |
| 10/04/2022 | AUTHNET GATEWAY BILLING 124804588 | $15.00 | | $4,882.15 |
| **10/31/2022** | **Ending Balance** | | | **$4,882.15** |

**Daily Balances**

| Date | Amount |
|---|---|
| 10/04/2022 | $4,882.15 |



**Member**
**FDIC**

# NOTICE RELATING TO ALL ACCOUNTS

## Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account.  If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

# NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

## In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- Your name and account number (if any).
- Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions.  The daily periodic rate is the annual percentage rate divided by 365.  Your daily periodic rate may vary.  To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

## In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing.  You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.