## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FEE STATEMENT OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR THE PERIOD FROM SEPTEMBER 23, 2022, TO OCTOBER 31, 2022

| Name of Applicant: | Portage Point Partners, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Debtors-in-Possession | |
| Date Order of Employment Signed: | October 23, 2022 [Docket No. 235] | |
| | Beginning of Period | End of Period |
| Time period covered by this statement: | September 23, 2022 | October 31, 2022 |
| Summary of Total Fees and Expenses Requested: | | |
| Total fees requested in this statement: | $637,658.80 (80% of $797,073.50) | |
| Total expenses requested in this statement: | $31,628.45 | |
| Total fees and expenses requested in this statement (inclusive of holdback amount): | $828,701.95 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), *Order Authorizing the Retention and Employment of Portage Point Partners, LLC as Financial Advisor for the Debtors and Debtors in Possession, Effective as September 22, 2022* [Docket No. 250] (the "<u>Retention Order</u>"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "<u>Interim Compensation Order</u>"), Portage Point Partners, LLC ("<u>Portage Point</u>"), financial advisor for the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of $637,658.80 for the reasonable and necessary services Portage Point rendered to the Debtors from **September 23, 2022** through **October 31, 2022** (the "<u>Fee Period</u>") (80% of $797,073.50); and (ii) reimbursement for the actual and necessary expenses that Portage Point incurred, in the amount of $31,628.45 during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Portage Point during the Fee Period. As reflected in **Exhibit A**, Portage Point incurred $797,073.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Portage Point seeks reimbursement for 80% of such fees ($637,658.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the Portage Point personnel (the "<u>Portage Point Professionals</u>") for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Portage Point Professionals have expended a total of 1,356.6 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Portage Point is seeking reimbursement in this Monthly Fee Statement.  All of

these disbursements comprise the requested sum for Portage Point's out-of-pocket expenses.

- **Exhibit D** consists of Portage Point's records of fees incurred during the Fee Period as a result of the performance of professional services to the Debtors and their estates.

- **Exhibit E** consists of Portage Point's records of expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

## Representations

2.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Portage Point reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

## Notice and Objection Procedures

3.    Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn:    Jayson    B.    Ruff,    Jana    Smith    Whitworth,    (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New

York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

4.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Portage Point 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

5.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Portage Point may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

*[Remainder of page intentionally left blank]*

WHEREFORE, Portage Point requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $669,287.25 consisting of (a) $637,658.80, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Portage Point; and (b) $31,628.45 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Houston, Texas
Dated:  November 25, 2022

/s/ Ryan Mersch
Ryan Mersch
Senior Director
Portage Point Partners, LLC

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90237 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

## VERIFICATION OF RYAN MERSCH

I, Ryan Mersch, hereby declare the following under penalty of perjury:

1.      I am a Senior Director at Portage Point Partners, LLC ("Portage Point"), a consulting firm located in Chicago, Illinois that has significant experience in providing financial advisory services both in- and out-of-court.

2.  I have personally performed many of the services rendered by Portage Point as restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors") and am familiar with all other work performed on behalf of the Debtors by Portage Point Professionals.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

4.      I have reviewed Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the Southern District of Texas Houston Division and believe that the Monthly Fee Statement for Portage Point complies with Rule 2016-1.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Houston, Texas
Dated: November 25, 2022

_/s/ Ryan Mersch_
Ryan Mersch
Senior Director
Portage Point Partners, LLC

## EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

| Task | Hours | Fees |
|---|---|---|
| Asset Recovery & Analysis | 12.1 | $ 9,559.00 |
| Assumption & Rejection of Leases and Contracts | 99.5 | 48,576.50 |
| Business Operations | 127.9 | 78,926.00 |
| Case Administration | 260.0 | 168,821.50 |
| Claims Administration & Objections | 46.4 | 25,682.50 |
| Corporate Governance & Board Matters | 17.8 | 11,690.00 |
| Employee Benefits & Pensions | 2.5 | 1,639.50 |
| Employment & Fee Applications | 3.7 | 2,624.00 |
| Financing & Cash Collateral | 222.4 | 137,153.00 |
| Meetings & Communications with Creditors | 100.3 | 65,381.50 |
| Non-Working Travel | 44.6 | 23,852.00 |
| Plan & Disclosure Statement | 41.7 | 29,240.50 |
| Relief From Stay & Adequate Protection | 81.7 | 49,020.50 |
| Reporting | 294.4 | 143,713.50 |
| Tax | 1.6 | 1,193.50 |
| **Grand Total** | **1,356.6** | **$ 797,073.50** |

## EXHIBIT B

### Portage Point Professionals' Information

| Professional | Position | Hours | Fees |
|---|---|---|---|
| Matthew Ray | Managing Partner | 1.4 | $ 1,323.00 |
| Adam Chonich | Managing Director | 233.9 | 184,781.00 |
| Ryan Mersch | Senior Director | 387.1 | 255,486.00 |
| Conor Kinasz | Vice President | 407.7 | 226,273.50 |
| Chad Bacon | Senior Associate | 9.7 | 4,074.00 |
| Skye Levy | Associate | 316.8 | 125,136.00 |
| **Grand Total** | | **1,356.6** | **$ 797,073.50** |

## **EXHIBIT C**

### **Summary of Actual and Necessary Expenses for the Fee Period**

| **Category** | **Expense** |
|---|---|
| Airfare | $  9,556.30 |
| Lodging | 7,658.19 |
| Meals | 7,434.94 |
| Software | 3,795.00 |
| Transportation | 3,133.02 |
| WiFi | 51.00 |
| **Grand Total** | **$   31,628.45** |

## Detailed Description of Fees

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 9/23/2022 | Adam Chonich | Review and analyze recovery analysis | $    790 | 1.80 | $   1,422.00 |
| 10/7/2022 | Adam Chonich | Continue review of preliminary recovery analysis | 790 | 1.90 | 1,501.00 |
| 10/7/2022 | Adam Chonich | Review and analysis of preliminary recovery file | 790 | 1.90 | 1,501.00 |
| 10/14/2022 | Adam Chonich | Review and analyze miner location analysis | 790 | 1.90 | 1,501.00 |
| 10/24/2022 | Adam Chonich | Review and analyzed PMA for Generate sites | 790 | 1.90 | 1,501.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (A. Chonich) regarding APA and liquidity | 790 | 1.10 | 869.00 |
| 10/25/2022 | Adam Chonich | Review and analysis of current Generate APA | 790 | 1.60 | 1,264.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 9/23/2022 | Conor Kinasz | Discussing over email dynamics of accepting contracts with vendors with the Debtors (T. Dahl) | $    555 | 0.30 | $   166.50 |
| 9/26/2022 | Ryan Mersch | Review and revise Debtor executory contract listing | 660 | 0.90 | 594.00 |
| 9/27/2022 | Skye Levy | Consolidating and reviewing contracts from the Debtor's sharepoint onto Portage Point dropbox | 395 | 0.80 | 316.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 555 | 0.20 | 111.00 |
| 9/27/2022 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 395 | 0.20 | 79.00 |
| 9/27/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 660 | 0.20 | 132.00 |
| 9/28/2022 | Skye Levy | Reviewing updates to AP Detail schedule and sending over to the Debtor for review | 395 | 0.20 | 79.00 |
| 9/28/2022 | Ryan Mersch | Various review and revision of potential contract rejections | 660 | 0.80 | 528.00 |
| 9/30/2022 | Skye Levy | Communicating with Epiq and creating shared dropbox for contracts | 395 | 0.50 | 197.50 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 9/30/2022 | Skye Levy | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 9/30/2022 | Conor Kinasz | Reviewing power provider contracts to understand counterparties and entities included | 555 | 0.40 | 222.00 |
| 10/4/2022 | Skye Levy | Reviewing and uploading contracts provided by the Debtor | 395 | 0.40 | 158.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 555 | 0.20 | 111.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 395 | 0.20 | 79.00 |
| 10/5/2022 | Skye Levy | Reviewing additional contracts provided by the Debtor and organizing / consolidating to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/7/2022 | Skye Levy | Coordinating with Epiq and the Debtor on contract updates and workstream | 395 | 0.50 | 197.50 |
| 10/7/2022 | Ryan Mersch | Review of currently contemplated contract rejection and overall general unsecured creditor sizing | 660 | 1.30 | 858.00 |
| 10/10/2022 | Skye Levy | Continuing to edit draft cure contract model and coordinate meeting to go over with the Debtor | 395 | 0.80 | 316.00 |
| 10/10/2022 | Skye Levy | Creating draft contract cure model based on prior AP work and reviewing if we have contracts for each account | 395 | 1.90 | 750.50 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 555 | 0.30 | 166.50 |
| 10/10/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 395 | 0.30 | 118.50 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 555 | 0.20 | 111.00 |
| 10/10/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 395 | 0.20 | 79.00 |
| 10/10/2022 | Skye Levy | Reviewing extended customer contract data points from Epiq and communicating draft to the Debtor | 395 | 0.30 | 118.50 |
| 10/11/2022 | Ryan Mersch | Edit and update contract assumptions | 660 | 0.80 | 528.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 555 | 0.50 | 277.50 |
| 10/11/2022 | Skye Levy | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 395 | 0.50 | 197.50 |
| 10/11/2022 | Conor Kinasz | Responding to Debtor questions regarding assumption and rejection of contract noticing | 555 | 0.60 | 333.00 |
| 10/11/2022 | Skye Levy | Update draft cure schedule to provide to Debtor post meeting | 395 | 0.20 | 79.00 |
| 10/12/2022 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) on contract workstream | 395 | 0.30 | 118.50 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 555 | 0.10 | 55.50 |
| 10/12/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 395 | 0.10 | 39.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 660 | 0.10 | 66.00 |
| 10/12/2022 | Conor Kinasz | Responding to questions and reviewing materials relating to contract assumption / rejection schedule | 555 | 0.80 | 444.00 |
| 10/12/2022 | Adam Chonich | Review and analyze various contracts for potential rejection | 790 | 1.80 | 1,422.00 |
| 10/12/2022 | Adam Chonich | Review and analyzed leases being considered for rejection | 790 | 1.60 | 1,264.00 |
| 10/12/2022 | Adam Chonich | Review and edit contract rejection summary file | 790 | 0.70 | 553.00 |
| 10/12/2022 | Ryan Mersch | Review and revise comprehensive contracts listing | 660 | 0.90 | 594.00 |
| 10/12/2022 | Skye Levy | Reviewing contract info provided by Epiq and reformatting to send to the Debtor | 395 | 0.90 | 355.50 |
| 10/12/2022 | Skye Levy | Reviewing contract review from Epiq and reformatting to provide to Debtor | 395 | 2.00 | 790.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 555 | 0.60 | 333.00 |
| 10/13/2022 | Skye Levy | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 395 | 0.60 | 237.00 |
| 10/13/2022 | Skye Levy | Prepare for and participate in conversation with the Debtor (S. Divakaruni) on additional contracts provided and workstream | 395 | 0.60 | 237.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 555 | 0.30 | 166.50 |
| 10/13/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 395 | 0.30 | 118.50 |
| 10/13/2022 | Skye Levy | Reformatting model sent over by Epiq in preparation to give to the Debtor | 395 | 2.00 | 790.00 |
| 10/13/2022 | Skye Levy | Reviewing additional contracts provided by the Debtor and cross-checking with information already provided | 395 | 2.00 | 790.00 |
| 10/13/2022 | Conor Kinasz | Reviewing contract assumption / rejection schedule | 555 | 0.90 | 499.50 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 555 | 0.40 | 222.00 |
| 10/14/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 395 | 0.40 | 158.00 |
| 10/14/2022 | Skye Levy | Updating contract database as more contracts were provided by the Debtor | 395 | 0.60 | 237.00 |
| 10/14/2022 | Skye Levy | Updating contract worksheet to provide to the Debtor from Epiq | 395 | 0.60 | 237.00 |
| 10/16/2022 | Skye Levy | Continuing to work through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/2022 | Conor Kinasz | Responding to questions regarding contract assumption / rejection list and reviewing / updating the list | 555 | 1.80 | 999.00 |
| 10/16/2022 | Conor Kinasz | Updating cash flow for Board presentation | 555 | 0.70 | 388.50 |
| 10/16/2022 | Skye Levy | Working through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/2022 | Skye Levy | Working with the Debtor to complete remaining contract information | 395 | 2.00 | 790.00 |
| 10/17/2022 | Skye Levy | Communicating with Counsel and providing example contracts when requested | 395 | 0.80 | 316.00 |
| 10/17/2022 | Skye Levy | Communicating with the Debtor on requests from Epiq | 395 | 0.40 | 158.00 |
| 10/17/2022 | Skye Levy | Continuing to edit contract schedule with comments from Counsel | 395 | 0.90 | 355.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/17/2022 | Skye Levy | Editing contract schedule with comments from Epiq and providing necessary information as requested | 395 | 1.10 | 434.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) on contract schedule formatting | 395 | 0.10 | 39.50 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 555 | 0.20 | 111.00 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 395 | 0.20 | 79.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 790 | 0.50 | 395.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 555 | 0.50 | 277.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 395 | 0.50 | 197.50 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 660 | 0.50 | 330.00 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on customer contracts | 395 | 0.10 | 39.50 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 555 | 0.30 | 166.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 395 | 0.30 | 118.50 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding contract cure schedule review | 555 | 0.50 | 277.50 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding customer name redaction for cure schedule | 555 | 0.20 | 111.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 555 | 0.30 | 166.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 395 | 0.30 | 118.50 |
| 10/17/2022 | Ryan Mersch | Review and revise cure schedules and contracts | 660 | 1.10 | 726.00 |
| 10/17/2022 | Conor Kinasz | Reviewing comments on contract cure schedule | 555 | 1.10 | 610.50 |
| 10/17/2022 | Conor Kinasz | Reviewing contract assumption / rejection list for noticing | 555 | 0.90 | 499.50 |
| 10/17/2022 | Conor Kinasz | Reviewing customer contracts required for contract cure filing | 555 | 0.60 | 333.00 |
| 10/17/2022 | Conor Kinasz | Reviewing final changes for contract cure schedule | 555 | 0.80 | 444.00 |
| 10/17/2022 | Skye Levy | Updating and editing cure schedule with comments from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/18/2022 | Conor Kinasz | Finalizing contract cure schedule | 555 | 1.00 | 555.00 |
| 10/18/2022 | Conor Kinasz | Looking for addresses of parities being added to the cure list | 555 | 2.00 | 1,110.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 555 | 0.20 | 111.00 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 395 | 0.20 | 79.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 555 | 0.20 | 111.00 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 395 | 0.20 | 79.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 555 | 0.30 | 166.50 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 395 | 0.30 | 118.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/18/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones), Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding finalizing the contract cure schedule | 555 | 0.50 | 277.50 |
| 10/18/2022 | Skye Levy | Reviewing cure schedule for final checks before send off to counsel | 395 | 0.60 | 237.00 |
| 10/18/2022 | Skye Levy | Reviewing cure schedule for NDAs that are customers | 395 | 1.20 | 474.00 |
| 10/18/2022 | Skye Levy | Reviewing missing addresses list from Epiq and updating with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/18/2022 | Skye Levy | Working with the Debtor to finalize missing address workstreams | 395 | 1.20 | 474.00 |
| 10/19/2022 | Conor Kinasz | Correspondences with the Debtors regarding contract rejection at sites | 555 | 0.30 | 166.50 |
| 10/19/2022 | Skye Levy | Reviewing communication with the Debtor (S. Divakaruni) to provide information on missing addresses workstream for Epiq | 395 | 0.60 | 237.00 |
| 10/19/2022 | Skye Levy | Updating contract schedule by entity to remove any expired | 395 | 1.20 | 474.00 |
| 10/20/2022 | Skye Levy | Editing contract cure schedule formatting provided from Epiq to be provided to the Debtor | 395 | 0.60 | 237.00 |
| 10/20/2022 | Skye Levy | Finalizing missing addresses workstream to provide to Epiq and Counsel | 395 | 0.30 | 118.50 |
| 10/20/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) and Portage Point (S. Levy) on missing addresses workstream | 395 | 0.20 | 79.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | 555 | 1.60 | 888.00 |
| 10/20/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | 395 | 1.60 | 632.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding next steps for rejection of contracts | 555 | 0.10 | 55.50 |
| 10/20/2022 | Conor Kinasz | Preparing contract rejection review file | 555 | 1.40 | 777.00 |
| 10/21/2022 | Skye Levy | Continuing to input notes from the Debtor to update contract master | 395 | 2.00 | 790.00 |
| 10/21/2022 | Conor Kinasz | Following up with the Debtors regarding process for rejecting contracts | 555 | 0.80 | 444.00 |
| 10/21/2022 | Skye Levy | Inputting note from the Debtor to update contract master | 395 | 2.00 | 790.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | 555 | 0.90 | 499.50 |
| 10/21/2022 | Skye Levy | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | 395 | 0.90 | 355.50 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding customer contract rejection process | 555 | 0.20 | 111.00 |
| 10/24/2022 | Skye Levy | Coordinating with the Debtor and Epiq to find remaining 18 addresses | 395 | 0.60 | 237.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 790 | 0.60 | 474.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 555 | 0.60 | 333.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 660 | 0.60 | 396.00 |
| 10/24/2022 | Skye Levy | Preparing and editing list of Generate vendor contracts for Huron | 395 | 1.60 | 632.00 |
| 10/24/2022 | Conor Kinasz | Reviewing contract list for specific sites for assumption and rejection | 555 | 0.20 | 111.00 |
| 10/24/2022 | Conor Kinasz | Reviewing transformer outstanding contract balance | 555 | 0.50 | 277.50 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz) regarding Debtor entities and naming conventions for contract cure schedule | 555 | 0.20 | 111.00 |
| 10/25/2022 | Skye Levy | Reviewing missing flagged customers from the Debtor to provide to Epiq and Counsel | 395 | 0.70 | 276.50 |
| 10/26/2022 | Conor Kinasz | Providing Counsel with information regarding the termination of a vendor contract | 555 | 0.30 | 166.50 |
| 10/28/2022 | Conor Kinasz | Gathering information on go-forward usage for vendors with contracts to assume or reject | 555 | 1.10 | 610.50 |
| 10/28/2022 | Conor Kinasz | Reviewing supplemental contract rejection list | 555 | 0.60 | 333.00 |
| 10/29/2022 | Conor Kinasz | Confirming customized service for cure schedules | 555 | 0.20 | 111.00 |
| 10/29/2022 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 0.50 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-----------|-------|-----|------|-----|
| 10/30/2022 | Skye Levy | Finding missing contracts for Counsel | 395 | 0.20 | 79.00 |
| 10/30/2022 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 1.60 | 888.00 |
| 10/30/2022 | Skye Levy | Reviewing questions from Counsel on missing contracts and finding reasons for exclusion | 395 | 1.60 | 632.00 |
| 10/31/2022 | Conor Kinasz | Amending contract cure schedule for filing | 555 | 1.40 | 777.00 |
| 10/31/2022 | Conor Kinasz | Correspondences with the Debtors (B. Hakk) regarding rejection of contract for potential go-forward vendor | 555 | 0.30 | 166.50 |
| 10/31/2022 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinski, T. Conklin) and Portage Point (S. Levy) on supplemental cure schedule | 395 | 0.20 | 79.00 |
| 10/31/2022 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 2.00 | 1,110.00 |
| 10/31/2022 | Skye Levy | Updating and editing cure amounts based on discussions with the Debtor and Counsel | 395 | 1.00 | 395.00 |
| 10/31/2022 | Skye Levy | Working through updates and changes to the cure schedule with input from the Debtor and Counsel on additional redactions | 395 | 2.00 | 790.00 |

**Business Operations**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-----------|-------|-----|------|-----|
| 9/26/2022 | Conor Kinasz | Discussing business operating model assumptions | $ 555 | 0.20 | $ 111.00 |
| 9/26/2022 | Conor Kinasz | Updating business model with emergence assumptions | 555 | 1.70 | 943.50 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (J. Dews) and Portage Point (C. Kinasz) regarding updates to the customer allocation in business operating model | 555 | 0.30 | 166.50 |
| 9/27/2022 | Conor Kinasz | Revising corporate model with new customer allocation breakouts | 555 | 0.20 | 111.00 |
| 9/27/2022 | Conor Kinasz | Updating corporate model with revised BTC and hashrate assumptions | 555 | 1.20 | 666.00 |
| 9/27/2022 | Conor Kinasz | Updating PMA services business model | 555 | 0.80 | 444.00 |
| 9/28/2022 | Conor Kinasz | Updating customer allocation detail for corporate model | 555 | 1.60 | 888.00 |
| 9/29/2022 | Conor Kinasz | Updating corporate model with mining, customer allocation and other assumption changes | 555 | 1.30 | 721.50 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding updates to mining and customer allocations in the corporate model | 555 | 0.30 | 166.50 |
| 9/30/2022 | Conor Kinasz | Updating business model to incorporate proper mining and customer allocations | 555 | 1.10 | 610.50 |
| 10/3/2022 | Ryan Mersch | Discuss and revise reduction in force planning | 660 | 1.10 | 726.00 |
| 10/3/2022 | Conor Kinasz | Sharing business model that was used for CIM development | 555 | 0.80 | 444.00 |
| 10/3/2022 | Conor Kinasz | Updating fresh start business model for revised headcount | 555 | 1.90 | 1,054.50 |
| 10/3/2022 | Conor Kinasz | Updating fresh start business model with cash flow summary | 555 | 0.40 | 222.00 |
| 10/4/2022 | Adam Chonich | Create memo re vendor disputes | 790 | 1.80 | 1,422.00 |
| 10/4/2022 | Ryan Mersch | Discussions regarding go-forward post-emergence business plan | 660 | 1.20 | 792.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | 555 | 0.80 | 444.00 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | 660 | 0.80 | 528.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, G. Seeck) and Portage Point (C. Kinasz) regarding power cost bridge for CIM development | 555 | 0.30 | 166.50 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | 555 | 0.20 | 111.00 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | 660 | 0.20 | 132.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | 555 | 0.30 | 166.50 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | 660 | 0.30 | 198.00 |
| 10/4/2022 | Adam Chonich | Review and analyze vendor dispute file | 790 | 2.00 | 1,580.00 |
| 10/4/2022 | Conor Kinasz | Updating fresh start business model with cash flow summary | 555 | 1.80 | 999.00 |
| 10/4/2022 | Conor Kinasz | Updating fresh start corporate model with revised SG&A build | 555 | 1.70 | 943.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/4/2022 | Conor Kinasz | Updating PMA model for CIM | 555 | 0.50 | 277.50 |
| 10/4/2022 | Conor Kinasz | Updating power and crypto assumptions in corporate model | 555 | 2.00 | 1,110.00 |
| 10/5/2022 | Adam Chonich | Continue review of RIF documents | 790 | 1.90 | 1,501.00 |
| 10/5/2022 | Conor Kinasz | Developing site exhibit summaries in corporate model | 555 | 1.90 | 1,054.50 |
| 10/5/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 790 | 0.50 | 395.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 555 | 0.50 | 277.50 |
| 10/5/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 395 | 0.50 | 197.50 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 660 | 0.50 | 330.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 555 | 0.80 | 444.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 395 | 0.80 | 316.00 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 660 | 0.80 | 528.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 555 | 1.40 | 777.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 395 | 1.40 | 553.00 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 660 | 1.40 | 924.00 |
| 10/5/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 790 | 0.40 | 316.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 555 | 0.40 | 222.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 395 | 0.40 | 158.00 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 660 | 0.40 | 264.00 |
| 10/5/2022 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 790 | 0.30 | 237.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 555 | 0.30 | 166.50 |
| 10/5/2022 | Skye Levy | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 395 | 0.30 | 118.50 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 660 | 0.30 | 198.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/5/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (C. Kinasz) regarding business model and go forward business plan options | 555 | 0.50 | 277.50 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding power builds required for corporate model | 555 | 0.80 | 444.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 555 | 1.70 | 943.50 |
| 10/5/2022 | Skye Levy | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 395 | 1.70 | 671.50 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 660 | 1.70 | 1,122.00 |
| 10/5/2022 | Adam Chonich | Review and analysis of RIF documents | 790 | 2.00 | 1,580.00 |
| 10/5/2022 | Skye Levy | Reviewing and checking corporate model site exhibits with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/5/2022 | Conor Kinasz | Summarizing potential SG&A adjustments for B. Coulby | 555 | 0.40 | 222.00 |
| 10/5/2022 | Ryan Mersch | Update of corporate model for revised headcount and PMA operating plan | 660 | 1.60 | 1,056.00 |
| 10/5/2022 | Conor Kinasz | Updating Bootstrap PMA operating model | 555 | 0.20 | 111.00 |
| 10/5/2022 | Conor Kinasz | Updating corporate model based on comments from the Debtors | 555 | 1.30 | 721.50 |
| 10/5/2022 | Conor Kinasz | Updating corporate model for revised power and other assumptions | 555 | 1.30 | 721.50 |
| 10/5/2022 | Conor Kinasz | Updating corporate model with new insurance schedule | 555 | 0.40 | 222.00 |
| 10/5/2022 | Ryan Mersch | Various discussions, updating analytics and other review of revised PMA only model | 660 | 1.80 | 1,188.00 |
| 10/6/2022 | Conor Kinasz | Building bridges of change impacts from operating model updates | 555 | 1.40 | 777.00 |
| 10/6/2022 | Conor Kinasz | Cleaning up model to be shared with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/2022 | Ryan Mersch | Continued revised PMA business model discussions and corresponding financial analysis | 660 | 2.00 | 1,320.00 |
| 10/6/2022 | Skye Levy | Creating an updated org chart for the Debtor post headcount updates | 395 | 1.40 | 553.00 |
| 10/6/2022 | Conor Kinasz | Creating business model with summary outputs for interested parties | 555 | 0.90 | 499.50 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 555 | 0.50 | 277.50 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 660 | 0.50 | 330.00 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 555 | 0.50 | 277.50 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 660 | 0.50 | 330.00 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 660 | 2.00 | 1,320.00 |
| 10/6/2022 | Ryan Mersch | Pro forma organizational chart development for distribution to Debtor (B. Coulby, D. Harvey) | 660 | 1.30 | 858.00 |
| 10/6/2022 | Conor Kinasz | Updates to business model structure for review with the Debtors and sign-off | 555 | 1.80 | 999.00 |
| 10/7/2022 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 2.00 | 1,110.00 |
| 10/7/2022 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 1.60 | 888.00 |
| 10/7/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 555 | 0.40 | 222.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/7/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 660 | 0.40 | 264.00 |
| 10/7/2022 | Conor Kinasz | Prepare for and participate in working session calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding final updates to corporate model for marketing processes | 555 | 0.30 | 166.50 |
| 10/7/2022 | Ryan Mersch | Review, refinement and distribution to Debtor advisors and Debtor of revised business plan model and projections | 660 | 2.00 | 1,320.00 |
| 10/7/2022 | Conor Kinasz | Updating final process model for distribution based on comments from the Debtors | 555 | 1.00 | 555.00 |
| 10/11/2022 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 0.60 | 333.00 |
| 10/12/2022 | Conor Kinasz | Adjusting go forward salaries in cash flow and operating model | 555 | 0.30 | 166.50 |
| 10/12/2022 | Ryan Mersch | Continued edits and updates to the financial model with various operating lever adjustments | 660 | 1.40 | 924.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 790 | 0.30 | 237.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 555 | 0.30 | 166.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 660 | 0.30 | 198.00 |
| 10/12/2022 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 1.40 | 777.00 |
| 10/13/2022 | Skye Levy | Reviewing and reformatting the Debtor's headcount and org structure | 395 | 0.60 | 237.00 |
| 10/14/2022 | Ryan Mersch | Review and revise post-emergence financial projections with business assumption driver adjustments | 660 | 1.10 | 726.00 |
| 10/17/2022 | Ryan Mersch | Review and develop Generate PMA cash neutrality amounts | 660 | 0.80 | 528.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 790 | 0.40 | 316.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 555 | 0.40 | 222.00 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 660 | 0.40 | 264.00 |
| 10/18/2022 | Ryan Mersch | Various revisions / updates to the go-forward employee headcount model with various analytics revisions | 660 | 1.70 | 1,122.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding responses to diligence regarding the business operating model | 555 | 0.20 | 111.00 |
| 10/19/2022 | Conor Kinasz | Reviewing business model questions for diligence and drafting responses | 555 | 1.70 | 943.50 |
| 10/19/2022 | Conor Kinasz | Updating business model for changes from the Debtors | 555 | 0.30 | 166.50 |
| 10/19/2022 | Conor Kinasz | Updating business model for the data room and diligence | 555 | 1.90 | 1,054.50 |
| 10/20/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 790 | 0.30 | 237.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 555 | 0.30 | 166.50 |
| 10/20/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 660 | 0.30 | 198.00 |
| 10/20/2022 | Ryan Mersch | Review and revise headcount for proforma corporate employees under TSA and non-TSA scenarios | 660 | 1.20 | 792.00 |
| 10/20/2022 | Conor Kinasz | Reviewing PMA true-up for stipulation order | 555 | 0.30 | 166.50 |
| 10/20/2022 | Conor Kinasz | Updating current PMA business model | 555 | 1.20 | 666.00 |
| 10/21/2022 | Ryan Mersch | Development and distribution of go-forward scenario based employee reduction headcount | 660 | 1.90 | 1,254.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| | | Prepare for and participate in call with the Debtors (J. Stokes, B. Coulby, B. Hakk, J. D'Angelo, M. Fahnhorst, S. Divakaruni, R. Rennich, N. Crain) and Portage Point (C. Kinasz) regarding legal diligence review for interested | | | |
| 10/21/2022 | Conor Kinasz | parties | 555 | 0.50 | 277.50 |
| 10/21/2022 | Skye Levy | Reconciling headcount from payroll and PMA layout | 395 | 1.60 | 632.00 |
| 10/21/2022 | Adam Chonich | Review and analyze employee census and made decisions thereto | 790 | 1.80 | 1,422.00 |
| 10/21/2022 | Ryan Mersch | Update PMA headcount assumptions for upcoming reduction in force | 660 | 1.30 | 858.00 |
| 10/24/2022 | Ryan Mersch | Execution and preparation of employee reduction in force | 660 | 1.20 | 792.00 |
| | | Development of reduction in force pro forma headcount and salary summary for distribution to Debtor (B. Coulby) and Miller BuckFire (Y. | | | |
| 10/25/2022 | Ryan Mersch | Song) | 660 | 1.60 | 1,056.00 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model | | | |
| 10/25/2022 | Adam Chonich | walkthrough | 790 | 0.90 | 711.00 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model | | | |
| 10/25/2022 | Conor Kinasz | walkthrough | 555 | 0.90 | 499.50 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model | | | |
| 10/25/2022 | Ryan Mersch | walkthrough | 660 | 0.90 | 594.00 |
| | | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain | | | |
| 10/25/2022 | Adam Chonich | standalone business model to share with interested parties | 790 | 0.70 | 553.00 |
| | | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain | | | |
| 10/25/2022 | Conor Kinasz | standalone business model to share with interested parties | 555 | 0.70 | 388.50 |
| | | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain | | | |
| 10/25/2022 | Ryan Mersch | standalone business model to share with interested parties | 660 | 0.70 | 462.00 |
| | | Providing King Mountain standalone current business model to interested | | | |
| 10/25/2022 | Conor Kinasz | parties | 555 | 0.50 | 277.50 |
| | | Various strategic analyses and summarization regarding employee | | | |
| 10/26/2022 | Ryan Mersch | complications and other shifts | 660 | 1.10 | 726.00 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain | | | |
| 10/27/2022 | Adam Chonich | operating model follow-up discussion | 790 | 0.50 | 395.00 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain | | | |
| 10/27/2022 | Conor Kinasz | operating model follow-up discussion | 555 | 0.50 | 277.50 |
| | | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain | | | |
| 10/27/2022 | Ryan Mersch | operating model follow-up discussion | 660 | 0.50 | 330.00 |
| | | Prepare for and participate in call with the Debtors (R. Rennich, N. Crain) and Portage Point (C. Kinasz) regarding container and transformer | | | |
| 10/27/2022 | Conor Kinasz | summary files | 555 | 0.30 | 166.50 |
| 10/27/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor regarding leases | 790 | 1.60 | 1,264.00 |
| | | Prepare for and participate in discussions with various discussions with | | | |
| 10/27/2022 | Adam Chonich | vendors regarding case status | 790 | 1.90 | 1,501.00 |
| 10/27/2022 | Conor Kinasz | Reviewing transformer and container value file at various sites | 555 | 0.40 | 222.00 |
| 10/28/2022 | Adam Chonich | Continue review and analysis of claims analysis draft | 790 | 1.20 | 948.00 |
| | | Prepare for and participate in discussions with miners regarding case | | | |
| 10/28/2022 | Adam Chonich | status | 790 | 1.40 | 1,106.00 |
| 10/28/2022 | Adam Chonich | Review and analyze claims analysis draft | 790 | 1.80 | 1,422.00 |
| | | Prepare for and participate in various communications with vendors | | | |
| 10/31/2022 | Adam Chonich | regarding payment and case issues | 790 | 1.60 | 1,264.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|

**Case Administration**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 9/23/2022 | Ryan Mersch | Prepare for and participate in a discussion with Counsel (M. Micheli, S. Bhattcharyya) and Portage Point (R. Mersch) regarding case priorities and next steps and strategy items | $ 660 | 0.90 | $ 594.00 |
| 9/23/2022 | Chad Bacon | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 420 | 0.70 | 294.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 555 | 0.70 | 388.50 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 660 | 0.70 | 462.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 790 | 0.30 | 237.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 555 | 0.30 | 166.50 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 660 | 0.30 | 198.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 790 | 0.40 | 316.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 555 | 0.40 | 222.00 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 660 | 0.40 | 264.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) re headcount and communications | 790 | 0.90 | 711.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.30 | 237.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in various discussions with Jefferies (R. Hamilton, J. Finger) and Portage Point (R. Mersch) regarding case dynamics and next steps | 660 | 0.80 | 528.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/23/2022 | Adam Chonich | Review and analyze communications documents for employees and customers | 790 | 1.20 | 948.00 |
| 9/23/2022 | Adam Chonich | Review and analyze WARN regulations and applicability to the Debtor | 790 | 0.90 | 711.00 |
| 9/23/2022 | Adam Chonich | Review and edit communications documentation regarding investors | 790 | 1.10 | 869.00 |
| 9/23/2022 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.30 | 283.50 |
| 9/23/2022 | Chad Bacon | Reviewing WARN notice | 420 | 1.80 | 756.00 |
| 9/23/2022 | Conor Kinasz | Scheduling meeting with team regarding vendor communications | 555 | 0.20 | 111.00 |
| 9/24/2022 | Adam Chonich | Continue to review and analyze first day motions and declaration | 790 | 1.20 | 948.00 |
| 9/24/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor's general counsel regarding communications and employment issues | 790 | 0.70 | 553.00 |
| 9/24/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) regarding employment issues and status of DIP lending | 790 | 0.80 | 632.00 |
| 9/24/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 555 | 0.30 | 166.50 |
| 9/24/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 395 | 0.30 | 118.50 |
| 9/24/2022 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 790 | 0.40 | 316.00 |
| 9/24/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 660 | 0.40 | 264.00 |
| 9/24/2022 | Matthew Ray | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 945 | 0.40 | 378.00 |
| 9/24/2022 | Adam Chonich | Review and analyze first day motions and declaration | 790 | 2.00 | 1,580.00 |
| 9/24/2022 | Skye Levy | Reviewing situation overview and prior deliverables in preparation for transition onto the Debtor's situation | 395 | 1.90 | 750.50 |
| 9/24/2022 | Ryan Mersch | Staffing analysis regarding upcoming priority workstreams | 660 | 0.80 | 528.00 |
| 9/24/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/25/2022 | Adam Chonich | Review and analyze staffing plan for the Debtor's engagement | 790 | 1.40 | 1,106.00 |
| 9/25/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.30 | 721.50 |
| 9/26/2022 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.30 | 513.50 |
| 9/26/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.30 | 858.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communications planning for vendor continuation of service | 555 | 0.30 | 166.50 |
| 9/26/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/26/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/26/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/26/2022 | Conor Kinasz | Reaching out and looking for customer deposit contracts | 555 | 1.30 | 721.50 |
| 9/26/2022 | Adam Chonich | Review and analyze first day motions | 790 | 1.90 | 1,501.00 |
| 9/26/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/2022 | Ryan Mersch | Various diligence item summary and request to Debtor from Jefferies requests | 660 | 1.40 | 924.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communicating with reimbursable expense provider | 555 | 0.10 | 55.50 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 9/27/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 9/27/2022 | Conor Kinasz | Providing and drafting continuation of service language to the Debtors for communication with vendors | 555 | 0.90 | 499.50 |
| 9/27/2022 | Adam Chonich | Review and analyze declaration | 790 | 1.20 | 948.00 |
| 9/27/2022 | Conor Kinasz | Reviewing case milestones | 555 | 0.30 | 166.50 |
| 9/27/2022 | Ryan Mersch | Various email, phone and in person correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/28/2022 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/28/2022 | Ryan Mersch | Review and revise timeline with Debtor (J. D'Angelo) and Portage Point (R. Mersch) | 660 | 0.90 | 594.00 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 9/29/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/29/2022 | Ryan Mersch | Various phone and email correspondence with Debtor, Paul Hastings, Jefferies | 660 | 1.70 | 1,122.00 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/30/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/30/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/30/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/30/2022 | Conor Kinasz | Reaching out to Counsel for vendor communications responses | 555 | 0.50 | 277.50 |
| 9/30/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/1/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/3/2022 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 10/3/2022 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/3/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/3/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/3/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 10/4/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/4/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 555 | 0.30 | 166.50 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 660 | 0.30 | 198.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 555 | 0.70 | 388.50 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 660 | 0.70 | 462.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/4/2022 | Adam Chonich | Review and analyze case staffing reports and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/4/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/5/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.40 | 316.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/5/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 790 | 0.30 | 237.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/5/2022 | Skye Levy | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.50 | 197.50 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/5/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/5/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/5/2022 | Adam Chonich | Review and analyze case staffing assignments and adjust as necessary | 790 | 2.00 | 1,580.00 |
| 10/5/2022 | Adam Chonich | Review and edit DIP budget estimate presentation | 790 | 2.00 | 1,580.00 |
| 10/5/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/6/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps, other workstreams and forecasted post-emergence projections | 660 | 1.80 | 1,188.00 |
| 10/7/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.60 | 474.00 |
| 10/7/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/7/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/7/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/7/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/7/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/7/2022 | Ryan Mersch | Various correspondence with debtor, Paul Hastings, Jefferies related to case workstreams and other priority detail | 660 | 1.70 | 1,122.00 |
| 10/8/2022 | Conor Kinasz | Corresponding with Counsel and Jefferies regarding potential transaction structures | 555 | 0.20 | 111.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 10/8/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/9/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/10/2022 | Ryan Mersch | Continued review of bidding procedures motion and associated declaration | 660 | 1.60 | 1,056.00 |
| 10/10/2022 | Ryan Mersch | Mersch declaration review, discussions and preparatory work prior to hearing | 660 | 2.00 | 1,320.00 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |
| 10/10/2022 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/10/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 555 | 0.20 | 111.00 |
| 10/10/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 660 | 0.20 | 132.00 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/10/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/10/2022 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |
| 10/10/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/11/2022 | Adam Chonich | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 790 | 1.00 | 790.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 555 | 1.00 | 555.00 |
| 10/11/2022 | Skye Levy | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 395 | 1.00 | 395.00 |
| 10/11/2022 | Ryan Mersch | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 660 | 1.00 | 660.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding MOR timeline and cash flow forecasting requirements | 555 | 0.10 | 55.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/11/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/11/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/11/2022 | Skye Levy | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.30 | 118.50 |
| 10/11/2022 | Ryan Mersch | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.00 | 555.00 |
| 10/11/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.00 | 660.00 |
| 10/11/2022 | Ryan Mersch | Prepare for bidding procedures hearing with review of Nexterra declaration | 660 | 1.20 | 792.00 |
| 10/11/2022 | Conor Kinasz | Reviewing Bidding Procedures and Sale Procedures orders prior to hearing | 555 | 0.80 | 444.00 |
| 10/11/2022 | Conor Kinasz | Reviewing timeline with workstream milestones | 555 | 0.80 | 444.00 |
| 10/11/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 790 | 0.30 | 237.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 555 | 0.30 | 166.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 660 | 0.30 | 198.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 790 | 0.20 | 158.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 555 | 0.20 | 111.00 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 660 | 0.20 | 132.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 1.50 | 832.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/12/2022 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 1.50 | 592.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 1.50 | 990.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/12/2022 | Ryan Mersch | Various email and phone correspondence with Debtor, Paul Hastings, Jefferies related to case workstreams and strategy | 660 | 1.60 | 1,056.00 |
| 10/13/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 790 | 0.60 | 474.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 555 | 0.60 | 333.00 |
| 10/13/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 660 | 0.60 | 396.00 |
| 10/13/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/13/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/13/2022 | Adam Chonich | Review and comment on IOR draft | 790 | 1.20 | 948.00 |
| 10/13/2022 | Adam Chonich | Review and edited updated SOFA and SOAL | 790 | 1.60 | 1,264.00 |
| 10/13/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/14/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.00 | 790.00 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.00 | 555.00 |
| 10/14/2022 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.00 | 395.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/14/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.00 | 660.00 |
| 10/14/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 1.20 | 948.00 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.20 | 666.00 |
| 10/14/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.20 | 792.00 |
| 10/14/2022 | Adam Chonich | Review and edit board presentation to discuss milestones and objectives | 790 | 1.80 | 1,422.00 |
| 10/14/2022 | Ryan Mersch | Review and provide feedback on Generate term sheet | 660 | 1.60 | 1,056.00 |
| 10/14/2022 | Conor Kinasz | Reviewing demand letter from secured creditor | 555 | 0.30 | 166.50 |
| 10/14/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/15/2022 | Adam Chonich | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 790 | 0.50 | 395.00 |
| 10/15/2022 | Ryan Mersch | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 660 | 0.50 | 330.00 |
| 10/15/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.10 | 79.00 |
| 10/15/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.10 | 55.50 |
| 10/15/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.10 | 66.00 |
| 10/15/2022 | Ryan Mersch | Review and additional feedback on Generate term sheet | 660 | 1.70 | 1,122.00 |
| 10/15/2022 | Adam Chonich | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 790 | 1.20 | 948.00 |
| 10/15/2022 | Ryan Mersch | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 660 | 1.20 | 792.00 |
| 10/16/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/16/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.70 | 553.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/17/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 790 | 1.30 | 1,027.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 555 | 1.30 | 721.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 395 | 1.30 | 513.50 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 660 | 1.30 | 858.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 790 | 0.20 | 158.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 555 | 0.20 | 111.00 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 660 | 0.20 | 132.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 790 | 0.70 | 553.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 555 | 0.70 | 388.50 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 660 | 0.70 | 462.00 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/17/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 790 | 0.10 | 79.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 555 | 0.10 | 55.50 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 660 | 0.10 | 66.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.10 | 869.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.10 | 610.50 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.10 | 434.50 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.10 | 726.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from  interested party call in the morning | 555 | 0.30 | 166.50 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 790 | 0.30 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/18/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 660 | 0.30 | 198.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 10/18/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |
| 10/19/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 790 | 0.40 | 316.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 555 | 0.40 | 222.00 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 660 | 0.40 | 264.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/19/2022 | Conor Kinasz | Reviewing diligence from interested parties and providing responses and support schedules | 555 | 1.60 | 888.00 |
| 10/19/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.20 | 792.00 |
| 10/20/2022 | Ryan Mersch | Hearing preparation and individual preparation (R. Mersch) Portage Point and Paul Hastings (M. Michelli) related to upcoming hearing discussions | 660 | 1.70 | 1,122.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/20/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 790 | 0.60 | 474.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 555 | 0.60 | 333.00 |
| 10/20/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 395 | 0.60 | 237.00 |
| 10/20/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 660 | 0.60 | 396.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding PMA changes and questions for Counsel regarding payments | 555 | 0.50 | 277.50 |
| 10/20/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/20/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/20/2022 | Ryan Mersch | Prepare for meeting with the creditors to review cash flow forecast and various assumptions | 660 | 1.20 | 792.00 |
| 10/20/2022 | Adam Chonich | Review and analyzed changes to the docket | 790 | 1.90 | 1,501.00 |
| 10/20/2022 | Conor Kinasz | Reviewing DIP term sheets received | 555 | 0.20 | 111.00 |
| 10/20/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/21/2022 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 790 | 0.60 | 474.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 555 | 0.60 | 333.00 |
| 10/21/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 660 | 0.60 | 396.00 |
| 10/21/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/21/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals" | 660 | 0.40 | 264.00 |
| 10/21/2022 | Adam Chonich | Review and analyze current IOR | 790 | 1.10 | 869.00 |
| 10/21/2022 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.50 | 990.00 |
| 10/23/2022 | Conor Kinasz | Correspondences regarding PMA stipulation negotiations | 555 | 0.30 | 166.50 |
| 10/23/2022 | Ryan Mersch | Review and revise asset purchase agreement stipulation | 660 | 1.90 | 1,254.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/24/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 790 | 0.40 | 316.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 555 | 0.40 | 222.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 660 | 0.40 | 264.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 790 | 0.30 | 237.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 555 | 0.30 | 166.50 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 660 | 0.30 | 198.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 790 | 0.50 | 395.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 555 | 0.50 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/24/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 660 | 0.50 | 330.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/24/2022 | Ryan Mersch | Prepare for second day hearing | 660 | 0.80 | 528.00 |
| 10/24/2022 | Adam Chonich | Review and analyze changes to the court docket | 790 | 1.40 | 1,106.00 |
| 10/24/2022 | Adam Chonich | Review and analyze staffing tracker and update roles as necessary | 790 | 1.90 | 1,501.00 |
| 10/24/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.50 | 395.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.50 | 277.50 |
| 10/25/2022 | Skye Levy | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.50 | 197.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.50 | 330.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 790 | 0.30 | 237.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 555 | 0.30 | 166.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 660 | 0.30 | 198.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/25/2022 | Conor Kinasz | Reviewing diligence request list and responses from interested parties | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/25/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate discussion with the Debtors regarding various case matters | 790 | 1.60 | 1,264.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 790 | 0.50 | 395.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 555 | 0.50 | 277.50 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 660 | 0.50 | 330.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 790 | 0.20 | 158.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 555 | 0.20 | 111.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 660 | 0.20 | 132.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/26/2022 | Adam Chonich | Review and analyzed case staffing plan and next steps | 790 | 1.40 | 1,106.00 |
| 10/26/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 10/27/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 790 | 0.90 | 711.00 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 555 | 0.90 | 499.50 |
| 10/27/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 660 | 0.90 | 594.00 |
| 10/27/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/27/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/27/2022 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/27/2022 | Ryan Mersch | Review bid documents provided by potential buyers in advance of all hands Debtor discussion | 660 | 1.20 | 792.00 |
| 10/27/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 10/28/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 790 | 0.70 | 553.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 555 | 0.70 | 388.50 |
| 10/28/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 660 | 0.70 | 462.00 |
| 10/28/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/28/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/28/2022 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |
| 10/29/2022 | Conor Kinasz | Reviewing bid summary | 555 | 0.20 | 111.00 |
| 10/31/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 790 | 0.70 | 553.00 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 555 | 0.70 | 388.50 |
| 10/31/2022 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 395 | 0.70 | 276.50 |
| 10/31/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 660 | 0.70 | 462.00 |
| 10/31/2022 | Adam Chonich | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 790 | 1.10 | 869.00 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 555 | 1.10 | 610.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/31/2022 | Skye Levy | | 395 | 1.10 | 434.50 |
| | | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | | | |
| 10/31/2022 | Ryan Mersch | | 660 | 1.10 | 726.00 |
| | | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | | | |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/31/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/31/2022 | Adam Chonich | Review and analyze case staffing report and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/31/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |

**Claims Administration & Objections**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/26/2022 | Ryan Mersch | | $ 660 | 0.70 | $ 462.00 |
| | | Development of vendor communications package for distribution to Debtor | | | |
| 9/27/2022 | Ryan Mersch | | 660 | 1.60 | 1,056.00 |
| | | Box by box claims analysis to develop pro forma claims summary by entity | | | |
| 9/27/2022 | Skye Levy | Continued reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 0.80 | 316.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 555 | 1.10 | 610.50 |
| 9/27/2022 | Skye Levy | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 395 | 1.10 | 434.50 |
| 9/27/2022 | Skye Levy | Reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 2.00 | 790.00 |
| 9/27/2022 | Conor Kinasz | Reviewing box-by-box claims analysis | 555 | 1.40 | 777.00 |
| 9/27/2022 | Skye Levy | Tracking down equity holder matrix addresses and cap table and coordinating with the Debtor for accuracy and reporting needs | 395 | 0.80 | 316.00 |
| 9/27/2022 | Skye Levy | Updating accounts payable matrix with pro forma assumptions and pre petition payments to calculate outstanding balance | 395 | 0.60 | 237.00 |
| 9/27/2022 | Skye Levy | Updating creditor matrix address with additional information provided by the debtor for final version to be sent to Epiq | 395 | 0.30 | 118.50 |
| 9/27/2022 | Skye Levy | Updating creditor matrix address with information provided by the debtor | 395 | 0.30 | 118.50 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding outstanding Foundry and Marathon loan balances plus accrued interest | 555 | 0.30 | 166.50 |
| 9/28/2022 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 1.10 | 434.50 |
| 9/28/2022 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 9/28/2022 | Conor Kinasz | Updating box-by-box GUC sizing analysis | 555 | 0.50 | 277.50 |
| 9/29/2022 | Skye Levy | Continuing updating AP Matrix with information received from the Debtor | 395 | 0.30 | 118.50 |
| 9/29/2022 | Ryan Mersch | Entity by entity pro forma claims analysis summary for distribution to Paul Hastings (M. Jones, M. Michelli, J. Grogan) | 660 | 1.40 | 924.00 |
| 9/29/2022 | Conor Kinasz | Reviewing box-by-box GUC claims analysis and sizing | 555 | 1.50 | 832.50 |
| 9/29/2022 | Skye Levy | Updating AP Matrix / GUCs analysis with final details to send to Counsel | 395 | 2.00 | 790.00 |
| 9/29/2022 | Skye Levy | Updating AP Matrix / GUC's based on edits from Counsel | 395 | 0.30 | 118.50 |
| 9/29/2022 | Skye Levy | Updating AP Matrix with information received from the Debtor | 395 | 2.00 | 790.00 |
| 9/29/2022 | Skye Levy | Working through GUC's with Portage Point team for final revisions | 395 | 0.50 | 197.50 |
| 9/30/2022 | Conor Kinasz | Reviewing box-by-box GUC claims analysis | 555 | 1.50 | 832.50 |
| 9/30/2022 | Skye Levy | Reviewing information and communicating with the Debtor on Mercuria liquidation analysis for GUCs claim analysis | 395 | 0.50 | 197.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/30/2022 | Ryan Mersch | Update and comment on general unsecured claims analysis for distribution | 660 | 1.40 | 924.00 |
| 9/30/2022 | Skye Levy | Updating claims analysis with requests from Counsel | 395 | 2.00 | 790.00 |
| 10/3/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (D. Ginsberg) on what is included in GUC analysis | 395 | 0.10 | 39.50 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses for Counsel | 555 | 0.20 | 111.00 |
| 10/3/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses for Counsel | 395 | 0.20 | 79.00 |
| 10/3/2022 | Conor Kinasz | Reconciling claims pool sizing | 555 | 1.60 | 888.00 |
| 10/3/2022 | Ryan Mersch | Review and revise general unsecured claim pro forma summary | 660 | 0.80 | 528.00 |
| 10/3/2022 | Skye Levy | Reviewing communication with Counsel on claim invoicing and updating accordingly | 395 | 2.00 | 790.00 |
| 10/3/2022 | Skye Levy | Reviewing Generate and NextEra PG contracts for GUCs analysis | 395 | 0.50 | 197.50 |
| 10/3/2022 | Skye Levy | Updating claims analysis for final comments from Counsel with information received from the Debtor | 395 | 1.70 | 671.50 |
| 10/17/2022 | Adam Chonich | Review and edit contract schedules for rejection | 790 | 1.60 | 1,264.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in various discussions with vendors regarding update in process | 790 | 1.90 | 1,501.00 |
| 10/18/2022 | Adam Chonich | Prepared for and participated in discussions with various customers regarding process status | 790 | 1.80 | 1,422.00 |
| 10/18/2022 | Adam Chonich | Review and analyze cash flow forecast updates | 790 | 1.60 | 1,264.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding claim treatment for warehousing vendor and go-forward usage | 555 | 0.10 | 55.50 |
| 10/19/2022 | Conor Kinasz | Requesting additional information on treatment of warehousing vendor claim and go-forward usage | 555 | 0.70 | 388.50 |
| 10/21/2022 | Adam Chonich | Review and analyze correspondence regarding contract rejection | 790 | 1.60 | 1,264.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 790 | 1.20 | 948.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 555 | 0.20 | 111.00 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 660 | 0.20 | 132.00 |
| 10/27/2022 | Ryan Mersch | Claims summary detail in advance of 341 hearing | 660 | 0.60 | 396.00 |
| 10/30/2022 | Ryan Mersch | Review and amend vary claim objections and questions | 660 | 1.10 | 726.00 |
| **Corporate Governance & Board Matters** | | | | | |
| 10/4/2022 | Ryan Mersch | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan, J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | $ 660 | 1.00 | $ 660.00 |
| 10/4/2022 | Adam Chonich | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan, J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | 790 | 1.00 | 790.00 |
| 10/7/2022 | Adam Chonich | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | 790 | 0.50 | 395.00 |
| 10/7/2022 | Ryan Mersch | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | 660 | 0.50 | 330.00 |
| 10/14/2022 | Ryan Mersch | Continued development of Board materials in advance of meeting preparing for potential wind down | 660 | 1.90 | 1,254.00 |
| 10/14/2022 | Conor Kinasz | Developing presentation for Board meeting | 555 | 2.00 | 1,110.00 |
| 10/14/2022 | Conor Kinasz | Developing presentation for Board meeting | 555 | 1.80 | 999.00 |
| 10/14/2022 | Ryan Mersch | Development of Board materials for independent committee meeting and broader board meeting | 660 | 1.80 | 1,188.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/14/2022 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 790 | 0.50 | 395.00 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 555 | 0.50 | 277.50 |
| 10/14/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 660 | 0.50 | 330.00 |
| 10/14/2022 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 790 | 0.80 | 632.00 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 555 | 0.80 | 444.00 |
| 10/14/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 660 | 0.70 | 462.00 |
| 10/16/2022 | Adam Chonich | Review and edit board document for presentation | 790 | 1.20 | 948.00 |
| 10/16/2022 | Conor Kinasz | Updating exhibits for Board presentation | 555 | 0.50 | 277.50 |
| 10/21/2022 | Ryan Mersch | Summarize and draft update detail for Board and Management team | 660 | 0.60 | 396.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 790 | 0.40 | 316.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 555 | 0.40 | 222.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 660 | 0.40 | 264.00 |

**Employee Benefits & Pensions**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/29/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding potential employee savings | $ 555 | 0.10 | $ 55.50 |
| 10/21/2022 | Ryan Mersch | Discussion with Debtor (B. Coulby and J. Stokes) and subsequent discussion with Paul Hastings (M. Michelli) regarding paid time off and other employee assumptions | 660 | 1.00 | 660.00 |
| 10/21/2022 | Ryan Mersch | Further refinement and opine on upcoming reduction in force detail | 660 | 1.40 | 924.00 |

**Employment & Fee Applications**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/26/2022 | Adam Chonich | Review and edit PPP retention application | $ 790 | 1.40 | $ 1,106.00 |
| 9/26/2022 | Ryan Mersch | Review and revise Portage Point retention application | 660 | 0.50 | 330.00 |
| 9/30/2022 | Ryan Mersch | Redline and distribute the Portage Point retention application | 660 | 0.80 | 528.00 |
| 10/3/2022 | Ryan Mersch | Finalize and distribute the Portage Point retention application and Mersch declaration | 660 | 1.00 | 660.00 |

**Financing & Cash Collateral**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/23/2022 | Adam Chonich | Continue to review and analyze changes to DIP scenarios | $ 790 | 1.50 | $ 1,185.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | 555 | 0.20 | 111.00 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | 660 | 0.20 | 132.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in calls with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding sign-off for DIP budget | 555 | 0.30 | 166.50 |
| 9/23/2022 | Adam Chonich | Review and analyze changes to DIP scenarios | 790 | 2.00 | 1,580.00 |
| 9/23/2022 | Conor Kinasz | Reviewing DIP budget for marketing materials | 555 | 1.40 | 777.00 |
| 9/23/2022 | Conor Kinasz | Scheduling DIP budget review call | 555 | 0.20 | 111.00 |
| 9/23/2022 | Conor Kinasz | Updating cash flow scenario including accrued professional fees | 555 | 1.20 | 666.00 |
| 9/23/2022 | Conor Kinasz | Updating the DIP budget for revised cash flow timing assumptions | 555 | 1.90 | 1,054.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/23/2022 | Ryan Mersch | Various revisions to the cash flow forecast based on additional operating adjustments, reduction in force and expense accrual details | 660 | 1.80 | 1,188.00 |
| 9/24/2022 | Conor Kinasz | Incorporating variance and actuals into cash flow model | 555 | 1.10 | 610.50 |
| 9/24/2022 | Adam Chonich | Review and analyze communication materials | 790 | 0.80 | 632.00 |
| 9/24/2022 | Conor Kinasz | Reviewing DIP sizing materials | 555 | 0.70 | 388.50 |
| 9/25/2022 | Conor Kinasz | Answering questions regarding customer cash deposits | 555 | 0.80 | 444.00 |
| 9/25/2022 | Conor Kinasz | Building variance in cash flow model | 555 | 0.70 | 388.50 |
| 9/25/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 790 | 0.80 | 632.00 |
| 9/25/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 555 | 0.80 | 444.00 |
| 9/25/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 660 | 0.80 | 528.00 |
| 9/25/2022 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 790 | 0.20 | 158.00 |
| 9/25/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 555 | 0.20 | 111.00 |
| 9/25/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 660 | 0.20 | 132.00 |
| 9/25/2022 | Adam Chonich | Review and analyze capex needs for bootstrap | 790 | 0.60 | 474.00 |
| 9/25/2022 | Adam Chonich | Review and analyze various updated DIP cash flow scenarios | 790 | 1.20 | 948.00 |
| 9/25/2022 | Conor Kinasz | Scheduling professionals call to discuss DIP budget | 555 | 0.20 | 111.00 |
| 9/25/2022 | Conor Kinasz | Updating DIP budget to reflect incremental capex requirement | 555 | 0.90 | 499.50 |
| 9/25/2022 | Ryan Mersch | Various correspondence with Debtor (T. Dahl), Portage Point (C. Kinasz) and Jefferies (R. Hamilton) regarding cash forecast assumptions with model changes / updates | 660 | 1.40 | 924.00 |
| 9/26/2022 | Conor Kinasz | Correspondences with counsel regarding capital expenditures in DIP budget | 555 | 0.30 | 166.50 |
| 9/26/2022 | Conor Kinasz | Developing variance analysis | 555 | 1.30 | 721.50 |
| 9/26/2022 | Conor Kinasz | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.50 | 277.50 |
| 9/26/2022 | Skye Levy | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.50 | 197.50 |
| 9/26/2022 | Ryan Mersch | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.50 | 330.00 |
| 9/26/2022 | Ryan Mersch | Review and revise cash flow forecast based on Paul Hastings and Jefferies comments / additions | 660 | 1.70 | 1,122.00 |
| 9/26/2022 | Conor Kinasz | Revising DIP budget for vendor payment estimates | 555 | 0.50 | 277.50 |
| 9/27/2022 | Conor Kinasz | Breaking out DIP availability in DIP budget exhibit and updating expected draw timing | 555 | 0.90 | 499.50 |
| 9/27/2022 | Ryan Mersch | Continued refinement / update of postpetition cash flow forecast under various scenarios | 660 | 1.90 | 1,254.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP draw timing | 555 | 0.20 | 111.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 555 | 0.90 | 499.50 |
| 9/27/2022 | Ryan Mersch | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 660 | 0.90 | 594.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding capital expenditures and term sheets for Bootstrap site buildout | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding changes to the DIP forecast | 555 | 0.30 | 166.50 |
| 9/27/2022 | Conor Kinasz | Updating DIP budget for mining receipts and disbursements | 555 | 1.80 | 999.00 |
| 9/28/2022 | Ryan Mersch | Continued updates and iterations to the cash flow DIP budget | 660 | 1.60 | 1,056.00 |
| 9/28/2022 | Conor Kinasz | Opening bank accounts for utilities assurance deposit and TZRC JV | 555 | 0.40 | 222.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/2022 | Skye Levy | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 555 | 0.90 | 499.50 |
| 9/28/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 395 | 0.90 | 355.50 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 660 | 0.90 | 594.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 555 | 0.70 | 388.50 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 660 | 0.70 | 462.00 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |
| 9/28/2022 | Skye Levy | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/28/2022 | Ryan Mersch | Review and revise Mercuria term sheet detail for updated figures and detail | 660 | 1.30 | 858.00 |
| 9/28/2022 | Conor Kinasz | Updating cash flow based on Bootstrap capex and current week's payments | 555 | 1.70 | 943.50 |
| 9/28/2022 | Conor Kinasz | Updating term sheet and funding schedule for Bootstrap | 555 | 2.00 | 1,110.00 |
| 9/29/2022 | Conor Kinasz | Developing DIP budget presentation for Board meeting | 555 | 1.80 | 999.00 |
| 9/29/2022 | Ryan Mersch | Edits and refinements to the latest cash flow forecast | 660 | 1.10 | 726.00 |
| 9/29/2022 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP budget timeline | 555 | 0.10 | 55.50 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 555 | 0.20 | 111.00 |
| 9/29/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 660 | 0.20 | 132.00 |
| 9/29/2022 | Conor Kinasz | Revising DIP forecast for DIP marketing materials | 555 | 0.40 | 222.00 |
| 9/29/2022 | Conor Kinasz | Updating cash flow model with first day motion tracker | 555 | 0.60 | 333.00 |
| 9/29/2022 | Conor Kinasz | Updating DIP budget for Bootstrap capital expenditures | 555 | 1.60 | 888.00 |
| 9/29/2022 | Conor Kinasz | Updating DIP budget timing and other operating assumptions | 555 | 2.00 | 1,110.00 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding Bootstrap capex cash flows | 555 | 0.10 | 55.50 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding Bootstrap capex impact on the Debtors cash flows | 555 | 0.20 | 111.00 |
| 9/30/2022 | Ryan Mersch | Review and refine latest cash flow forecast developing DIP ask to Jefferies | 660 | 1.60 | 1,056.00 |
| 9/30/2022 | Conor Kinasz | Updating cash flow for new vendor in the budget | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 9/30/2022 | Conor Kinasz | Updating DIP budget with Bootstrap capital expenditure schedule | 555 | 0.80 | 444.00 |
| 10/1/2022 | Conor Kinasz | Sending support for final DIP request | 555 | 0.90 | 499.50 |
| 10/2/2022 | Ryan Mersch | Detailed review and edits of the CIM for marketing distributions to potential sale parties | 660 | 1.80 | 1,188.00 |
| 10/2/2022 | Conor Kinasz | Reviewing prior week cash disbursements and receipts | 555 | 1.00 | 555.00 |
| 10/3/2022 | Conor Kinasz | Developing and reviewing first day motion tracker for the cash flow | 555 | 1.20 | 666.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash actuals for the prior weeks | 555 | 0.80 | 444.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding reconciliation of cash actuals for week ending September 16 | 555 | 0.50 | 277.50 |
| 10/3/2022 | Ryan Mersch | Review and revise various cash flow forecast assumptions and other detail | 660 | 1.50 | 990.00 |
| 10/3/2022 | Conor Kinasz | Updating cash actuals in cash flow model | 555 | 2.00 | 1,110.00 |
| 10/3/2022 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 2.00 | 1,110.00 |
| 10/3/2022 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 0.30 | 166.50 |
| 10/4/2022 | Ryan Mersch | Cash flow / DIP forecast updates / revisions for potential operating scenarios and other expense detail | 660 | 1.10 | 726.00 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (C. Kinasz) regarding CIM and DIP RFP review for comments | 555 | 0.80 | 444.00 |
| 10/4/2022 | Conor Kinasz | Updating cash flow with revised PTO, headcount assumptions and post-petition accruals | 555 | 0.70 | 388.50 |
| 10/5/2022 | Conor Kinasz | Updating cash flow model with PTO and other cost accruals | 555 | 0.60 | 333.00 |
| 10/6/2022 | Conor Kinasz | Updating cash flow with cost accruals | 555 | 0.20 | 111.00 |
| 10/7/2022 | Conor Kinasz | Checking with the Debtors on DIP bank account proof and utility assurance account funding | 555 | 1.60 | 888.00 |
| 10/7/2022 | Ryan Mersch | Review and refine cash flow forecast in advance of Tuesday hearing | 660 | 1.60 | 1,056.00 |
| 10/7/2022 | Conor Kinasz | Reviewing weekly check run | 555 | 0.80 | 444.00 |
| 10/8/2022 | Conor Kinasz | Gathering information to respond to questions from Counsel regarding opening of DIP bank accounts | 555 | 0.40 | 222.00 |
| 10/9/2022 | Conor Kinasz | Scheduling cash actuals call with the Debtors | 555 | 0.20 | 111.00 |
| 10/9/2022 | Conor Kinasz | Updating cash flow model with actuals | 555 | 1.30 | 721.50 |
| 10/9/2022 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 0.50 | 277.50 |
| 10/10/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding updating cash flow with cash actuals | 555 | 0.70 | 388.50 |
| 10/10/2022 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.80 | 444.00 |
| 10/10/2022 | Adam Chonich | Review and edit cash flow forecast | 790 | 1.80 | 1,422.00 |
| 10/10/2022 | Ryan Mersch | Review and revise cash flow forecast for preparation of bidding procedures hearing | 660 | 1.90 | 1,254.00 |
| 10/10/2022 | Conor Kinasz | Summarizing cash needs and forecasted uses over next 13 weeks | 555 | 1.50 | 832.50 |
| 10/10/2022 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.50 | 277.50 |
| 10/10/2022 | Conor Kinasz | Updating cash flow with cash actuals for prior weeks | 555 | 1.90 | 1,054.50 |
| 10/10/2022 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 2.00 | 1,110.00 |
| 10/11/2022 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 0.30 | 166.50 |
| 10/11/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 790 | 0.50 | 395.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 555 | 0.50 | 277.50 |
| 10/11/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 660 | 0.50 | 330.00 |
| 10/11/2022 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.60 | 333.00 |
| 10/11/2022 | Adam Chonich | Review and analyze cash flow variance and investigate as needed | 790 | 1.80 | 1,422.00 |
| 10/11/2022 | Adam Chonich | Review and analyze cure schedule analysis and provide comments thereto. | 790 | 1.40 | 1,106.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/11/2022 | Ryan Mersch | Review and revise cash flow forecast projections under various scenarios | 660 | 1.30 | 858.00 |
| 10/12/2022 | Ryan Mersch | Compile and develop various DIP diligence materials for distribution to Jefferies (R. Hamilton) | 660 | 1.60 | 1,056.00 |
| 10/12/2022 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 2.00 | 1,110.00 |
| 10/12/2022 | Ryan Mersch | Edits and updates to the cash flow forecast presentation prior to distribution | 660 | 1.80 | 1,188.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding DIP bank account notation | 555 | 0.10 | 55.50 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in weekly call with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding finance team meeting and cash council | 555 | 1.00 | 555.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 790 | 0.90 | 711.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 555 | 0.90 | 499.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 660 | 0.90 | 594.00 |
| 10/12/2022 | Conor Kinasz | Updating cash flow forecast with new headcount assumptions | 555 | 0.50 | 277.50 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 555 | 0.80 | 444.00 |
| 10/13/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 395 | 0.80 | 316.00 |
| 10/13/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 790 | 1.00 | 790.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 555 | 1.00 | 555.00 |
| 10/13/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 660 | 1.00 | 660.00 |
| 10/13/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 790 | 1.40 | 1,106.00 |
| 10/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 555 | 1.40 | 777.00 |
| 10/13/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 660 | 1.40 | 924.00 |
| 10/13/2022 | Conor Kinasz | Providing revised budget to the Debtors to review spend allocation | 555 | 0.70 | 388.50 |
| 10/13/2022 | Conor Kinasz | Responding to Debtor questions regarding current cash balance | 555 | 0.30 | 166.50 |
| 10/13/2022 | Ryan Mersch | Review and revise cash flow forecast to account for administrative insolvency accruals | 660 | 1.90 | 1,254.00 |
| 10/13/2022 | Conor Kinasz | Sketching out analysis regarding current administrative bank account balance | 555 | 1.20 | 666.00 |
| 10/13/2022 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 1.20 | 666.00 |
| 10/13/2022 | Conor Kinasz | Updating cash flow for UCC and general tracking based on conversation with the Debtors | 555 | 1.70 | 943.50 |
| 10/13/2022 | Conor Kinasz | Updating cash flow forecast for revised budgets | 555 | 1.40 | 777.00 |
| 10/14/2022 | Skye Levy | Communicating with the Debtor on cash inflows and outflows to get to current cash balance as of EOD | 395 | 2.00 | 790.00 |
| 10/14/2022 | Skye Levy | Creating liquidity walk of the Debtor's current cash balance as of EOD 10/13 | 395 | 1.40 | 553.00 |
| 10/14/2022 | Conor Kinasz | Reviewing current week payments for cash walk | 555 | 0.90 | 499.50 |
| 10/14/2022 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/14/2022 | Conor Kinasz | Updating cash flow for revised travel budgets | 555 | 0.50 | 277.50 |
| 10/14/2022 | Conor Kinasz | Updating professional fees in cash forecast | 555 | 0.70 | 388.50 |
| 10/14/2022 | Ryan Mersch | Various cash flow review and updates based on revised estimates and other drivers | 660 | 0.90 | 594.00 |
| 10/15/2022 | Conor Kinasz | Reviewing DIP term sheet and Counsel comments | 555 | 0.60 | 333.00 |
| 10/16/2022 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/16/2022 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/17/2022 | Conor Kinasz | Developing post-petition AP balance with the Debtors | 555 | 0.30 | 166.50 |
| 10/17/2022 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows | Internal working session re: same | 790 | 1.30 | 1,027.00 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows | Internal working session re: same | 555 | 1.20 | 666.00 |
| 10/17/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows | Internal working session re: same | 660 | 1.20 | 792.00 |
| 10/17/2022 | Adam Chonich | Review and analyze cash needs for Generate sites through sale hearing dates | 790 | 1.60 | 1,264.00 |
| 10/17/2022 | Skye Levy | Reviewing communication with the Debtor and updating master cash sensitivity analysis | 395 | 0.30 | 118.50 |
| 10/17/2022 | Conor Kinasz | Updating Generate site-level cash flow forecasts | 555 | 1.00 | 555.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 790 | 0.50 | 395.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 555 | 0.50 | 277.50 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 660 | 0.50 | 330.00 |
| 10/18/2022 | Conor Kinasz | Reviewing post-petition AP balance | 555 | 0.60 | 333.00 |
| 10/18/2022 | Ryan Mersch | Revise cash flow forecast to align with go-forward headcount plan | 660 | 1.30 | 858.00 |
| 10/18/2022 | Conor Kinasz | Updating cash actuals from previous week | 555 | 1.90 | 1,054.50 |
| 10/18/2022 | Conor Kinasz | Updating Generate site cash need analysis | 555 | 0.30 | 166.50 |
| 10/19/2022 | Conor Kinasz | Developing and reviewing preference payment schedule | 555 | 0.20 | 111.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.70 | 553.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.70 | 388.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.70 | 462.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 790 | 0.20 | 158.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 555 | 0.20 | 111.00 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 660 | 0.20 | 132.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.10 | 79.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.10 | 55.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.10 | 66.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 790 | 0.30 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 10/19/2022 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 555 | 0.30 | 166.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 660 | 0.30 | 198.00 |
| 10/19/2022 | Ryan Mersch | Review and revise cash flow forecast for updated headcount assuming no Wolf Hollow and Kearney | 660 | 1.60 | 1,056.00 |
| 10/19/2022 | Conor Kinasz | Updating cash flow for cash actuals | 555 | 0.40 | 222.00 |
| 10/20/2022 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 2.00 | 1,110.00 |
| 10/20/2022 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 0.80 | 444.00 |
| 10/20/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.50 | 395.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 10/20/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.50 | 330.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, N. Crain, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in multiple discussions with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.20 | 111.00 |
| 10/20/2022 | Adam Chonich | Review and analyze Marathon proposal | 790 | 0.30 | 237.00 |
| 10/20/2022 | Adam Chonich | Review and analyze marketing summary for case | 790 | 0.30 | 237.00 |
| 10/20/2022 | Adam Chonich | Review and analyze PMA proposal and underlying model | 790 | 1.70 | 1,343.00 |
| 10/20/2022 | Adam Chonich | Review and analyze variances to the budget and identified timing issues | 790 | 1.60 | 1,264.00 |
| 10/20/2022 | Adam Chonich | Review and analyzed cash needs for generate site | 790 | 1.40 | 1,106.00 |
| 10/20/2022 | Ryan Mersch | Review and revise cash flow forecast for updated accounts payable, revised headcount and other operational changes | 660 | 1.70 | 1,122.00 |
| 10/20/2022 | Conor Kinasz | Updating cash flow forecast | 555 | 1.90 | 1,054.50 |
| 10/21/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount | Internal follow-up re: same | 790 | 0.60 | 474.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount | Internal follow-up re: same | 555 | 0.60 | 333.00 |
| 10/21/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount | Internal follow-up re: same | 660 | 0.60 | 396.00 |
| 10/21/2022 | Adam Chonich | Review and analyze updated PMA document and underlying model | 790 | 1.40 | 1,106.00 |
| 10/21/2022 | Ryan Mersch | Review and revision of the updated scenario based cash flow forecast for distribution to Debtor | 660 | 1.30 | 858.00 |
| 10/21/2022 | Conor Kinasz | Reviewing UCC fee proposal for cash flow | 555 | 0.40 | 222.00 |
| 10/21/2022 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 2.00 | 1,110.00 |
| 10/21/2022 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 1.40 | 777.00 |
| 10/21/2022 | Conor Kinasz | Setting up quarterly trustee fee payments | 555 | 0.80 | 444.00 |
| 10/22/2022 | Conor Kinasz | Breaking down professional fee payments for secured lender | 555 | 0.40 | 222.00 |
| 10/22/2022 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/2022 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/2022 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 0.30 | 166.50 |
| 10/22/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 555 | 0.20 | 111.00 |
| 10/22/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 660 | 0.20 | 132.00 |
| 10/22/2022 | Ryan Mersch | Review and refine latest cash flow forecast models for future distribution to Miller Buckfire | 660 | 1.50 | 990.00 |
| 10/23/2022 | Ryan Mersch | Review and revise cash flow forecast for updated scenarios for distribution to Miller Buckfire | 660 | 0.90 | 594.00 |
| 10/23/2022 | Conor Kinasz | Updating cash flow and sharing with the UCC | 555 | 1.00 | 555.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/24/2022 | Conor Kinasz | Developing cash flow forecast scenario for revised site operations | 555 | 1.20 | 666.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 790 | 1.00 | 790.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 555 | 1.00 | 555.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 660 | 1.00 | 660.00 |
| 10/24/2022 | Ryan Mersch | Update and revise cash flow forecast for transition services agreement and other expense accruals | 660 | 1.30 | 858.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.30 | 237.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.30 | 166.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.30 | 198.00 |
| 10/25/2022 | Conor Kinasz | Reconciling outstanding balance owed for transformers purchased and delivered | 555 | 1.10 | 610.50 |
| 10/25/2022 | Ryan Mersch | Review and revise variance reporting detail on cash flow fixed forecast | 660 | 1.10 | 726.00 |
| 10/25/2022 | Conor Kinasz | Revising cash flow forecast for professional fee actuals | 555 | 0.40 | 222.00 |
| 10/25/2022 | Ryan Mersch | Update cash flow forecast for revised accounts payable roll forward | 660 | 1.30 | 858.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 790 | 0.60 | 474.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 555 | 0.60 | 333.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 660 | 0.60 | 396.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 790 | 0.30 | 237.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 555 | 0.30 | 166.50 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 660 | 0.30 | 198.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding previous week cash flow variance | 555 | 0.40 | 222.00 |
| 10/26/2022 | Ryan Mersch | Review and revise cash flow forecast under various sale process bids and other time operating scenarios | 660 | 1.40 | 924.00 |
| 10/26/2022 | Conor Kinasz | Updating cash flow variance report | 555 | 0.90 | 499.50 |
| 10/26/2022 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 1.70 | 943.50 |
| 10/27/2022 | Conor Kinasz | Coordinating a meeting on cash flow variance with the Debtors | 555 | 0.10 | 55.50 |
| 10/27/2022 | Adam Chonich | Review and analyze cash flow forecast and variance report | 790 | 1.90 | 1,501.00 |
| 10/27/2022 | Ryan Mersch | Review and revise cash flow forecast for revise accrued expenses and pro forma sale process proceeds | 660 | 1.60 | 1,056.00 |
| 10/27/2022 | Conor Kinasz | Reviewing post-petition AP accrued for cash flow variances | 555 | 0.80 | 444.00 |
| 10/28/2022 | Ryan Mersch | Begin development of sources and uses at close based on initial bid summary | 660 | 1.80 | 1,188.00 |
| 10/28/2022 | Ryan Mersch | Correspondence with Debtor (B. Coulby, T. Dahl) related to vendor payments | 660 | 0.80 | 528.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| | | | 790 | 1.90 | 1,501.00 |
| 10/28/2022 | Adam Chonich | Review and analyze cash flow forecast and corresponding variance report | | | |
| 10/28/2022 | Conor Kinasz | Updating cash flow forecast with bid scenarios | 555 | 0.90 | 499.50 |
| 10/28/2022 | Conor Kinasz | Updating prior week cash flow variance | 555 | 0.70 | 388.50 |
| 10/29/2022 | Ryan Mersch | Review amended bid summary in connection with cash flow forecast | 660 | 0.90 | 594.00 |
| 10/30/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 555 | 0.10 | 55.50 |
| 10/30/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 660 | 0.10 | 66.00 |
| 10/30/2022 | Conor Kinasz | Sharing latest cash flow with bullets to secured lender | 555 | 0.70 | 388.50 |
| 10/31/2022 | Ryan Mersch | Revise cash flow forecast for amended accrued expenses calculation and outline sources and uses at close analysis | 660 | 1.90 | 1,254.00 |

**Meetings & Communication with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/3/2022 | Adam Chonich | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | $ 790 | 0.80 | $ 632.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 555 | 0.80 | 444.00 |
| 10/3/2022 | Ryan Mersch | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 660 | 0.80 | 528.00 |
| 10/10/2022 | Conor Kinasz | Reviewing responses to diligence for creditors | 555 | 1.80 | 999.00 |
| 10/12/2022 | Adam Chonich | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 790 | 0.30 | 237.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 555 | 0.30 | 166.50 |
| 10/12/2022 | Skye Levy | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 395 | 0.30 | 118.50 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 660 | 0.30 | 198.00 |
| 10/12/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 555 | 1.00 | 555.00 |
| 10/12/2022 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 395 | 1.00 | 395.00 |
| 10/12/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 660 | 1.00 | 660.00 |
| 10/12/2022 | Conor Kinasz | Reviewing cash forecast materials prior to call with UCC advisors | 555 | 0.50 | 277.50 |
| 10/12/2022 | Conor Kinasz | Scheduling intro call with UCC advisors | 555 | 0.30 | 166.50 |
| 10/13/2022 | Ryan Mersch | Discussion with Huron (T. Richards) regarding Generate sites | 660 | 0.70 | 462.00 |
| 10/14/2022 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 2.00 | 1,110.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/14/2022 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 0.40 | 222.00 |
| 10/14/2022 | Ryan Mersch | Review and development of materials to provide to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 10/14/2022 | Ryan Mersch | Various discussions with L. Marcero (Huron) related to Generate progress | 660 | 0.70 | 462.00 |
| 10/15/2022 | Adam Chonich | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 790 | 1.00 | 790.00 |
| 10/15/2022 | Ryan Mersch | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 660 | 1.00 | 660.00 |
| 10/15/2022 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 790 | 0.90 | 711.00 |
| 10/15/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 555 | 0.90 | 499.50 |
| 10/15/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 660 | 0.90 | 594.00 |
| 10/17/2022 | Conor Kinasz | Responding to inquiries from the UCC regarding cash flow actuals and other reporting requirements | 555 | 0.10 | 55.50 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 790 | 0.90 | 711.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 555 | 0.90 | 499.50 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 395 | 0.90 | 355.50 |
| 10/18/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 660 | 0.90 | 594.00 |
| 10/18/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 790 | 1.60 | 1,264.00 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 555 | 1.60 | 888.00 |
| 10/18/2022 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 395 | 1.60 | 632.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/18/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 660 | 1.60 | 1,056.00 |
| 10/18/2022 | Ryan Mersch | Various diligence correspondence and follow ups regarding go-forward plan | 660 | 0.90 | 594.00 |
| 10/19/2022 | Adam Chonich | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 790 | 1.20 | 948.00 |
| 10/19/2022 | Ryan Mersch | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 660 | 1.20 | 792.00 |
| 10/19/2022 | Adam Chonich | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 10/19/2022 | Ryan Mersch | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 660 | 1.40 | 924.00 |
| 10/19/2022 | Adam Chonich | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 790 | 2.00 | 1,580.00 |
| 10/19/2022 | Ryan Mersch | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 660 | 2.00 | 1,320.00 |
| 10/19/2022 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 790 | 1.10 | 869.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 555 | 1.10 | 610.50 |
| 10/19/2022 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 660 | 1.10 | 726.00 |
| 10/20/2022 | Ryan Mersch | Begin development of Miller Buckfire diligence list and other detail | 660 | 1.10 | 726.00 |
| 10/20/2022 | Adam Chonich | Corresponded with UCC advisors regarding cash needs and Generate sites | 790 | 1.60 | 1,264.00 |
| 10/20/2022 | Adam Chonich | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 790 | 0.60 | 474.00 |
| 10/20/2022 | Ryan Mersch | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 660 | 0.60 | 396.00 |
| 10/20/2022 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 790 | 1.60 | 1,264.00 |
| 10/20/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 555 | 1.50 | 832.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/20/2022 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 395 | 1.60 | 632.00 |
| 10/20/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 660 | 1.60 | 1,056.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (C. Kinasz) regarding cash flow variance analysis | 555 | 0.10 | 55.50 |
| 10/21/2022 | Adam Chonich | Review and address diligence request items from Generate advisors | 790 | 1.90 | 1,501.00 |
| 10/21/2022 | Ryan Mersch | Various discussions and analysis to provide to Huron (T. Richards, L. Marcero) | 660 | 1.20 | 792.00 |
| 10/22/2022 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 1.40 | 1,106.00 |
| 10/22/2022 | Ryan Mersch | Multiple discussions with T. Richards (Huron) related to APA detail and assumptions with follow up information and correspondence | 660 | 1.90 | 1,254.00 |
| 10/22/2022 | Adam Chonich | Review and analyze PMA model changes | 790 | 0.40 | 316.00 |
| 10/23/2022 | Adam Chonich | Corresponded with counsel regarding bidding procedures order | 790 | 1.20 | 948.00 |
| 10/24/2022 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 0.60 | 474.00 |
| 10/24/2022 | Ryan Mersch | Develop materials for Miller Buckfire related to diligence | 660 | 0.70 | 462.00 |
| 10/24/2022 | Conor Kinasz | Gathering information for UCC requests on cash flow, headcount, legal documents, and financing arrangements | 555 | 1.90 | 1,054.50 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 790 | 0.60 | 474.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 660 | 0.60 | 396.00 |
| 10/24/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 790 | 0.60 | 474.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 555 | 0.60 | 333.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 660 | 0.60 | 396.00 |
| 10/24/2022 | Conor Kinasz | Scheduling call to discuss cash flow scenarios | 555 | 0.10 | 55.50 |
| 10/25/2022 | Conor Kinasz | Developing headcount analysis as support for cash flow forecast per a request by the UCC | 555 | 1.40 | 777.00 |
| 10/25/2022 | Ryan Mersch | Discussions with Huron (T. Richards) regarding TSA stipulation with subsequent diligence gathering and distribution | 660 | 1.30 | 858.00 |
| 10/25/2022 | Conor Kinasz | Following up with the Debtors on requested legal and claims information for the UCC | 555 | 0.90 | 499.50 |
| 10/26/2022 | Ryan Mersch | Claims summarization for Miller Buckfire | 660 | 0.80 | 528.00 |
| 10/26/2022 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 2.00 | 1,110.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 790 | 0.10 | 79.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/26/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 555 | 0.10 | 55.50 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 660 | 0.10 | 66.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 790 | 1.40 | 1,106.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 555 | 1.40 | 777.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 660 | 1.40 | 924.00 |
| 10/26/2022 | Ryan Mersch | Summarize, gather and email correspondence related to Miller Buckfire diligence questions | 660 | 1.70 | 1,122.00 |
| 10/26/2022 | Ryan Mersch | Various discussions with Huron (T. Richards) regarding diligence and other workstreams | 660 | 0.60 | 396.00 |
| 10/26/2022 | Ryan Mersch | Various discussions with Miller BuckFire (Y. Song) regarding diligence and other questions | 660 | 0.40 | 264.00 |
| 10/27/2022 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 1.80 | 999.00 |
| 10/27/2022 | Ryan Mersch | Various correspondence and diligence follow up with Miller Buckfire (Y. Song) regarding Generate diligence questions | 660 | 1.30 | 858.00 |
| 10/28/2022 | Ryan Mersch | Diligence preparation and correspondence with Miller Buckfire (Y. Song) | 660 | 1.10 | 726.00 |
| 10/28/2022 | Adam Chonich | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 790 | 0.80 | 632.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 555 | 0.80 | 444.00 |
| 10/28/2022 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 660 | 0.70 | 462.00 |
| 10/28/2022 | Conor Kinasz | Responding to questions from UCC on debt tranches | 555 | 0.70 | 388.50 |
| 10/30/2022 | Ryan Mersch | Discussion with Huron (T. Richards) regarding diligence with additional follow up | 660 | 0.70 | 462.00 |
| 10/30/2022 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding diligence questions with subsequent follow up | 660 | 0.70 | 462.00 |
| 10/31/2022 | Adam Chonich | Continue review and analysis of materials for 341 meeting | 790 | 1.80 | 1,422.00 |
| 10/31/2022 | Adam Chonich | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 790 | 1.20 | 948.00 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 555 | 1.20 | 666.00 |
| 10/31/2022 | Skye Levy | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 395 | 1.20 | 474.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/31/2022 | Ryan Mersch | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 660 | 1.20 | 792.00 |
| 10/31/2022 | Conor Kinasz | Providing access to shared folders for the UCC advisors | 555 | 0.10 | 55.50 |
| 10/31/2022 | Adam Chonich | Review and analysis of materials for 341 meeting | 790 | 1.90 | 1,501.00 |
| 10/31/2022 | Ryan Mersch | Various diligence follow up and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.70 | 1,122.00 |

**Non-Working Travel**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/26/2022 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT]  // less 50% time worked | $  395 | 2.00 | $   790.00 |
| 9/26/2022 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/26/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.90 | 1,054.50 |
| 9/27/2022 | Ryan Mersch | ORD to MSP less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/2022 | Ryan Mersch | MSP To ORD less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/2022 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/29/2022 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] less 50% time worked | 395 | 1.50 | 592.50 |
| 9/29/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 9/29/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.20 | 111.00 |
| 10/4/2022 | Ryan Mersch | ORD to MSP to Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/4/2022 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/2022 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/4/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/6/2022 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST)  // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/2022 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST)  // less working time 50% | 395 | 0.30 | 118.50 |
| 10/6/2022 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/2022 | Ryan Mersch | MSP to ORD less billable time at 50% | 660 | 1.20 | 792.00 |
| 10/6/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/6/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.50 | 277.50 |
| 10/17/2022 | Ryan Mersch | Home to MSP to Debtor office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/17/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.60 | 888.00 |
| 10/20/2022 | Conor Kinasz | ravel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/20/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/2022 | Ryan Mersch | Home to MSP Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/24/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.30 | 166.50 |
| 10/27/2022 | Ryan Mersch | MSP to ORD to Home less billable amount at 50% | 660 | 1.20 | 792.00 |
| 10/27/2022 | Adam Chonich | MSP to ORD with transit to airports | 790 | 2.00 | 1,580.00 |
| 10/27/2022 | Adam Chonich | MSP to ORD with transit to airports | 790 | 0.50 | 395.00 |
| 10/27/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.70 | 943.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Plan & Disclosure Statement** | | | | | |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | $ 555 | 0.70 | $ 388.50 |
| 9/26/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 395 | 0.70 | 276.50 |
| 9/26/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 660 | 0.70 | 462.00 |
| 9/30/2022 | Ryan Mersch | Update / refine existing business plan model for post-emergence projections | 660 | 1.60 | 1,056.00 |
| 10/3/2022 | Ryan Mersch | Review and revise financial projects and business operating model for marketing process and disclosure statement | 660 | 1.40 | 924.00 |
| 10/4/2022 | Adam Chonich | Review and analyze plan model | 790 | 1.90 | 1,501.00 |
| 10/4/2022 | Ryan Mersch | Updates, edits and discussions related to the financial operating model for sale process and financial projections | 660 | 1.80 | 1,188.00 |
| 10/6/2022 | Adam Chonich | Continue review and analysis of business plan model for various changes | 790 | 1.40 | 1,106.00 |
| 10/6/2022 | Adam Chonich | Continue review and analysis of PMA model iterations | 790 | 1.70 | 1,343.00 |
| 10/6/2022 | Ryan Mersch | Continued review, development and refinement of post emergence financial projections and operating plan | 660 | 1.80 | 1,188.00 |
| 10/6/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 790 | 1.00 | 790.00 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 555 | 1.00 | 555.00 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 660 | 1.00 | 660.00 |
| 10/6/2022 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 790 | 0.90 | 711.00 |
| 10/6/2022 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 555 | 0.90 | 499.50 |
| 10/6/2022 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 660 | 0.90 | 594.00 |
| 10/6/2022 | Adam Chonich | Review and analyze business plan model for various updates | 790 | 1.70 | 1,343.00 |
| 10/6/2022 | Adam Chonich | Review and analyze PMA model | 790 | 1.80 | 1,422.00 |
| 10/7/2022 | Adam Chonich | Continue to review and analyze business plan model | 790 | 1.70 | 1,343.00 |
| 10/7/2022 | Adam Chonich | Review and analyze business plan model | 790 | 2.00 | 1,580.00 |
| 10/11/2022 | Ryan Mersch | Review and discuss plan documents and feasibility detail | 660 | 1.40 | 924.00 |
| 10/13/2022 | Ryan Mersch | Review and discuss various path / plan alternatives for go forward strategy | 660 | 1.60 | 1,056.00 |
| 10/17/2022 | Adam Chonich | Review and analyzed cure schedules | 790 | 0.90 | 711.00 |
| 10/17/2022 | Ryan Mersch | Review and develop post-emergence business plan including headcount and other detail | 660 | 1.60 | 1,056.00 |
| 10/17/2022 | Adam Chonich | Review and respond to questions regarding cure schedule | 790 | 1.10 | 869.00 |
| 10/19/2022 | Adam Chonich | Review and analyzed updated PMA model and provided comments thereto | 790 | 1.90 | 1,501.00 |
| 10/26/2022 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 790 | 0.20 | 158.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 555 | 0.20 | 111.00 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 660 | 0.20 | 132.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/28/2022 | Ryan Mersch | Various correspondence and follow up analysis with Paul Hastings (J. Grogan), Debtor (M. Rice) regarding the Debtor's Member claims detail | 660 | 1.90 | 1,254.00 |
| 10/31/2022 | Ryan Mersch | Begin outline and development of liquidation analysis | 660 | 1.80 | 1,188.00 |
| 10/31/2022 | Conor Kinasz | Developing sources and uses for case confirmation | 555 | 0.90 | 499.50 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 555 | 0.70 | 388.50 |
| 10/31/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 660 | 0.70 | 462.00 |

**Relief From Stay & Adequate Protection**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/23/2022 | Conor Kinasz | Collecting and packaging first day motions for the Debtors resource | $ 555 | 0.80 | $ 444.00 |
| 9/23/2022 | Chad Bacon | Continued updates to creditor matrix specifically within customers | 420 | 1.30 | 546.00 |
| 9/23/2022 | Chad Bacon | Continued updates to creditor matrix specifically within employees | 420 | 1.40 | 588.00 |
| 9/23/2022 | Chad Bacon | Continued updates to creditor matrix specifically within equity holders | 420 | 1.80 | 756.00 |
| 9/23/2022 | Conor Kinasz | Corresponding with counsel regarding first day motion approval and executions | 555 | 0.20 | 111.00 |
| 9/23/2022 | Ryan Mersch | Discussions with Finance team regarding standard operating procedures and communications detail entering into the chapter 11 process | 660 | 1.30 | 858.00 |
| 9/23/2022 | Chad Bacon | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey): follow-ups from first day motions, sale motion, intercompany transfers | 420 | 1.10 | 462.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 790 | 1.10 | 869.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 555 | 1.10 | 610.50 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 660 | 1.10 | 726.00 |
| 9/23/2022 | Matthew Ray | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 945 | 0.50 | 472.50 |
| 9/23/2022 | Chad Bacon | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 420 | 1.60 | 672.00 |
| 9/23/2022 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 790 | 1.60 | 1,264.00 |
| 9/23/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 555 | 1.60 | 888.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-----------|-------|------|-------|------|
| 9/23/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 660 | 1.60 | 1,056.00 |
| 9/23/2022 | Ryan Mersch | Prepare for and participate in operations discussions with the Debtor regarding communication (D. Movius, J. Jackson, M. Bader, Other Operations team) | 660 | 0.80 | 528.00 |
| 9/23/2022 | Conor Kinasz | Reviewing bidding procedures drafts | 555 | 0.60 | 333.00 |
| 9/24/2022 | Conor Kinasz | Responding to questions regarding creditor matrix | 555 | 0.40 | 222.00 |
| 9/24/2022 | Conor Kinasz | Reviewing bidding procedures markup | 555 | 0.30 | 166.50 |
| 9/24/2022 | Conor Kinasz | Reviewing retention application | 555 | 0.30 | 166.50 |
| 9/25/2022 | Conor Kinasz | Gathering addresses for creditor matrix and lenders | 555 | 0.90 | 499.50 |
| 9/25/2022 | Conor Kinasz | Providing Counsel with additional retention application detail | 555 | 1.00 | 555.00 |
| 9/25/2022 | Ryan Mersch | Review and summarize first day relief for cap amounts on motions with operational next steps | 660 | 1.80 | 1,188.00 |
| 9/25/2022 | Conor Kinasz | Reviewing bidding procedures comments and updates | 555 | 0.40 | 222.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz) regarding missing addresses for the creditor matrix | 555 | 0.30 | 166.50 |
| 9/26/2022 | Conor Kinasz | Preparing retention application | 555 | 0.10 | 55.50 |
| 9/26/2022 | Adam Chonich | Review and analyze headcount contemplation file | 790 | 1.40 | 1,106.00 |
| 9/26/2022 | Ryan Mersch | review first day motions in connection with caps by vendor | 660 | 0.90 | 594.00 |
| 9/26/2022 | Skye Levy | Reviewing the Debtor's First Day Motions to track down relief requested amounts received | 395 | 1.60 | 632.00 |
| 9/26/2022 | Conor Kinasz | Revising top 30 unsecured creditor list | 555 | 0.70 | 388.50 |
| 9/26/2022 | Conor Kinasz | Summarizing estimated average monthly spend for OCP retention application | 555 | 1.10 | 610.50 |
| 9/27/2022 | Conor Kinasz | Compiling addresses for the creditor matrix to be filed | 555 | 0.40 | 222.00 |
| 9/27/2022 | Ryan Mersch | Continued development of Debtor communication plan and discrete vendor outreach next steps | 660 | 1.70 | 1,122.00 |
| 9/27/2022 | Ryan Mersch | Development of cap tracker and communication to Debtor regarding amounts | 660 | 1.00 | 660.00 |
| 9/27/2022 | Conor Kinasz | Revising retention application for restructuring professionals and OCPs | 555 | 0.90 | 499.50 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.30 | 198.00 |
| 9/28/2022 | Skye Levy | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding pre-petition insurance premiums for renewal | 555 | 0.10 | 55.50 |
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (B. Coulby, J. Stokes) and Portage Point (C. Kinasz) regarding OCP retention sign-off | 555 | 0.30 | 166.50 |
| 9/28/2022 | Ryan Mersch | Relief From Stay & Adequate Protection - Call with RSM and post discussions with Paul Hastings (M. Jones) and Portage Point (R. Mersch) related to ordinary course professional retention | 660 | 1.20 | 792.00 |
| 9/28/2022 | Conor Kinasz | Reviewing insurance premiums for policy renewal | 555 | 0.50 | 277.50 |
| 9/28/2022 | Conor Kinasz | Reviewing OCP services provided for discussion with Counsel | 555 | 1.20 | 666.00 |
| 9/28/2022 | Ryan Mersch | Various vendor outreach and strategic consideration on next steps | 660 | 1.80 | 1,188.00 |
| 9/29/2022 | Ryan Mersch | Multiple vendor communications with Debtor and Portage Point (R. Mersch) | 660 | 1.80 | 1,188.00 |
| 9/29/2022 | Ryan Mersch | Outline of cap payments based on vendor type and motion | 660 | 1.10 | 726.00 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsburg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/29/2022 | Skye Levy | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/29/2022 | Ryan Mersch | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/29/2022 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.20 | 111.00 |
| 9/30/2022 | Conor Kinasz | Updating interested parties list for retention application | 555 | 0.90 | 499.50 |
| 9/30/2022 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.40 | 222.00 |
| 9/30/2022 | Ryan Mersch | Various correspondence related to vendor continuation issues | 660 | 1.90 | 1,254.00 |
| 10/1/2022 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.60 | 333.00 |
| 10/3/2022 | Skye Levy | Continuing reviewing relief for each first day motion and creating an interim cap tracker | 395 | 0.90 | 355.50 |
| 10/3/2022 | Skye Levy | Prepare for and participate in call with the Debtor (S. Barron) on COBRA benefits and relief | 395 | 0.30 | 118.50 |
| 10/3/2022 | Skye Levy | Recording relief for each first day motion and creating an interim cap tracker | 395 | 2.00 | 790.00 |
| 10/3/2022 | Skye Levy | Reviewing COBRA policy at Counsel's request | 395 | 0.50 | 197.50 |
| 10/3/2022 | Skye Levy | Reviewing draft DIP and CIM materials provided by Jefferies and the Debtor's comments | 395 | 0.60 | 237.00 |
| 10/3/2022 | Conor Kinasz | Reviewing interested parties list for retention application | 555 | 0.30 | 166.50 |
| 10/3/2022 | Ryan Mersch | Various vendor outreach and discussions with Debtor related to vendor continuation | 660 | 1.80 | 1,188.00 |
| 10/4/2022 | Skye Levy | Continuing to review and pull caps for tracking and incorporating this into cash flow model | 395 | 2.00 | 790.00 |
| 10/4/2022 | Skye Levy | Reviewing DIP materials provided by Jefferies | 395 | 0.80 | 316.00 |
| 10/4/2022 | Ryan Mersch | Various vendor communications and correspondence related to continued vendor service under automatic stay | 660 | 1.40 | 924.00 |
| 10/5/2022 | Ryan Mersch | Various correspondence with vendors and Debtor related to vendor continuation under the automatic stay | 660 | 1.20 | 792.00 |
| 10/7/2022 | Ryan Mersch | Correspondence with Debtor related to vendor communications and automatic staty | 660 | 1.40 | 924.00 |
| 10/8/2022 | Ryan Mersch | Various vendor communications email drafting for distribution to Debtor (M. Bader, T. Dahl, Cheri) | 660 | 1.10 | 726.00 |
| 10/10/2022 | Ryan Mersch | Review of Nexterra motion and associated Mersch declaration | 660 | 1.80 | 1,188.00 |
| 10/10/2022 | Ryan Mersch | Various vendor outreach related to continuation of service under automatic stay | 660 | 1.70 | 1,122.00 |
| 10/11/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) re vendor issues | 790 | 0.40 | 316.00 |
| 10/11/2022 | Adam Chonich | Prepare for and participate in discussions with various vendors re case status and continuation of support | 790 | 1.90 | 1,501.00 |
| 10/11/2022 | Skye Levy | Reviewing marketing materials sent over by Jefferies on DIP process | 395 | 0.20 | 79.00 |
| 10/11/2022 | Ryan Mersch | Various vendor reach outs and other discussions regarding automatic stay provision | 660 | 0.90 | 594.00 |
| 10/12/2022 | Ryan Mersch | Various draft vendor correspondence and discussions with Debtor regarding communications and strategy | 660 | 1.30 | 858.00 |
| 10/13/2022 | Adam Chonich | Prepare for and participate in various discussions with vendors re process | 790 | 1.80 | 1,422.00 |
| 10/13/2022 | Ryan Mersch | Various vendor outreach related to automatic stay | 660 | 0.90 | 594.00 |
| 10/14/2022 | Adam Chonich | Prepare for and participate in various discussions with customers regarding process | 790 | 1.70 | 1,343.00 |
| 10/17/2022 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.30 | 166.50 |
| 10/17/2022 | Ryan Mersch | Various vendor outreach related to chapter 11 plan and correspondence | 660 | 0.70 | 462.00 |
| 10/20/2022 | Conor Kinasz | Reviewing Ordinary Course Professionals retention application | 555 | 0.80 | 444.00 |
| 10/20/2022 | Ryan Mersch | Various trustee follow ups regarding ordinary course professionals detail | 660 | 0.80 | 528.00 |
| 10/21/2022 | Conor Kinasz | Reviewing ordinary course professionals motion and looking up payment schedule | 555 | 0.30 | 166.50 |
| 10/26/2022 | Conor Kinasz | Reaching out to the Debtors to request the contact information for ordinary course professionals | 555 | 0.20 | 111.00 |
| 10/27/2022 | Conor Kinasz | Correspondences with Counsel and the Debtors regarding disputed customer miners | 555 | 0.20 | 111.00 |
| 10/27/2022 | Conor Kinasz | Gathering contact information for ordinary course professionals | 555 | 0.10 | 55.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 10/27/2022 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 9/23/2022 | Ryan Mersch | Develop and distribution reporting requirements to Finance team and set up for schedules and statements | $ 660 | 1.70 | $ 1,122.00 |
| 9/23/2022 | Conor Kinasz | Packaging standard SOFA & SOAL materials for kick-off | 555 | 1.30 | 721.50 |
| 9/24/2022 | Conor Kinasz | Reviewing and editting SOFA & SOAL workplans as received from claims agent | 555 | 1.40 | 777.00 |
| 9/26/2022 | Skye Levy | Continuing to review and prepare for SOFA & SOAL applications | 395 | 1.90 | 750.50 |
| 9/26/2022 | Conor Kinasz | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/26/2022 | Skye Levy | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/26/2022 | Ryan Mersch | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 1.00 | 555.00 |
| 9/26/2022 | Skye Levy | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 1.00 | 395.00 |
| 9/26/2022 | Ryan Mersch | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 1.00 | 660.00 |
| 9/26/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 555 | 0.40 | 222.00 |
| 9/26/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 395 | 0.40 | 158.00 |
| 9/26/2022 | Ryan Mersch | Review and revise various SOFA / SOAL (Schedules and statements) detail received by Debtor | 660 | 1.60 | 1,056.00 |
| 9/26/2022 | Skye Levy | Reviewing and preparing for SOFA & SOAL applications | 395 | 1.40 | 553.00 |
| 9/26/2022 | Skye Levy | Reviewing and updating the Debtor's Creditor Matrix for accurate addresses and contact information | 395 | 1.90 | 750.50 |
| 9/26/2022 | Conor Kinasz | Scheduling calls with the Debtors and Epiq on SOFA and SOAL review | 555 | 0.40 | 222.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 555 | 0.20 | 111.00 |
| 9/27/2022 | Skye Levy | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 395 | 0.20 | 79.00 |
| 9/27/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 555 | 0.80 | 444.00 |
| 9/27/2022 | Skye Levy | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 395 | 0.80 | 316.00 |
| 9/27/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 660 | 0.80 | 528.00 |
| 9/27/2022 | Skye Levy | Reviewing initial operating report requirements from Counsel and preparing outreach streams | 395 | 1.80 | 711.00 |
| 9/27/2022 | Ryan Mersch | SOFA / SOAL review / update for various inputs provided from Debtor | 660 | 1.20 | 792.00 |
| 9/27/2022 | Skye Levy | Updating Asana with workstream tracker for SOFA & SOAL plan | 395 | 0.30 | 118.50 |
| 9/27/2022 | Skye Levy | Updating SOFA & SOAL model accordingly post meeting with the Debtor for workstream outflows | 395 | 0.40 | 158.00 |
| 9/28/2022 | Conor Kinasz | Answering questions on the SOFA & SOAL from the Debtors and internally | 555 | 0.60 | 333.00 |
| 9/28/2022 | Skye Levy | Creating timeline for the Debtor with key milestones and workstreams | 395 | 1.70 | 671.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 9/28/2022 | Conor Kinasz | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/2022 | Skye Levy | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/2022 | Ryan Mersch | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/2022 | Skye Levy | Preparing and reviewing list of equity holders with names and addresses to send over to Counsel | 395 | 0.20 | 79.00 |
| 9/28/2022 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 0.80 | 316.00 |
| 9/28/2022 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 1.60 | 632.00 |
| 9/28/2022 | Conor Kinasz | Reviewing directions and requirements for filing initial operating report | 555 | 0.40 | 222.00 |
| 9/28/2022 | Skye Levy | Reviewing information received from the Debtor on SOFA Part 6 and 7 and inputting it into tracker for Epiq | 395 | 1.10 | 434.50 |
| 9/28/2022 | Conor Kinasz | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/2022 | Skye Levy | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/2022 | Skye Levy | Reviewing SOFA & SOAL information provided by the Debtor and updating Master | 395 | 0.50 | 197.50 |
| 9/28/2022 | Ryan Mersch | SOFA and SOAL discussions and various Debtor questions | 660 | 1.40 | 924.00 |
| 9/29/2022 | Skye Levy | Communicating with and reviewing information from the Debtor on SOFA reporting | 395 | 2.00 | 790.00 |
| 9/29/2022 | Skye Levy | Continuing to work through SOFA & SOAL | 395 | 2.00 | 790.00 |
| 9/29/2022 | Skye Levy | Creating and updating global notes template for SOFA and SOAL | 395 | 2.00 | 790.00 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding contract gathering for SOAL G | 555 | 0.10 | 55.50 |
| 9/29/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl, M. Bader) and Portage Point (C. Kinasz) regarding IOR requirements for bank accounts and insurance | 555 | 0.70 | 388.50 |
| 9/29/2022 | Conor Kinasz | Reviewing and responding to questions on the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 9/29/2022 | Conor Kinasz | Reviewing contracts for SOAL G | 555 | 0.20 | 111.00 |
| 9/29/2022 | Skye Levy | Reviewing SOFA information provided by the Debtor and updating master tracker | 395 | 1.50 | 592.50 |
| 9/29/2022 | Ryan Mersch | SOFA and SOAL follow ups, organization and discussion with various employees of Debtor (B. Hakk, M. Rice, M. Bader) | 660 | 1.30 | 858.00 |
| 9/30/2022 | Conor Kinasz | Outlining next steps for SOFA and SOAL and reviewing information shared by the Debtors | 555 | 0.50 | 277.50 |
| 9/30/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding information required for SOAL G and review | 555 | 0.10 | 55.50 |
| 9/30/2022 | Conor Kinasz | Providing estimate for contract review for SOAL G | 555 | 0.30 | 166.50 |
| 9/30/2022 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 9/30/2022 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 10/3/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding initial operating report requirements | 555 | 0.20 | 111.00 |
| 10/3/2022 | Ryan Mersch | Review, revise and discuss schedules and statements and initial operating report detail | 660 | 1.60 | 1,056.00 |
| 10/3/2022 | Conor Kinasz | Reviewing IOR guidelines for discussion with the Debtors | 555 | 0.10 | 55.50 |
| 10/3/2022 | Skye Levy | Updating master SOFA with information provided by the Debtor | 395 | 1.90 | 750.50 |
| 10/4/2022 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/4/2022 | Skye Levy | Editing contact information template for Epiq to use | 395 | 0.70 | 276.50 |
| 10/4/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 555 | 0.50 | 277.50 |
| 10/4/2022 | Skye Levy | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 395 | 0.50 | 197.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 10/4/2022 | Skye Levy | Reviewing work done by the Debtor and updating SOFA master accordingly | 395 | 1.60 | 632.00 |
| 10/4/2022 | Conor Kinasz | Updating and reviewing customer contract review template | 555 | 0.30 | 166.50 |
| 10/4/2022 | Skye Levy | Updating equity holders list with equity classes for Counsel | 395 | 1.60 | 632.00 |
| 10/5/2022 | Skye Levy | Continuing discussions with the Debtor (J. Lews) on SOAL Part D Requirements | 395 | 0.30 | 118.50 |
| 10/5/2022 | Skye Levy | Continuing to work through SOAL and SOFA questions with the Debtor (J. Dews) | 395 | 1.60 | 632.00 |
| 10/5/2022 | Skye Levy | Prepare for and participate in conversation with the Debtor (D. Movius, J. Dews) on SOAL part D | 395 | 0.40 | 158.00 |
| 10/5/2022 | Skye Levy | Reviewing SOFA updates provided by the Debtor and consolidating onto the master | 395 | 1.70 | 671.50 |
| 10/5/2022 | Ryan Mersch | Various SOFA / SOAL discussions and other review | 660 | 0.80 | 528.00 |
| 10/5/2022 | Skye Levy | Working with the Debtor (S. Divakaruni, J. Dews) through IOR and SOFA questions | 395 | 1.10 | 434.50 |
| 10/5/2022 | Skye Levy | Working with the Debtor on SOAL Part D to find secured claims | 395 | 0.60 | 237.00 |
| 10/6/2022 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/2022 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/2022 | Skye Levy | Prepare for an participate in discussion with the Debtor (S. Divakaruni) on IOR requirements and workstream | 395 | 0.50 | 197.50 |
| 10/6/2022 | Ryan Mersch | Review initial operating report and SOFA / SOAL detail | 660 | 1.20 | 792.00 |
| 10/6/2022 | Skye Levy | Reviewing IOR information provided by the Debtor and answering questions live | 395 | 1.00 | 395.00 |
| 10/6/2022 | Skye Levy | Reviewing SOFA / SOAL information provided by the Debtor | 395 | 1.60 | 632.00 |
| 10/6/2022 | Skye Levy | Working live time with the Debtor (T. Dahl) on SOFA Part E | 395 | 0.40 | 158.00 |
| 10/6/2022 | Skye Levy | Working live with the Debtor (J. Lews, R. Rennich) on SOFA and SOAL questions | 395 | 1.80 | 711.00 |
| 10/6/2022 | Skye Levy | Working live with the Debtor (M. Rice, J. Dews, R. Rennich) on SOFA and SOAL questions | 395 | 1.50 | 592.50 |
| 10/7/2022 | Skye Levy | Continuing to review iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 1.10 | 434.50 |
| 10/7/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding fixed asset schedule reporting for SOAL | 555 | 0.20 | 111.00 |
| 10/7/2022 | Skye Levy | Reviewing iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 2.00 | 790.00 |
| 10/7/2022 | Skye Levy | Reviewing IOR information provided by the Debtor (S. Divakaruni) and commenting on missing information | 395 | 1.90 | 750.50 |
| 10/7/2022 | Skye Levy | Updating master SOFA and SOAL with Debtor's work | 395 | 1.90 | 750.50 |
| 10/7/2022 | Skye Levy | Working through questions live with the Debtor (J. Dews) on SOAL Part D workstream | 395 | 0.80 | 316.00 |
| 10/10/2022 | Skye Levy | Continuing to review incoming SOFA information from the debtor and update on the master | 395 | 1.80 | 711.00 |
| 10/10/2022 | Conor Kinasz | Developing 90-day cash forecast for the IOR | 555 | 0.70 | 388.50 |
| 10/10/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (M. Bader) on SOFA workstream | 395 | 0.20 | 79.00 |
| 10/10/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (T. Dahl) re cash flow forecast | 790 | 1.90 | 1,501.00 |
| 10/10/2022 | Skye Levy | Prepare for IOR call with the debtor tomorrow on workstream and missing items | 395 | 0.80 | 316.00 |
| 10/10/2022 | Skye Levy | Prepare for SOFA call with the debtor tomorrow on workstream and missing items | 395 | 0.60 | 237.00 |
| 10/10/2022 | Conor Kinasz | Reaching out to Counsel regarding IOR reporting standards | 555 | 1.00 | 555.00 |
| 10/10/2022 | Adam Chonich | Review and analyze draft SOFA | 790 | 1.60 | 1,264.00 |
| 10/10/2022 | Adam Chonich | Review and analyze IOR requirements and provide guidance to team | 790 | 1.60 | 1,264.00 |
| 10/10/2022 | Skye Levy | Reviewing information uploaded to iDeals over weekend and importing into master SOFA | 395 | 1.10 | 434.50 |
| 10/10/2022 | Skye Levy | Reviewing IOR requirements and inbound questions from the Debtor | 395 | 0.40 | 158.00 |
| 10/10/2022 | Conor Kinasz | Reviewing sample customer contract deep-dive output | 555 | 0.70 | 388.50 |
| 10/10/2022 | Ryan Mersch | Schedules and statements update with Epiq (T. Conkling), Debtor (M. Rice, M. Bader, Cheri) and general review | 660 | 1.30 | 858.00 |
| 10/11/2022 | Skye Levy | Communicating with the Debtor (M. Rice) and Epiq (T. Conklin) on SOFA 26c | 395 | 0.60 | 237.00 |
| 10/11/2022 | Skye Levy | Continued in depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 0.30 | 118.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/11/2022 | Skye Levy | Formatting and updating SOFA / SOAL model workstream in preparation for call with the Debtor | 395 | 0.70 | 276.50 |
| 10/11/2022 | Skye Levy | In depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 2.00 | 790.00 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 555 | 0.50 | 277.50 |
| 10/11/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 395 | 0.50 | 197.50 |
| 10/11/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding schedules for SOAL 76 | 555 | 0.10 | 55.50 |
| 10/11/2022 | Conor Kinasz | Reaching out to Counsel regarding various IOR and MOR requirements | 555 | 1.10 | 610.50 |
| 10/11/2022 | Skye Levy | Reconciling information post internal call with the Debtor and compiling provided information into the master model | 395 | 1.40 | 553.00 |
| 10/11/2022 | Adam Chonich | Review and analyze IOR and delegate to team | 790 | 1.20 | 948.00 |
| 10/11/2022 | Ryan Mersch | Review and edit schedules and statements data collected by Debtor (M. Rice, B. Hakk, M. Bader, Sunil) | 660 | 1.40 | 924.00 |
| 10/11/2022 | Ryan Mersch | Review and revise initial operating report | 660 | 1.70 | 1,122.00 |
| 10/11/2022 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 2.00 | 1,110.00 |
| 10/11/2022 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 0.80 | 444.00 |
| 10/11/2022 | Conor Kinasz | Updating cash flow forecast for IOR | 555 | 0.50 | 277.50 |
| 10/11/2022 | Skye Levy | Updating global notes with information we have received from the Debtor | 395 | 1.90 | 750.50 |
| 10/11/2022 | Skye Levy | Updating the Debtor's shared file with master progress on SOFA collection | 395 | 0.20 | 79.00 |
| 10/12/2022 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/12/2022 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 0.60 | 237.00 |
| 10/12/2022 | Skye Levy | Prepare for and participate in call with Paul Hastings (A. Glogowski) on IOR requirements | 395 | 0.10 | 39.50 |
| 10/12/2022 | Adam Chonich | Review and analyze draft SOFA schedules | 790 | 1.80 | 1,422.00 |
| 10/12/2022 | Conor Kinasz | Reviewing and responding to inquiries regarding the IOR | 555 | 1.70 | 943.50 |
| 10/12/2022 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/12/2022 | Skye Levy | Updating IOR with information provided by Paul Hastings and the Debtor | 395 | 0.60 | 237.00 |
| 10/12/2022 | Skye Levy | Updating SOFA master with material provided from the Debtor | 395 | 0.50 | 197.50 |
| 10/12/2022 | Skye Levy | Working through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/13/2022 | Skye Levy | Continuing to review communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 1.30 | 513.50 |
| 10/13/2022 | Ryan Mersch | Review and edit of initial operating report | 660 | 1.30 | 858.00 |
| 10/13/2022 | Skye Levy | Reviewing and updating master with SOFA information provided by the Debtor | 395 | 0.90 | 355.50 |
| 10/13/2022 | Skye Levy | Reviewing communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 2.00 | 790.00 |
| 10/14/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding SOAL schedule E and F | 555 | 0.30 | 166.50 |
| 10/14/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/14/2022 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.80 | 444.00 |
| 10/14/2022 | Skye Levy | Reviewing material uploaded by the Debtor for SOFA and SOAL and thinking through workstream to get finalized | 395 | 1.50 | 592.50 |
| 10/14/2022 | Conor Kinasz | Reviewing progress on SOFA and SOAL | 555 | 0.70 | 388.50 |
| 10/14/2022 | Skye Levy | Updating global notes for SOFA and SOAL with new information provided by the Debtor | 395 | 1.80 | 711.00 |
| 10/14/2022 | Skye Levy | Updating SOFA / SOAL post meeting with the Debtor | 395 | 0.90 | 355.50 |
| 10/15/2022 | Skye Levy | Reviewing communicating with the Debtor on SOAL updates and inputting into master | 395 | 0.30 | 118.50 |
| 10/15/2022 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/2022 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/2022 | Conor Kinasz | Reviewing updates on SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/17/2022 | Skye Levy | Editing global notes with comments provided by the Debtor | 395 | 0.80 | 316.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/17/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, J Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/17/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.30 | 166.50 |
| 10/17/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/17/2022 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 1.50 | 832.50 |
| 10/17/2022 | Skye Levy | Reviewing SOAL updates from the Debtor and updating the master | 395 | 1.10 | 434.50 |
| 10/17/2022 | Ryan Mersch | Sofa and soal updates and revisions for initial draft | 660 | 1.30 | 858.00 |
| 10/17/2022 | Skye Levy | Updating SOFA / SOAL with input provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/2022 | Skye Levy | Finalizing global notes with comments provided by the Debtor | 395 | 0.50 | 197.50 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 10/18/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.40 | 158.00 |
| 10/18/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (S. Levy) on final SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/18/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtor (M. Bader, N. Crain) and Portage Point (C. Kinasz) regarding specific guarantees for SOAL E / F | 555 | 0.40 | 222.00 |
| 10/18/2022 | Ryan Mersch | Review and revise schedules and statements / SOFA and SOAL for initial distributable draft | 660 | 1.50 | 990.00 |
| 10/18/2022 | Skye Levy | Updating global notes for SOFA / SOAL with comments provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/2022 | Conor Kinasz | Updating global notes for SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/18/2022 | Skye Levy | Updating SOFA and SOAL with information received from the Debtor | 395 | 2.00 | 790.00 |
| 10/19/2022 | Skye Levy | Creating tax matrix required for filing | 395 | 1.80 | 711.00 |
| 10/19/2022 | Conor Kinasz | Developing tax, insurance, and payroll schedules for monthly reporting criteria | 555 | 0.40 | 222.00 |
| 10/19/2022 | Skye Levy | Editing and updating preference payments from SOFA schedule to provide to Counsel | 395 | 0.60 | 237.00 |
| 10/19/2022 | Skye Levy | Finding missing information on SOFA / SOAL requested by Epiq | 395 | 1.20 | 474.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding employee wages matrix requirements | 555 | 0.20 | 111.00 |
| 10/19/2022 | Conor Kinasz | Responding to SOFA / SOAL questions and updates | 555 | 0.90 | 499.50 |
| 10/19/2022 | Adam Chonich | Review and analyze updated SOFA and SOAL | 790 | 1.80 | 1,422.00 |
| 10/19/2022 | Ryan Mersch | Review and revise schedules and statements draft for distribution back to Debtor (B. Coulby) | 660 | 1.70 | 1,122.00 |
| 10/19/2022 | Conor Kinasz | Reviewing IOR for filings | 555 | 0.10 | 55.50 |
| 10/19/2022 | Skye Levy | Updating IOR with additional insiders and resending materials to Counsel and the Debtor | 395 | 0.90 | 355.50 |
| 10/19/2022 | Skye Levy | Updating SOFA and SOAL with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/20/2022 | Skye Levy | Creating and beginning work on insurance matrix | 395 | 1.00 | 395.00 |
| 10/20/2022 | Skye Levy | Editing SOFA / SOAL and global notes to provide to  Counsel | 395 | 0.80 | 316.00 |
| 10/20/2022 | Skye Levy | Providing and reviewing Counsel with SOFA / SOAL questions from the Debtor | 395 | 0.40 | 158.00 |
| 10/20/2022 | Ryan Mersch | Review and revise initial operating report for distribution to Paul Hastings (M. Michelli) | 660 | 1.00 | 660.00 |
| 10/20/2022 | Ryan Mersch | Review and revise schedules and statements for distribution to broader internal group | 660 | 0.90 | 594.00 |
| 10/20/2022 | Skye Levy | Reviewing additional comments and updating IOR to provide final to the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 10/20/2022 | Skye Levy | Reviewing and editing contract cure schedule for Generate rejections to provide to the Debtor | 395 | 1.00 | 395.00 |
| 10/20/2022 | Skye Levy | Reviewing comments from the Debtor on SOFA insider and updating master and Epiq accordingly | 395 | 0.40 | 158.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/20/2022 | Skye Levy | Reviewing communication with the Debtor on IOR notes and updating IOR accordingly | 395 | 0.90 | 355.50 |
| 10/20/2022 | Conor Kinasz | Reviewing, updating, and providing comments on IOR | 555 | 1.20 | 666.00 |
| 10/20/2022 | Conor Kinasz | Reviewing, updating, and providing comments on SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/20/2022 | Skye Levy | Updating SOFA / SOAL with information received from Counsel | 395 | 1.00 | 395.00 |
| 10/21/2022 | Skye Levy | Continuing to work on SOFA / SOAL edits from Epiq and conversation with Counsel | 395 | 0.80 | 316.00 |
| 10/21/2022 | Ryan Mersch | Initial operating report review and finalization | 660 | 0.80 | 528.00 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 555 | 0.30 | 166.50 |
| 10/21/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 395 | 0.30 | 118.50 |
| 10/21/2022 | Conor Kinasz | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.60 | 333.00 |
| 10/21/2022 | Skye Levy | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/21/2022 | Ryan Mersch | Review and revise schedules and statements for distribution to Paul Hastings (M. Michelli) | 660 | 1.50 | 990.00 |
| 10/21/2022 | Conor Kinasz | Reviewing IOR draft | 555 | 0.50 | 277.50 |
| 10/21/2022 | Conor Kinasz | Reviewing pre-petition tax and insurance payment matrices | 555 | 1.60 | 888.00 |
| 10/21/2022 | Skye Levy | Updating SOFA / SOAL with edits from Epiq | 395 | 2.00 | 790.00 |
| 10/22/2022 | Conor Kinasz | Correspondences with the Debtors (B. Coulby) regarding IOR sign-off | 555 | 0.10 | 55.50 |
| 10/23/2022 | Conor Kinasz | Reviewing SOFA / SOAL questions from claims agent | 555 | 0.20 | 111.00 |
| 10/24/2022 | Ryan Mersch | Finalize and distribute initial operating report to Debtors (B. Coulby) | 660 | 0.70 | 462.00 |
| 10/24/2022 | Skye Levy | Finalizing IOR to provide to Counsel with the Debtor's signature | 395 | 0.20 | 79.00 |
| 10/24/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) on SOFA / SOAL open items workstream | 395 | 0.20 | 79.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.40 | 222.00 |
| 10/24/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.40 | 158.00 |
| 10/24/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 660 | 0.40 | 264.00 |
| 10/24/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding SOFA, SOAL and reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.20 | 111.00 |
| 10/24/2022 | Ryan Mersch | Review and revise schedules and statements for distribution | 660 | 0.90 | 594.00 |
| 10/24/2022 | Conor Kinasz | Reviewing comments to the SOFA & SOAL global notes | 555 | 0.60 | 333.00 |
| 10/24/2022 | Skye Levy | Reviewing draft SOFA / SOAL information provided by Epiq | 395 | 2.00 | 790.00 |
| 10/24/2022 | Conor Kinasz | Reviewing reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.80 | 444.00 |
| 10/24/2022 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 2.00 | 790.00 |
| 10/24/2022 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 0.60 | 237.00 |
| 10/24/2022 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.30 | 166.50 |
| 10/24/2022 | Skye Levy | Updating global notes with comments from Counsel | 395 | 1.40 | 553.00 |
| 10/24/2022 | Skye Levy | Updating SOFA / SOAL post conversation with Counsel & relaying information / updates to Epiq | 395 | 1.00 | 395.00 |
| 10/25/2022 | Conor Kinasz | Developing 2015.3 report | 555 | 0.60 | 333.00 |
| 10/25/2022 | Skye Levy | Editing global notes for 2015.3 based on examples provided by Counsel | 395 | 2.00 | 790.00 |
| 10/25/2022 | Skye Levy | Editing global notes with adjustments from Counsel and the Debtor | 395 | 1.10 | 434.50 |
| 10/25/2022 | Skye Levy | Editing SOFA / SOAL draft with adjustments made by Epiq and comments from Counsel | 395 | 2.00 | 790.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 555 | 0.70 | 388.50 |
| 10/25/2022 | Skye Levy | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 395 | 0.70 | 276.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/25/2022 | Adam Chonich | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 790 | 0.10 | 79.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 555 | 0.10 | 55.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 660 | 0.10 | 66.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 555 | 0.30 | 166.50 |
| 10/25/2022 | Skye Levy | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 395 | 0.30 | 118.50 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 790 | 0.30 | 237.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 555 | 0.30 | 166.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 660 | 0.30 | 198.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 790 | 0.30 | 237.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 555 | 0.30 | 166.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 660 | 0.30 | 198.00 |
| 10/25/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 790 | 0.90 | 711.00 |
| 10/25/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 555 | 0.90 | 499.50 |
| 10/25/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 660 | 0.90 | 594.00 |
| 10/25/2022 | Skye Levy | Putting together exhibits for 2015.3 filing based on information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/25/2022 | Ryan Mersch | Review and revise schedules and statements for distributions to Debtor | 660 | 1.40 | 924.00 |
| 10/25/2022 | Skye Levy | Reviewing comments from the Debtor on SOFA / SOAL drafts and incorporating updates and changes | 395 | 0.70 | 276.50 |
| 10/25/2022 | Conor Kinasz | Reviewing global notes for 2015.3 reports | 555 | 1.40 | 777.00 |
| 10/25/2022 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.20 | 111.00 |
| 10/26/2022 | Skye Levy | Continuing to edit SOFA / SOAL with notes from Counsel | 395 | 1.70 | 671.50 |
| 10/26/2022 | Skye Levy | Continuing to review SOFA data provided by Epiq | 395 | 1.20 | 474.00 |
| 10/26/2022 | Skye Levy | Editing SOFA / SOAL with notes from Counsel | 395 | 2.00 | 790.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 555 | 1.40 | 777.00 |
| 10/26/2022 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 395 | 1.40 | 553.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 555 | 1.90 | 1,054.50 |
| 10/26/2022 | Skye Levy | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 395 | 1.90 | 750.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/26/2022 | Adam Chonich | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 790 | 0.50 | 395.00 |
| 10/26/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 555 | 0.50 | 277.50 |
| 10/26/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 395 | 0.50 | 197.50 |
| 10/26/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 660 | 0.50 | 330.00 |
| 10/26/2022 | Adam Chonich | Review and analyze draft SOFA/SOAL | 790 | 1.90 | 1,501.00 |
| 10/26/2022 | Ryan Mersch | Review and revise schedules and statements (SOFA / SOAL) based on comments from Paul Hastings (M. Micheli) | 660 | 1.90 | 1,254.00 |
| 10/26/2022 | Skye Levy | Reviewing and editing for comments from the Debtor on global notes for 2015.3 reporting | 395 | 0.70 | 276.50 |
| 10/26/2022 | Skye Levy | Reviewing SOAL data provided by Epiq and updating master with changes and comments | 395 | 1.60 | 632.00 |
| 10/26/2022 | Skye Levy | Reviewing SOFA / SOAL comments provided by the Debtor and updating master / communicating to Epiq accordingly | 395 | 1.00 | 395.00 |
| 10/26/2022 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.90 | 499.50 |
| 10/27/2022 | Conor Kinasz | Commenting on customer name redaction mechanics | 555 | 0.30 | 166.50 |
| 10/27/2022 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 1.80 | 999.00 |
| 10/27/2022 | Skye Levy | Edit and review 2015.3 reports | 395 | 1.70 | 671.50 |
| 10/27/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (B. Hakk) and Portage Point (S. Levy) on SOAL EF edits | 395 | 0.20 | 79.00 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 0.70 | 388.50 |
| 10/27/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 0.70 | 276.50 |
| 10/27/2022 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on SOAL EF edits | 395 | 1.90 | 750.50 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding strategy for review of SOAL E and F | 555 | 0.10 | 55.50 |
| 10/27/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 790 | 0.40 | 316.00 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 555 | 0.40 | 222.00 |
| 10/27/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 660 | 0.40 | 264.00 |
| 10/27/2022 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/27/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 555 | 0.30 | 166.50 |
| 10/27/2022 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 395 | 0.30 | 118.50 |
| 10/27/2022 | Skye Levy | Preparing final SOAL and SOFA to give to Counsel | 395 | 1.10 | 434.50 |
| 10/27/2022 | Ryan Mersch | Review schedules and statements in advance of 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/27/2022 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 2.00 | 1,110.00 |
| 10/27/2022 | Skye Levy | Updating and editing 2015.3 global notes | 395 | 0.60 | 237.00 |
| 10/27/2022 | Skye Levy | Updating global notes with edits from the Debtor and Counsel | 395 | 1.60 | 632.00 |
| 10/27/2022 | Skye Levy | Updating SOAL with edits from the Debtor | 395 | 2.00 | 790.00 |
| 10/27/2022 | Skye Levy | Updating SOFA / SOAL with edits from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/28/2022 | Skye Levy | Continue to coordinate with the Debtor to update SOFA based on edits and revisions provided to us by the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/2022 | Ryan Mersch | Continued development and updates to the schedules and statements prior to filing | 660 | 2.00 | 1,320.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/28/2022 | Skye Levy | Coordinate with the Debtor (M. Rice, B. Hakk) on final revisions needed to be made to the SOAL | 395 | 1.00 | 395.00 |
| 10/28/2022 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 0.70 | 388.50 |
| 10/28/2022 | Skye Levy | Edit the SOFA / SOAL global notes with revisions from the Debtor and Counsel | 395 | 1.80 | 711.00 |
| 10/28/2022 | Conor Kinasz | Finalizing SOFA and SOAL for filing | 555 | 0.20 | 111.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 1.10 | 610.50 |
| 10/28/2022 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 1.10 | 434.50 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 555 | 0.60 | 333.00 |
| 10/28/2022 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 395 | 0.60 | 237.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding final questions for the SOFA and SOAL submission | 555 | 0.30 | 166.50 |
| 10/28/2022 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL reporting and questions | 395 | 0.60 | 237.00 |
| 10/28/2022 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding rejection of service contract that the Debtors do not plan moving forward and updates for the SOAL | 555 | 0.20 | 111.00 |
| 10/28/2022 | Skye Levy | Provide back and forth edits / revisions on SOFA / SOAL with comments from Counsel | 395 | 1.60 | 632.00 |
| 10/28/2022 | Skye Levy | Update SOAL and track down responses to questions from the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/2022 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 2.00 | 1,110.00 |
| 10/28/2022 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 1.80 | 999.00 |
| 10/28/2022 | Skye Levy | Work through answering the Debtor's (B. Coulby) questions on the SOFA | 395 | 2.00 | 790.00 |
| 10/28/2022 | Skye Levy | Working with Epiq to incorporate comments from Counsel on SOFA / SOAL final | 395 | 1.50 | 592.50 |
| 10/29/2022 | Ryan Mersch | Review filed schedules and statements in advance of the 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/30/2022 | Conor Kinasz | Reviewing filed SOFA and SOAL for updates | 555 | 0.20 | 111.00 |
| 10/31/2022 | Conor Kinasz | Amending the SOFA and SOAL for filing | 555 | 1.10 | 610.50 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to the cure schedules, SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 555 | 0.20 | 111.00 |
| 10/31/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 660 | 0.20 | 132.00 |
| 10/31/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 555 | 0.50 | 277.50 |
| 10/31/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 660 | 0.50 | 330.00 |
| 10/31/2022 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinski) on SOFA / SOAL updates and workstream timeline for amendments | 395 | 0.30 | 118.50 |
| 10/31/2022 | Conor Kinasz | Providing clean-up comments on SOAL and SOFA | 555 | 2.00 | 1,110.00 |
| 10/31/2022 | Ryan Mersch | Review and prepare for 341 meeting reviewing SOFA / SOAL and Global Notes | 660 | 1.80 | 1,188.00 |
| 10/31/2022 | Skye Levy | Reviewing and updating SOAL D for RK Mission Critical container ownership | 395 | 0.30 | 118.50 |
| 10/31/2022 | Conor Kinasz | Reviewing the global notes for the 2015.3 reporting | 555 | 0.60 | 333.00 |
| 10/31/2022 | Skye Levy | Updating 2015.3 report with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 10/31/2022 | Skye Levy | Updating SOFA and SOAL post 341 hearing with requests from Counsel and committee | 395 | 2.00 | 790.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/31/2022 | Ryan Mersch | Various additional requests for Debtor post 341 hearing | 660 | 0.90 | 594.00 |
| **Tax** | | | | | |
| 10/13/2022 | Conor Kinasz | Responding to questions from the Debtors regarding payment of pre-petition taxes | $ 555 | 0.20 | $ 111.00 |
| 10/19/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding pre-petition tax payment schedule | 555 | 0.10 | 55.50 |
| 10/21/2022 | Adam Chonich | Review and analyze tax model | 790 | 1.30 | 1,027.00 |
| **Total** | | | | **1,356.6** | **$ 797,073.50** |

EXHIBIT E

**Detailed Description of Expenses and Disbursements for the Fee Period**

| Date | Professional | Expense Type | Notes | Amount |
|------|------|------|------|------|
| 9/26/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 9.26.22 & 9.29.22 | $ 444.25 |
| 9/26/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.14 |
| 9/26/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 23.33 |
| 9/26/2022 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 35.89 |
| 9/26/2022 | Skye Levy | Airfare | OW - LGA - MSP - 09.26 | 408.60 |
| 9/26/2022 | Skye Levy | Lodging | Renaissance Bloomington Hotel (3 nights) 9.26 to 9.29 | 814.27 |
| 9/26/2022 | Skye Levy | Transportation | Uber from home to LGA | 41.70 |
| 9/26/2022 | Conor Kinasz | Meals | Lunch for C. Kinasz and S. Levy | 60.44 |
| 9/26/2022 | Conor Kinasz | Meals | Dinner for B. Coulby, C. Kinasz and S. Levy | 195.00 |
| 9/26/2022 | Skye Levy | Meals | Breakfast (S. Levy) | 5.98 |
| 9/27/2022 | Ryan Mersch | Airfare | 9.27.2022 - ORD to MSP one way | 267.60 |
| 9/27/2022 | Ryan Mersch | Meals | Breakfast ORD 9.27 | 20.71 |
| 9/27/2022 | Ryan Mersch | Transportation | Home to ORD Uber 9.27 | 65.80 |
| 9/27/2022 | Ryan Mersch | Transportation | MSP to the Debtor's office Uber 9.27 | 33.04 |
| 9/27/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy | 112.70 |
| 9/28/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 135.55 |
| 9/28/2022 | Skye Levy | Meals | Lunch (S. Levy) | 26.43 |
| 9/29/2022 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 9.26.22 to 9.29.22 | 827.63 |
| 9/29/2022 | Ryan Mersch | Airfare | MSP - ORD one way 9.29 plus change fee | 423.60 |
| 9/29/2022 | Ryan Mersch | Lodging | 9.27 - 9.29 hotel stay | 682.57 |
| 9/29/2022 | Ryan Mersch | Meals | Dinner with Portage Point (S. Levy, C.Kinasz, R. Mersch) and Debtor (B. Coulby, D. Harvey, M. Bader, B. Hakk) | 574.62 |
| 9/29/2022 | Ryan Mersch | Meals | Dinner 9.28 R Mersch, B Coulby, c Kinasz, S levy | 158.95 |
| 9/29/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 1) | 153.31 |
| 9/29/2022 | Skye Levy | Airfare | OW - MSP - LGA - 09.29 | 418.60 |
| 9/29/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 2) | 34.63 |
| 9/29/2022 | Conor Kinasz | Transportation | Uber from office to airport (MSP) for R. Mersch and C. Kinasz | 41.16 |
| 9/29/2022 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 101.00 |
| 9/29/2022 | Conor Kinasz | Meals | Dinner for C. Kinasz | 41.20 |
| 9/29/2022 | Ryan Mersch | Transportation | Ord to home | 71.93 |
| 9/29/2022 | Skye Levy | Internet / Telecom | Inflight WIFI | 5.00 |
| 9/29/2022 | Skye Levy | Transportation | Uber from LGA to home | 46.10 |
| 9/30/2022 | Ryan Mersch | Airfare | MSP to ORD 10.4 one way | 267.60 |
| 10/4/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 10.4.22 & 10.6.22 | 475.40 |
| 10/4/2022 | Skye Levy | Airfare | RT - LGA - MSP - 10.4 - 10.6 | 683.19 |
| 10/4/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 27.59 |
| 10/4/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.52 |
| 10/4/2022 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 34.71 |
| 10/4/2022 | Ryan Mersch | Transportation | Home to ORD 10.4 | 65.80 |
| 10/4/2022 | Ryan Mersch | Meals | Breakfast Ord 10.4 | 21.74 |
| 10/4/2022 | Conor Kinasz | Meals | Lunch for R. Mersch, C. Kinasz, S. Levy | 94.94 |
| 10/4/2022 | Skye Levy | Transportation | Uber from home to LGA | 73.06 |
| 10/4/2022 | Skye Levy | Transportation | Uber from MSP to the Debtor's office | 32.96 |
| 10/4/2022 | Skye Levy | Lodging | Renaissance Bloomington Hotel (2 nights) 10.4 - 10.6 | 600.80 |
| 10/4/2022 | Skye Levy | Meals | Breakfast | 6.99 |
| 10/5/2022 | Ryan Mersch | Meals | Dinner portage point (s levy, c Kinasz, r Mersch), Debtor (B Coulby, J D 'Angelo) | 283.64 |
| 10/5/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 95.68 |
| 10/6/2022 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 10.4.22 to 10.6.22 | 482.39 |
| 10/6/2022 | Ryan Mersch | Airfare | MSP to ORD one way 10.6 | 448.60 |

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|--------------|-------|--------|
| 10/6/2022 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz, s levy) and debtor (b Coulby, J D'Angelo) | 370.00 |
| 10/6/2022 | Ryan Mersch | Meals | Lunch at debtor offices | 42.51 |
| 10/6/2022 | Ryan Mersch | Lodging | Hotel stay in MSP 10.4 to 10.6 | 341.28 |
| 10/6/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 101.68 |
| 10/6/2022 | Ryan Mersch | Transportation | The Debtor's office to MSP | 34.15 |
| 10/6/2022 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 124.77 |
| 10/6/2022 | Conor Kinasz | Meals | Dinner for C. Kinasz | 72.67 |
| 10/6/2022 | Skye Levy | Transportation | Uber from LGA to home | 39.59 |
| 10/7/2022 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/8/2022 | Ryan Mersch | Transportation | ORD to home | 54.69 |
| 10/11/2022 | Ryan Mersch | Software | Ideals data room October fee | 1,515.00 |
| 10/11/2022 | Ryan Mersch | Software | Ideals data room august - oct 21 | 2,280.00 |
| 10/12/2022 | Adam Chonich | Airfare | ORD to MSP to ORD | 748.40 |
| 10/16/2022 | Adam Chonich | Airfare | ORD to MSP to ORD | 904.21 |
| 10/16/2022 | Adam Chonich | Internet / Telecom | Inflight WIFI | 10.00 |
| 10/16/2022 | Adam Chonich | Meals | Lunch | 13.12 |
| 10/16/2022 | Adam Chonich | Meals | Dinner with the Debtor | 235.85 |
| 10/17/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 10.17.22 & 10.20.22 | 810.20 |
| 10/17/2022 | Ryan Mersch | Airfare | Ord to MSP one way | 242.60 |
| 10/17/2022 | Ryan Mersch | Transportation | Home to ORD outbound | 65.80 |
| 10/17/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 111.82 |
| 10/17/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 18.91 |
| 10/17/2022 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 34.74 |
| 10/17/2022 | Ryan Mersch | Meals | Breakfast MSP | 14.35 |
| 10/17/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 97.17 |
| 10/17/2022 | Adam Chonich | Lodging | Hotel stay in MSP 1 night | 228.94 |
| 10/18/2022 | Ryan Mersch | Meals | Lunch at debtor (r Mersch | 28.65 |
| 10/18/2022 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 507.10 |
| 10/18/2022 | Ryan Mersch | Airfare | MSP to ORD 10.18 | 608.60 |
| 10/18/2022 | Conor Kinasz | Meals | Lunch for A. Chonich, R. Mersch, C. Kinasz | 64.24 |
| 10/18/2022 | Ryan Mersch | Meals | Lunch r Mersch | 28.65 |
| 10/18/2022 | Adam Chonich | Lodging | Hotel in MSP 1 night | 180.95 |
| 10/19/2022 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor ( B Coulby) | 311.17 |
| 10/19/2022 | Ryan Mersch | Meals | Lunch portage point ( r Mersch a chonich, c Kinasz) | 109.76 |
| 10/19/2022 | Conor Kinasz | Meals | Dinner with B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 524.00 |
| 10/20/2022 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.17.22 to 10.20.22 | 616.92 |
| 10/20/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, C. Kinasz | 81.22 |
| 10/20/2022 | Ryan Mersch | Lodging | Hotel from 10.17 to 10.20 | 714.48 |
| 10/20/2022 | Ryan Mersch | Transportation | Ord to home 10.20 | 53.60 |
| 10/20/2022 | Conor Kinasz | Transportation | Uber from office to airport (MSP) | 37.49 |
| 10/20/2022 | Conor Kinasz | Meals | Dinner for C. Kinasz | 75.40 |
| 10/20/2022 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from MSP to ORD | 8.00 |
| 10/20/2022 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 75.75 |
| 10/20/2022 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/20/2022 | Adam Chonich | Transportation | Rental car for week | 512.21 |
| 10/20/2022 | Adam Chonich | Lodging | Hotel in MSP 2 days | 366.90 |
| 10/21/2022 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from ORD to DEN | 8.00 |
| 10/24/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 10.24.22 & 10.27.22 | 630.45 |

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|--------------|-------|--------|
| 10/24/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 73.96 |
| 10/24/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.50 |
| 10/24/2022 | Ryan Mersch | Airfare | Ord to MSP round trip 10.24 10.27 | 887.20 |
| 10/24/2022 | Ryan Mersch | Transportation | Home to Ord 10.24 | 69.03 |
| 10/24/2022 | Conor Kinasz | Meals | Lunch for D. Harvey, J. Stokes, B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 128.84 |
| 10/24/2022 | Conor Kinasz | Transportation | Uber from office to hotel | 29.77 |
| 10/24/2022 | Adam Chonich | Airfare | ORD to MSP to ORD | 887.20 |
| 10/24/2022 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/24/2022 | Adam Chonich | Meals | Snacks and drinks for Portage Point (A. Chonich, R. Mersch, C. Kinasz) and Debtors (B. Coulby) | 31.51 |
| 10/24/2022 | Adam Chonich | Transportation | Home to ORD | 126.00 |
| 10/25/2022 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, a chonich, c Kinasz) and debtor (b Coulby, b Hakk) | 499.39 |
| 10/25/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 37.33 |
| 10/26/2022 | Ryan Mersch | Meals | Dinner with portage (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 514.55 |
| 10/26/2022 | Conor Kinasz | Meals | Lunch with B. Coulby, D. Harvey, A. Chonich, R. Mersch, C. Kinasz | 69.00 |
| 10/26/2022 | Adam Chonich | Transportation | Uber to Dinner with the Debtor | 69.25 |
| 10/26/2022 | Adam Chonich | Transportation | Uber to the Debtor | 23.29 |
| 10/26/2022 | Adam Chonich | Transportation | Uber from the Debtor | 27.92 |
| 10/27/2022 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.24.22 to 10.27.22 | 511.93 |
| 10/27/2022 | Ryan Mersch | Transportation | Restaurant to pick up Debtor member | 19.52 |
| 10/27/2022 | Ryan Mersch | Transportation | Hotel to MSP | 33.42 |
| 10/27/2022 | Ryan Mersch | Transportation | Restaurant to hotel with debtor team | 78.84 |
| 10/27/2022 | Ryan Mersch | Meals | Dinner with debtor (b.Coulby, d. Harvey, j. Stokes, b. Hakk, c.luomo) and portage point (a chonich, r Mersch, c Kinasz) | 1,342.33 |
| 10/27/2022 | Ryan Mersch | Meals | Breakfast for r mersch and a chonich | 16.10 |
| 10/27/2022 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.49 |
| 10/27/2022 | Ryan Mersch | Lodging | Hotel stay from 10.24 to 10.27 | 732.28 |
| 10/27/2022 | Ryan Mersch | Transportation | Ord to home 10.27 | 53.63 |
| 10/27/2022 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 51.50 |
| 10/27/2022 | Conor Kinasz | Meals | Lunch for C. Kinasz | 19.50 |
| 10/27/2022 | Adam Chonich | Lodging | Hotel for 3 nights | 556.85 |
| 10/27/2022 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/27/2022 | Adam Chonich | Transportation | Car Rental in MSP | 154.98 |
| 10/27/2022 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| **Total** | | | | **$ 31,628.45** |