## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FEE STATEMENT OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR THE PERIOD FROM NOVEMBER 1, 2022 TO NOVEMBER 30, 2022

| Name of Applicant: | Portage Point Partners, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Debtors-in-Possession | |
| Date Order of Employment Signed: | October 24, 2022 [Docket No. 250] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | November 1, 2022 | November 30, 2022 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $481,611.60 (80% of $602,014.50) | |
| Total expenses requested in this statement: | $3,597.41 | |
| Total fees and expenses requested in this statement (inclusive of holdback amount): | $605,611.91 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), *Order Authorizing the Retention and Employment of Portage Point Partners, LLC as Financial Advisor for the Debtors and Debtors in Possession, Effective as September 22, 2022* [Docket No. 250] (the "<u>Retention Order</u>"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "<u>Interim Compensation Order</u>"), Portage Point Partners, LLC ("<u>Portage Point</u>"), financial advisor for the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of $481,611.60 for the reasonable and necessary services Portage Point rendered to the Debtors from **November 1, 2022** through **November 30, 2022** (the "<u>Fee Period</u>") (80% of $602,014.50); and (ii) reimbursement for the actual and necessary expenses that Portage Point incurred, in the amount of $3,597.41 during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Portage Point during the Fee Period. As reflected in **<u>Exhibit A</u>**, Portage Point incurred $602,014.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Portage Point seeks reimbursement for 80% of such fees ($481,611.60 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the Portage Point personnel (the "<u>Portage Point Professionals</u>") for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Portage Point Professionals have expended a total of 1,099.40 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Portage Point is seeking reimbursement in this Monthly Fee Statement.  All of

these disbursements comprise the requested sum for Portage Point's out-of-pocket expenses.

- **Exhibit D** consists of Portage Point's records of fees incurred during the Fee Period as a result of the performance of professional services to the Debtors and their estates.

- **Exhibit E** consists of Portage Point's records of expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

### Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Portage Point reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

### Notice and Objection Procedures

3.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New

York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

4.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Portage Point 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

5.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Portage Point may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

*[Remainder of page intentionally left blank]*

WHEREFORE, Portage Point requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $485,209.01 consisting of (a) $481,611.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Portage Point; and (b) $3,597.41 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Houston, Texas
Dated:  December 5, 2022

/s/ Ryan Mersch
Ryan Mersch
Senior Director
Portage Point Partners, LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90237 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |

**VERIFICATION OF RYAN MERSCH**

I, Ryan Mersch, hereby declare the following under penalty of perjury:

1.      I am a Senior Director at Portage Point Partners, LLC ("Portage Point"), a consulting firm located in Chicago, Illinois that has significant experience in providing financial advisory services both in- and out-of-court.

2.      I have personally performed many of the services rendered by Portage Point as restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors") and am familiar with all other work performed on behalf of the Debtors by Portage Point Professionals.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

4.      I have reviewed Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the Southern District of Texas Houston Division and believe that the Monthly Fee Statement for Portage Point complies with Rule 2016-1.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Houston, Texas
Dated: December 5, 2022

*/s/ Ryan Mersch*
Ryan Mersch
Senior Director
Portage Point Partners, LLC

## <u>EXHIBIT A</u>

## Statement of Fees and Expenses by Subject Matter

| <u>Task</u> | <u>Hours</u> | | <u>Fees</u> |
|---|---|---|---|
| Asset Recovery & Analysis | 4.5 | $ | 2,805.50 |
| Assumption & Rejection of Leases and Contracts | 26.6 | | 12,227.00 |
| Business Operations | 57.2 | | 37,102.00 |
| Case Administration | 127.3 | | 80,427.50 |
| Claims Administration & Objections | 67.8 | | 37,043.50 |
| Corporate Governance & Board Matters | 0.9 | | 573.00 |
| Employee Benefits & Pensions | 0.3 | | 166.50 |
| Employment & Fee Applications | 40.2 | | 19,013.50 |
| Financing & Cash Collateral | 123.60 | | 72,711.00 |
| Litigation | 0.6 | | 401.00 |
| Meetings & Communication with Creditors | 66.4 | | 42,024.00 |
| Non-Working Travel | 6.7 | | 4,086.00 |
| Plan & Disclosure Statement | 290.2 | | 155,536.50 |
| Relief From Stay & Adequate Protection | 4.6 | | 2,553.00 |
| Reporting | 2 82.5 | | 135,344.50 |
| **Grand Total** | **1,099.4** | **$** | **602,014.50** |

## EXHIBIT B

### Portage Point Professionals' Information

| Professional | Position | Hours | Fees |
|---|---|---|---|
| Matthew Ray | Managing Partner | 0.6 | $ 567.00 |
| Adam Chonich | Managing Director | 18.9 | 14,931.00 |
| Jeff Gasbarra | Managing Director | 5.1 | 4,029.00 |
| Ryan Mersch | Senior Director | 353.0 | 239,584.50 |
| Conor Kinasz | Vice President | 361.2 | 200,466.00 |
| Skye Levy | Associate | 360.6 | 142,437.00 |
| **Grand Total** | | **1,099.4** | **$ 602,014.50** |

## EXHIBIT C

### Summary of Actual and Necessary Expenses for the Fee Period

| Category | Expense |
| --- | --- |
| Airfare | $ 1,068.56 |
| Lodging | 650.84 |
| Meals | 1,502.79 |
| Transportation | 359.22 |
| WiFi | 16.00 |
| **Grand Total** | **$ 3,597.41** |

**Detailed Description of Fees**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 11/16/2022 | Conor Kinasz | Reviewing customer asset recovery letter | $ 555 | 0.30 | $ 166.50 |
| 11/17/2022 | Ryan Mersch | Develop Foundry TSA analysis / schedule for distribution to debtors (B. Coulby, B. Hakk) | 695 | 1.20 | 834.00 |
| 11/17/2022 | Conor Kinasz | Developing TSA breakeven analysis for Big Spring and South Dakota | 555 | 1.00 | 555.00 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 555 | 0.40 | 222.00 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 695 | 0.40 | 278.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 555 | 0.60 | 333.00 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 695 | 0.60 | 417.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 11/1/2022 | Conor Kinasz | Reviewing updates to amended cure schedule | $ 555 | 0.80 | $ 444.00 |
| 11/3/2022 | Skye Levy | Formatting and preparing list of customers at the Debtor's request | 395 | 1.70 | 671.50 |
| 11/4/2022 | Skye Levy | Finding, compiling and providing the Debtor (T. Dahl) with requested contracts | 395 | 1.40 | 553.00 |
| 11/7/2022 | Conor Kinasz | Reviewing contract counterparties and contract terms for various creditors | 555 | 0.10 | 55.50 |
| 11/8/2022 | Ryan Mersch | Begin development of cure schedule as requested by Paul Hastings (M. Micheli) | 660 | 1.10 | 726.00 |
| 11/8/2022 | Conor Kinasz | Corresponding with the Debtors regarding outstanding balances to be collected from vendors for customer warehousing costs | 555 | 0.30 | 166.50 |
| 11/8/2022 | Conor Kinasz | Reviewing contracts that require cure notice | 555 | 1.40 | 777.00 |
| 11/8/2022 | Skye Levy | Updating additional contract cure amounts provided by Epiq | 395 | 2.00 | 790.00 |
| 11/10/2022 | Conor Kinasz | Developing supplemental cure schedules | 555 | 0.10 | 55.50 |
| 11/11/2022 | Conor Kinasz | Developing supplemental cure schedules and checking addresses | 555 | 1.80 | 999.00 |
| 11/11/2022 | Skye Levy | Fixing missing cure amounts and missing contracts with comments from Epiq and Counsel | 395 | 1.90 | 750.50 |
| 11/11/2022 | Skye Levy | Review contract cure list from Foundry and input cure amounts for requested contracts | 395 | 1.90 | 750.50 |
| 11/13/2022 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/13/2022 | Skye Levy | Working through contract cure amounts per Foundry request | 395 | 0.90 | 355.50 |
| 11/14/2022 | Skye Levy | Editing and sending over expanded customer contract data from Epiq to the Debtor | 395 | 1.10 | 434.50 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 555 | 0.50 | 277.50 |
| 11/14/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 660 | 0.50 | 330.00 |
| 11/14/2022 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/14/2022 | Skye Levy | Reviewing and editing cure amounts per Foundry request | 395 | 1.90 | 750.50 |
| 11/15/2022 | Skye Levy | Confirming and sourcing cure amounts for Counsel | 395 | 1.80 | 711.00 |
| 11/15/2022 | Conor Kinasz | Revising cure amounts in APA | 555 | 0.90 | 499.50 |
| 11/16/2022 | Skye Levy | Finalizing supplemental cure amounts for Counsel | 395 | 1.70 | 671.50 |
| 11/17/2022 | Skye Levy | Providing cure amounts and contracts to Counsel | 395 | 0.60 | 237.00 |
| 11/17/2022 | Conor Kinasz | Responding to questions from Counsel on cure amounts | 555 | 0.30 | 166.50 |
| 11/23/2022 | Conor Kinasz | Providing cure amounts to Counsel | 555 | 0.10 | 55.50 |
| 11/28/2022 | Conor Kinasz | Developing cure cost list | 555 | 0.40 | 222.00 |
| **Business Operations** | | | | | |
| 11/1/2022 | Ryan Mersch | Outlined and overview of PSA terms and requirements of Debtor | $ 660 | 1.70 | $ 1,122.00 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 790 | 0.30 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/1/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 555 | 0.30 | 166.50 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 660 | 0.30 | 198.00 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 790 | 0.60 | 474.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 555 | 0.60 | 333.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 660 | 0.60 | 396.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 790 | 0.30 | 237.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.30 | 166.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.30 | 198.00 |
| 11/2/2022 | Ryan Mersch | Review and preliminary outline of wind down plan | 660 | 1.90 | 1,254.00 |
| 11/2/2022 | Conor Kinasz | Reviewing customer deposit reconciliation files shared by multiple parties | 555 | 0.20 | 111.00 |
| 11/3/2022 | Ryan Mersch | Continued development of post-effective wind down budget and plan with detail workstreams | 660 | 1.70 | 1,122.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 790 | 0.60 | 474.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.60 | 396.00 |
| 11/4/2022 | Ryan Mersch | Prepare for and participate in call with Debtor (Brett, N. Crain) regarding miner reconciliation at Wolf Hollow and Kearney | 660 | 0.60 | 396.00 |
| 11/4/2022 | Ryan Mersch | Various discussions with Debtor (B. Coulby) and outline of potential wind down plan | 660 | 1.90 | 1,254.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/8/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/8/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.60 | 396.00 |
| 11/8/2022 | Conor Kinasz | Reviewing and sharing schedule of customer deposit detail by site and customer | 555 | 0.30 | 166.50 |
| 11/9/2022 | Ryan Mersch | Analysis regarding pro longed wind down of business with extended TSAs with various locations | 660 | 1.40 | 924.00 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/9/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |
| 11/9/2022 | Conor Kinasz | Reviewing miner locations as outlined in diligence files | 555 | 0.30 | 166.50 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.40 | 222.00 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.40 | 264.00 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/11/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |
| 11/13/2022 | Conor Kinasz | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | 555 | 1.60 | 888.00 |
| 11/13/2022 | Ryan Mersch | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | 660 | 1.60 | 1,056.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | 555 | 0.90 | 499.50 |
| 11/14/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | 660 | 0.90 | 594.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 555 | 0.40 | 222.00 |
| 11/14/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 660 | 0.40 | 264.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 555 | 1.10 | 610.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/14/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 660 | 1.10 | 726.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 555 | 1.90 | 1,054.50 |
| 11/14/2022 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 660 | 1.90 | 1,254.00 |
| 11/14/2022 | Ryan Mersch | Various analysis and overview of revised pro forma business plan for mining only | 660 | 1.90 | 1,254.00 |
| 11/15/2022 | Conor Kinasz | Outlining assumptions for revised business model | 555 | 0.30 | 166.50 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.60 | 417.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 555 | 0.50 | 277.50 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 695 | 0.50 | 347.50 |
| 11/16/2022 | Jeff Gasbarra | Attendance to wind down planning | 790 | 0.80 | 632.00 |
| 11/17/2022 | Jeff Gasbarra | Attendance to wind down planning activities | 790 | 1.10 | 869.00 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/18/2022 | Ryan Mersch | Prepare for and participate in discussion with Debtor (B. Coulby) relating to phases employee terminations | 695 | 1.90 | 1,320.50 |
| 11/18/2022 | Conor Kinasz | Reviewing obligations of the Debtors in a plan of liquidation | 555 | 0.20 | 111.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.40 | 222.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.10 | 55.50 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.10 | 69.50 |
| 11/28/2022 | Ryan Mersch | Begin development of wind down workstreams to vacate headquarters with operational task list | 695 | 1.80 | 1,251.00 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/28/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 555 | 0.50 | 277.50 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 695 | 0.50 | 347.50 |
| 11/28/2022 | Jeff Gasbarra | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.50 | 395.00 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.50 | 347.50 |
| 11/29/2022 | Ryan Mersch | Develop operational wind down check list | 695 | 1.30 | 903.50 |
| 11/29/2022 | Conor Kinasz | Discussions with Counsel and the Debtors regarding miner locations and current negotiations | 555 | 0.20 | 111.00 |
| 11/29/2022 | Jeff Gasbarra | Operational wind down planning | 790 | 0.80 | 632.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 11/29/2022 | Conor Kinasz | Updating King Mountain TSA cash needs | 555 | 1.10 | 610.50 |
| 11/30/2022 | Jeff Gasbarra | Analysis of operational wind-down requirements | 790 | 1.90 | 1,501.00 |
| 11/30/2022 | Ryan Mersch | Continued development of wind down plan checklist | 695 | 1.30 | 903.50 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 555 | 0.60 | 333.00 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 695 | 0.60 | 417.00 |
| 11/30/2022 | Conor Kinasz | Reviewing list of miner locations for various customers | 555 | 0.40 | 222.00 |

**Case Administration**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/1/2022 | Adam Chonich | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | $ 790 | 0.40 | $ 316.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/1/2022 | Skye Levy | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.40 | 264.00 |

| <u>Date</u> | <u>Professional</u> | <u>Notes</u> | <u>Rate</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|---|
| 11/1/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 555 | 0.20 | 111.00 |
| 11/1/2022 | Skye Levy | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 395 | 0.20 | 79.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 660 | 0.20 | 132.00 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/1/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/2/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 790 | 0.10 | 79.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 555 | 0.10 | 55.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 660 | 0.10 | 66.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 790 | 0.30 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/2/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 555 | 0.30 | 166.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 660 | 0.30 | 198.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 11/2/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 11/3/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/4/2022 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/4/2022 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/4/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/4/2022 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/4/2022 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch) regarding revised PSA checklist review | 660 | 1.00 | 660.00 |
| 11/4/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/4/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/4/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.80 | 1,188.00 |
| 11/5/2022 | Ryan Mersch | Review and revise RK claim reconciliation detail as requested by Paul Hastings (J. Grogan) | 660 | 1.60 | 1,056.00 |
| 11/5/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/6/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.40 | 924.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.70 | 388.50 |
| 11/7/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.70 | 462.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 555 | 0.40 | 222.00 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 660 | 0.40 | 264.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/7/2022 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.40 | 378.00 |
| 11/7/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/8/2022 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to case update and workstreams | 660 | 0.60 | 396.00 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/8/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/8/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.80 | 528.00 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/8/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 11/8/2022 | Conor Kinasz | Reviewing updates provided from the Debtors and claims agent on cure notices and cash flow actuals | 555 | 0.60 | 333.00 |
| 11/8/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/9/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/9/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/9/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/9/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/10/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/11/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Levy, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/11/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.50 | 330.00 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/11/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 11/11/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/12/2022 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 11/12/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 555 | 0.10 | 55.50 |
| 11/13/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 660 | 0.10 | 66.00 |
| 11/13/2022 | Ryan Mersch | Various buyer diligence follow up post discussion with potential bidder | 660 | 1.90 | 1,254.00 |
| 11/13/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 0.80 | 528.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/14/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/14/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.70 | 1,122.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 555 | 2.00 | 1,110.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 695 | 2.00 | 1,390.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 555 | 2.00 | 1,110.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/15/2022 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 555 | 2.00 | 1,110.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 555 | 1.20 | 666.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 695 | 2.00 | 1,390.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 695 | 2.00 | 1,390.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 695 | 1.20 | 834.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch) regarding sale auction (Part 4) | 695 | 2.00 | 1,390.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/15/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/15/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/16/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/16/2022 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.60 | 333.00 |
| 11/16/2022 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.60 | 417.00 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/17/2022 | Conor Kinasz | Reviewing bid summary and setting up meeting to discuss | 555 | 0.20 | 111.00 |
| 11/17/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/18/2022 | Ryan Mersch | Begin development of wind down budget and plan administrator budget | 695 | 1.90 | 1,320.50 |
| 11/18/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 11/18/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/18/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.50 | 347.50 |
| 11/18/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/18/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/18/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 11/18/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/18/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/18/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/20/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/20/2022 | Ryan Mersch | Various diligence gathering from Debtor directed by Paul Hastings (M. Jones) related to APA and objections | 695 | 1.40 | 973.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 11/21/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 11/21/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/21/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/21/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/22/2022 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Paul Hastings (M. Micheli) related to Marathon miners | 695 | 0.70 | 486.50 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/22/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 1.00 | 555.00 |
| 11/22/2022 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 1.00 | 695.00 |
| 11/22/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.30 | 208.50 |
| 11/23/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/24/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/25/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/25/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/26/2022 | Conor Kinasz | Reviewing new bids received | 555 | 0.70 | 388.50 |
| 11/26/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.80 | 1,251.00 |
| 11/27/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 11/28/2022 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case workstreams | 695 | 0.90 | 625.50 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 555 | 0.70 | 388.50 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 695 | 0.70 | 486.50 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.20 | 666.00 |
| 11/28/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.20 | 474.00 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.20 | 834.00 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/28/2022 | Conor Kinasz | Reviewing new bids received and dynamics of cash proceeds receipts | 555 | 0.80 | 444.00 |
| 11/28/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.60 | 333.00 |
| 11/29/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/29/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.60 | 417.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.50 | 277.50 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.50 | 347.50 |
| 11/29/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/30/2022 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case timeline and workstreams | 695 | 0.60 | 417.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/30/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 555 | 0.30 | 166.50 |
| 11/30/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 395 | 0.20 | 79.00 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 695 | 0.30 | 208.50 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/30/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |

**Claims Administration & Objections**

| Date | Professional | Notes | | Rate | Hours | | Fees |
|------|-------------|-------|---|------|-------|---|------|
| 11/5/2022 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | $ | 555 | 0.20 | $ | 111.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/7/2022 | Conor Kinasz | Developing 503(b)(9) claims pool | 555 | 1.60 | 888.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding continuation of reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | 660 | 0.30 | 198.00 |
| 11/7/2022 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | 555 | 2.00 | 1,110.00 |
| 11/7/2022 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | 555 | 0.20 | 111.00 |
| 11/7/2022 | Conor Kinasz | Scheduling meeting with the Debtors regarding outstanding secured lender claims | 555 | 0.20 | 111.00 |
| 11/10/2022 | Ryan Mersch | Preliminary analysis to reconcile scheduled versus filed claims | 660 | 1.70 | 1,122.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 555 | 0.50 | 277.50 |
| 11/10/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 395 | 0.50 | 197.50 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 660 | 0.50 | 330.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | 555 | 0.70 | 388.50 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | 660 | 0.70 | 462.00 |
| 11/10/2022 | Conor Kinasz | Requesting additional information on the secured claims for various creditors | 555 | 0.50 | 277.50 |
| 11/10/2022 | Conor Kinasz | Reviewing solicitation procedure motion for handling and treatment of various claim classes | 555 | 0.80 | 444.00 |
| 11/10/2022 | Ryan Mersch | Various claim analysis and correspondence regarding cure amounts | 660 | 1.30 | 858.00 |
| 11/16/2022 | Ryan Mersch | Follow up and review of filed claims versus scheduled claims | 695 | 0.90 | 625.50 |
| 11/16/2022 | Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.80 | 1,251.00 |
| 11/17/2022 | Conor Kinasz | Reconciling payments made for containers for secured creditor | 555 | 0.80 | 444.00 |
| 11/18/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | 555 | 0.80 | 444.00 |
| 11/18/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | 695 | 0.80 | 556.00 |
| 11/18/2022 | Ryan Mersch | Review and summarize RK potential claim, assets received versus money disbursed | 695 | 1.70 | 1,181.50 |
| 11/18/2022 | Conor Kinasz | Reviewing filed claims compared to scheduled for liquidation analysis | 555 | 1.80 | 999.00 |
| 11/19/2022 | Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.80 | 1,251.00 |
| 11/20/2022 | Ryan Mersch | Continued review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.70 | 1,181.50 |
| 11/20/2022 | Conor Kinasz | Reconciling secured claim with creditor and the Debtors | 555 | 0.70 | 388.50 |
| 11/21/2022 | Ryan Mersch | Claims analysis review of scheduled versus filed for preliminary claims sizing | 695 | 1.70 | 1,181.50 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reclamation of claims creditor believes to be secured | 555 | 0.20 | 111.00 |
| 11/21/2022 | Skye Levy | Reconciling claims register with scheduled claims | 395 | 1.10 | 434.50 |
| 11/21/2022 | Conor Kinasz | Reconciling secured claim with creditor and the Debtors | 555 | 1.80 | 999.00 |
| 11/22/2022 | Ryan Mersch | Review claims filed versus scheduled for preliminary view | 695 | 0.90 | 625.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/23/2022 | Conor Kinasz | Sharing invoices and POs with Counsel for secured claims reconciliation | 555 | 0.30 | 166.50 |
| 11/25/2022 | Conor Kinasz | Reconciling claims in SOALs for liquidation analysis | 555 | 0.90 | 499.50 |
| 11/25/2022 | Conor Kinasz | Requesting claims register from the claims agent | 555 | 0.30 | 166.50 |
| 11/27/2022 | Skye Levy | Thinking through claims register changes that will need to be made | 395 | 1.30 | 513.50 |
| 11/28/2022 | Conor Kinasz | Developing claims summary | 555 | 0.80 | 444.00 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | 555 | 0.30 | 166.50 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | 695 | 0.30 | 208.50 |
| 11/28/2022 | Ryan Mersch | Review and revise claims analysis summary based on filed versus scheduled claims | 695 | 1.40 | 973.00 |
| 11/28/2022 | Skye Levy | Reviewing claims register provided by Epiq and creating summary of filed claims | 395 | 1.60 | 632.00 |
| 11/28/2022 | Conor Kinasz | Reviewing claims register received following the bar date | 555 | 2.00 | 1,110.00 |
| 11/28/2022 | Skye Levy | Reviewing claims register received from Epiq and comparing it to scheduled claims | 395 | 2.00 | 790.00 |
| 11/29/2022 | Skye Levy | Continued review and creation of summary of scheduled vs filed claims | 395 | 1.90 | 750.50 |
| 11/29/2022 | Skye Levy | Continuing to update claims register from Epiq with internal revisions in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 11/29/2022 | Skye Levy | Continuing to update claims summary with internal comments and changes | 395 | 1.90 | 750.50 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hastings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 555 | 0.80 | 444.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hastings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 695 | 0.80 | 556.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 11/29/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 695 | 1.00 | 695.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.20 | 666.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.20 | 834.00 |
| 11/29/2022 | Conor Kinasz | Requesting additional information on claims in register | 555 | 0.50 | 277.50 |
| 11/29/2022 | Conor Kinasz | Reviewing claim-by-claim comparison analysis | 555 | 1.30 | 721.50 |
| 11/29/2022 | Skye Levy | Reviewing claims register from Epiq and comparing to scheduled claims | 395 | 2.00 | 790.00 |
| 11/30/2022 | Skye Levy | Continuing to update claims register with internal changes | 395 | 2.00 | 790.00 |
| 11/30/2022 | Skye Levy | Continuing to work through claims register analysis and reconciliation | 395 | 2.00 | 790.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 11/30/2022 | Skye Levy | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 11/30/2022 | Ryan Mersch | Review and identify rationale for major filed for scheduled claim variances | 695 | 0.90 | 625.50 |
| 11/30/2022 | Skye Levy | Updating claims register with internal changes | 395 | 1.80 | 711.00 |
| 11/30/2022 | Conor Kinasz | Updating claims summary to share with Counsel | 555 | 1.60 | 888.00 |

**Corporate Governance & Board Matters**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/11/2022 | Ryan Mersch | Prepare for and participate in Board meeting update with Board (D. Perril, P, Lee, E. Sher), Portage Point (R. Mersch), Management Debtor (B. Coulby, D. Harvey), Jefferies (R. Hamilton, J. Finger, C. Yonan) and Paul Hastings (J. Grogan) | $ 660 | 0.70 | $ 462.00 |
| 11/12/2022 | Conor Kinasz | Reviewing Board recommendations for bids and meeting follow-ups | 555 | 0.20 | 111.00 |

| Date | Professional | Notes | | Rate | Hours | | Fees |
|------|-------------|-------|---|------|-------|---|------|
| **Employee Benefits & Pensions** | | | | | | | |
| 11/9/2022 | Conor Kinasz | Requesting detail from the Debtors on payments made to various individuals and agreements with support | $ | 555 | 0.30 | $ | 166.50 |
| **Employment & Fee Applications** | | | | | | | |
| 11/8/2022 | Conor Kinasz | Finding examples of fee applications to aid with development of current application | $ | 555 | 0.70 | $ | 388.50 |
| 11/9/2022 | Skye Levy | Continuing to reconcile harvest entries for fee fiing | | 395 | 2.00 | | 790.00 |
| 11/9/2022 | Skye Levy | Reconciling harvest entries for fee filing | | 395 | 2.00 | | 790.00 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 555 | 0.80 | | 444.00 |
| 11/9/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 395 | 0.80 | | 316.00 |
| 11/9/2022 | Conor Kinasz | Pulling time entries and expenses for September fee application | | 555 | 0.30 | | 166.50 |
| 11/9/2022 | Conor Kinasz | Reviewing initial drafts of September fee application | | 555 | 0.80 | | 444.00 |
| 11/10/2022 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 2.00 | | 790.00 |
| 11/10/2022 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 0.80 | | 316.00 |
| 11/10/2022 | Conor Kinasz | Providing comments and reviewing the October / September fee application | | 555 | 0.30 | | 166.50 |
| 11/10/2022 | Skye Levy | Reconciling harvest entries for filing | | 395 | 2.00 | | 790.00 |
| 11/10/2022 | Skye Levy | Reconciling harvest expense reports for filing | | 395 | 2.00 | | 790.00 |
| 11/11/2022 | Skye Levy | Continuing to recognize hours and finalize expenses for fee fiing | | 395 | 0.90 | | 355.50 |
| 11/11/2022 | Conor Kinasz | Reviewing draft of the September and October fee application | | 555 | 1.30 | | 721.50 |
| 11/11/2022 | Ryan Mersch | Revise Portage Point fee application | | 660 | 1.30 | | 858.00 |
| 11/11/2022 | Skye Levy | Working on september and october reconciliation | | 395 | 2.00 | | 790.00 |
| 11/12/2022 | Conor Kinasz | Providing revised time entries and expenses for fee application reconciliation process | | 555 | 0.60 | | 333.00 |
| 11/14/2022 | Skye Levy | Consolidating edited hours and updating fee application | | 395 | 1.80 | | 711.00 |
| 11/14/2022 | Skye Levy | Editing harvest expense report for September and October | | 395 | 1.90 | | 750.50 |
| 11/14/2022 | Skye Levy | Finalizing fee applications for review | | 395 | 1.80 | | 711.00 |
| 11/14/2022 | Conor Kinasz | Reviewing September and October fee applications | | 555 | 0.50 | | 277.50 |
| 11/15/2022 | Conor Kinasz | Reviewing September and October fee application | | 555 | 1.30 | | 721.50 |
| 11/16/2022 | Skye Levy | Editing and sending fee application draft for internal review | | 395 | 1.80 | | 711.00 |
| 11/16/2022 | Conor Kinasz | Reviewing fee application prior to drafting for Counsel approval | | 555 | 0.90 | | 499.50 |
| 11/17/2022 | Ryan Mersch | Review and revise portage point fee application | | 695 | 0.60 | | 417.00 |
| 11/18/2022 | Ryan Mersch | Review and revise Portage Point fee application | | 695 | 0.90 | | 625.50 |
| 11/18/2022 | Conor Kinasz | Reviewing September and October fee applications prior to filing | | 555 | 0.30 | | 166.50 |
| 11/19/2022 | Skye Levy | Editing fee application | | 395 | 0.30 | | 118.50 |
| 11/19/2022 | Ryan Mersch | Finalize and distribute Portage Point fee application | | 695 | 1.40 | | 973.00 |
| 11/19/2022 | Conor Kinasz | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 555 | 0.30 | | 166.50 |
| 11/19/2022 | Skye Levy | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 395 | 0.30 | | 118.50 |
| 11/19/2022 | Conor Kinasz | Preparing and refining fee applications for filing | | 555 | 0.20 | | 111.00 |
| 11/22/2022 | Conor Kinasz | Checking status of filing fee applications for September and October | | 555 | 0.30 | | 166.50 |
| 11/23/2022 | Conor Kinasz | Updating fee applications for comments received from Counsel | | 555 | 0.60 | | 333.00 |
| 11/24/2022 | Conor Kinasz | Developing preliminary language for November fee application | | 555 | 1.40 | | 777.00 |
| 11/25/2022 | Conor Kinasz | Reaching out to Counsel to get fee applications filed | | 555 | 0.40 | | 222.00 |
| 11/26/2022 | Conor Kinasz | Reviewing filed September and October fee application | | 555 | 0.60 | | 333.00 |
| 11/28/2022 | Conor Kinasz | Developing November fee application set-up | | 555 | 0.40 | | 222.00 |
| 11/28/2022 | Skye Levy | Reviewing filed fee application and preparing for changes that need to be made to November application | | 395 | 1.60 | | 632.00 |
| **Financing & Cash Collateral** | | | | | | | |
| 11/1/2022 | Conor Kinasz | Finalizing cash flow variance report and sharing with the UCC | $ | 555 | 0.90 | $ | 499.50 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | | 790 | 0.80 | | 632.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | | 555 | 0.80 | | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/1/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 660 | 0.80 | 528.00 |
| 11/1/2022 | Ryan Mersch | Review and revise latest cash flow forecast with update accrual balances, sale proceeds and administrative expenses | 660 | 1.80 | 1,188.00 |
| 11/1/2022 | Conor Kinasz | Updating cash actuals | 555 | 1.60 | 888.00 |
| 11/2/2022 | Ryan Mersch | Identify preliminary sources and uses at close based on existing cash flow projections | 660 | 1.60 | 1,056.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.90 | 711.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.90 | 499.50 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.90 | 594.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 555 | 0.40 | 222.00 |
| 11/2/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 395 | 0.40 | 158.00 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 660 | 0.40 | 264.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 1.40 | 1,106.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 1.40 | 777.00 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 1.40 | 924.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 790 | 1.60 | 1,264.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 555 | 1.60 | 888.00 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 660 | 1.60 | 1,056.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 790 | 0.80 | 632.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.80 | 528.00 |
| 11/2/2022 | Skye Levy | Pulling in post-petition AP balances provided by the Debtor on a summary and invoice level | 395 | 2.00 | 790.00 |
| 11/2/2022 | Conor Kinasz | Updating cash actuals | 555 | 1.80 | 999.00 |
| 11/2/2022 | Conor Kinasz | Updating post-petition expense accrual for cash flow variance | 555 | 0.70 | 388.50 |
| 11/3/2022 | Ryan Mersch | Finalize and distribute sources and uses at close with estimated sale proceeds | 660 | 1.30 | 858.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.40 | 316.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/3/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.40 | 222.00 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.40 | 264.00 |
| 11/3/2022 | Conor Kinasz | Requesting updates from the Debtors on receipt of sale proceeds | 555 | 0.20 | 111.00 |
| 11/3/2022 | Conor Kinasz | Reviewing post-petition AP balance and summarizing for cash variance | 555 | 0.70 | 388.50 |
| 11/3/2022 | Conor Kinasz | Updating cash flow for sources and uses estimates and sale proceeds requirements | 555 | 0.70 | 388.50 |
| 11/3/2022 | Conor Kinasz | Updating cash flow forecast for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 11/4/2022 | Conor Kinasz | Updating cash flow and responding to diligence | 555 | 1.30 | 721.50 |
| 11/6/2022 | Conor Kinasz | Reviewing preliminary cash actuals and AP balance | 555 | 1.20 | 666.00 |
| 11/7/2022 | Ryan Mersch | Review and revise latest emergence cash flow projections at close | 660 | 1.20 | 792.00 |
| 11/8/2022 | Conor Kinasz | Confirming payment amounts for Debtors employees | 555 | 0.20 | 111.00 |
| 11/8/2022 | Conor Kinasz | Developing restricted receipt reconciliation | 555 | 1.10 | 610.50 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding restricted receipt reconciliation for the cash flow | 555 | 0.30 | 166.50 |
| 11/8/2022 | Ryan Mersch | Review and revise latest cash flow forecast for actuals received, revised payment timing and other detail | 660 | 1.40 | 924.00 |
| 11/8/2022 | Conor Kinasz | Revising the cash flow forecast with professional actual fees through October | 555 | 1.70 | 943.50 |
| 11/8/2022 | Conor Kinasz | Updating cash flow forecast with prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 11/9/2022 | Ryan Mersch | Additional review and edits to weekly variance reporting prior to distribution to Miller Buckfire | 660 | 1.40 | 924.00 |
| 11/9/2022 | Conor Kinasz | Developing prior week cash flow variance report | 555 | 2.00 | 1,110.00 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 11/9/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.70 | 462.00 |
| 11/9/2022 | Ryan Mersch | Review and edit of sources and uses at close | 660 | 0.90 | 594.00 |
| 11/9/2022 | Ryan Mersch | Review and revise latest liquidity forecast based on updated bid details and other operational changes | 660 | 1.80 | 1,188.00 |
| 11/9/2022 | Conor Kinasz | Reviewing revised AP detail summary | 555 | 0.70 | 388.50 |
| 11/9/2022 | Skye Levy | Updating cash flow with post-petition AP balance provided by the Debtor as of 11/8 | 395 | 1.20 | 474.00 |
| 11/9/2022 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.90 | 499.50 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 555 | 0.50 | 277.50 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 660 | 0.50 | 330.00 |
| 11/10/2022 | Ryan Mersch | Review and revise the latest variance report prior to distribution to Miller Buckfire | 660 | 1.10 | 726.00 |
| 11/10/2022 | Conor Kinasz | Reviewing restructuring professional invoices for payment | 555 | 0.40 | 222.00 |
| 11/10/2022 | Conor Kinasz | Updating prior week cash flow variance | 555 | 1.00 | 555.00 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 555 | 0.70 | 388.50 |
| 11/11/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 660 | 0.70 | 462.00 |
| 11/11/2022 | Ryan Mersch | Refine sources and uses at close for purposes of revised bids | 660 | 0.90 | 594.00 |
| 11/11/2022 | Ryan Mersch | Revise / update the latest cash flow forecast to confirmation based on sales process and other operational changes | 660 | 1.70 | 1,122.00 |
| 11/11/2022 | Conor Kinasz | Updating cash flow for various cost savings realized in current week | 555 | 0.90 | 499.50 |
| 11/11/2022 | Conor Kinasz | Updating cash flow forecast based on Board comments | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/12/2022 | Conor Kinasz | Updating cash flow forecast based on the revised bids received | 555 | 0.40 | 222.00 |
| 11/14/2022 | Conor Kinasz | Extending cash flow forecast through year-end | 555 | 0.80 | 444.00 |
| 11/14/2022 | Conor Kinasz | Incorporating prior week actuals into cash flow forecast | 555 | 1.40 | 777.00 |
| 11/14/2022 | Conor Kinasz | Reviewing post-petition AP detail for updating cash flow forecast | 555 | 1.30 | 721.50 |
| 11/14/2022 | Conor Kinasz | Updating AP forecast in the cash flow for revised forecast | 555 | 1.00 | 555.00 |
| 11/14/2022 | Skye Levy | Updating cash flow model for post-petition AP detail at summary and invoice level | 395 | 1.70 | 671.50 |
| 11/15/2022 | Conor Kinasz | Developing prior week cash variance report | 555 | 0.80 | 444.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding post-petition AP listing | 555 | 0.20 | 111.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance and scheduling time to discuss revised forecast | 555 | 0.20 | 111.00 |
| 11/15/2022 | Conor Kinasz | Reviewing post-petition AP file and entries | 555 | 1.70 | 943.50 |
| 11/15/2022 | Conor Kinasz | Revising professional fee forecast in cash flow | 555 | 0.20 | 111.00 |
| 11/15/2022 | Ryan Mersch | Updates and revisions to the cash flow forecast with sources and uses at close | 695 | 1.80 | 1,251.00 |
| 11/15/2022 | Conor Kinasz | Updating cash flow model with revised post-petition AP | 555 | 1.30 | 721.50 |
| 11/15/2022 | Skye Levy | Updating post-petition AP balance | 395 | 1.90 | 750.50 |
| 11/16/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.30 | 166.50 |
| 11/16/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 555 | 0.80 | 444.00 |
| 11/16/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 695 | 0.80 | 556.00 |
| 11/16/2022 | Conor Kinasz | Preparing for cash counsel and current week payment review | 555 | 0.30 | 166.50 |
| 11/16/2022 | Ryan Mersch | Review, edit and comment on variance report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 11/16/2022 | Conor Kinasz | Revising cash flow forecast for new bid amounts and AP forecast | 555 | 1.40 | 777.00 |
| 11/16/2022 | Conor Kinasz | Revising cash flow forecast with new payment timing post-auction | 555 | 1.60 | 888.00 |
| 11/16/2022 | Ryan Mersch | Update and revise the cash flow forecast to plan confirmation based on varying drivers | 695 | 1.40 | 973.00 |
| 11/16/2022 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.80 | 444.00 |
| 11/17/2022 | Ryan Mersch | Review and revise latest cash flow forecast and comment on variance report prior to distribution to Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/18/2022 | Conor Kinasz | Recording escrow payment for various bidders | 555 | 0.30 | 166.50 |
| 11/21/2022 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 0.60 | 333.00 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding scheduling cash reconciliation call | 555 | 0.10 | 55.50 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.80 | 444.00 |
| 11/22/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.80 | 316.00 |
| 11/22/2022 | Conor Kinasz | Requesting and reviewing summary post-petition AP balances | 555 | 0.30 | 166.50 |
| 11/22/2022 | Conor Kinasz | Updating cash forecast with prior week cash actuals | 555 | 1.30 | 721.50 |
| 11/23/2022 | Conor Kinasz | Reviewing summary of weekly cash disbursement approval memo | 555 | 0.40 | 222.00 |
| 11/23/2022 | Conor Kinasz | Updating cash flow forecast for revised payment timing for advisors and prior week actuals | 555 | 1.20 | 666.00 |
| 11/24/2022 | Ryan Mersch | Review and revise prior week actuals for variance reporting | 695 | 1.40 | 973.00 |
| 11/24/2022 | Conor Kinasz | Reviewing cash variance to prior week | 555 | 0.80 | 444.00 |
| 11/25/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 555 | 0.70 | 388.50 |
| 11/25/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 695 | 0.70 | 486.50 |
| 11/25/2022 | Conor Kinasz | Updating cash flow forecast for new professional fee schedule and cash proceeds received from sales | 555 | 1.90 | 1,054.50 |
| 11/27/2022 | Conor Kinasz | Updating cash flow configuration for reforecast and new case dynamics | 555 | 1.80 | 999.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/28/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 695 | 0.60 | 417.00 |
| 11/28/2022 | Conor Kinasz | Requesting additional information on prior week cash actuals and developing variance | 555 | 1.00 | 555.00 |
| 11/28/2022 | Ryan Mersch | Review and revise cash flow forecast to confirmation based on new case milestones and other operating levers | 695 | 1.80 | 1,251.00 |
| 11/28/2022 | Conor Kinasz | Revising cash flow forecast for new case dynamics | 555 | 2.00 | 1,110.00 |
| 11/28/2022 | Conor Kinasz | Revising professional fee forecast in cash flow for extended case timing | 555 | 1.20 | 666.00 |
| 11/28/2022 | Conor Kinasz | Updating cash flow to reflect the current headcount plan | 555 | 0.80 | 444.00 |
| 11/28/2022 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 0.40 | 222.00 |
| 11/28/2022 | Conor Kinasz | Updating operating cash flow items for new case dynamic | 555 | 0.70 | 388.50 |
| 11/29/2022 | Conor Kinasz | Developing prior week cash flow forecast variance | 555 | 1.70 | 943.50 |
| 11/29/2022 | Conor Kinasz | Developing revised cash flow forecast with new AP schedule incorporated | 555 | 0.50 | 277.50 |
| 11/29/2022 | Conor Kinasz | Requesting prior week cash actual reconciliation | 555 | 0.20 | 111.00 |
| 11/29/2022 | Ryan Mersch | Review and revise prior week variance report actuals | 695 | 0.80 | 556.00 |
| 11/29/2022 | Conor Kinasz | Reviewing post-petition AP file provided by the Debtors | 555 | 1.00 | 555.00 |
| 11/29/2022 | Conor Kinasz | Updating cash flow forecast with prior week actuals | 555 | 1.90 | 1,054.50 |
| 11/29/2022 | Skye Levy | Updating post petition AP schedule with detail received from the Debtor | 395 | 1.80 | 711.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 555 | 0.30 | 166.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 695 | 0.30 | 208.50 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 555 | 0.30 | 166.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 695 | 0.30 | 208.50 |
| 11/30/2022 | Conor Kinasz | Reforecasting cash flow for new case dynamics | 555 | 1.50 | 832.50 |
| 11/30/2022 | Conor Kinasz | Researching outstanding PMA balances | 555 | 0.50 | 277.50 |
| 11/30/2022 | Ryan Mersch | Review and review latest liquidity forecast based on case extension, new project TSAs and other dynamics | 695 | 1.10 | 764.50 |
| 11/30/2022 | Conor Kinasz | Scheduling cash flow reforecast call with the Debtors | 555 | 0.30 | 166.50 |

**Litigation**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/1/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | $  790 | 0.20 | $  158.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 555 | 0.20 | 111.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 660 | 0.20 | 132.00 |

**Meetings & Communication with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/1/2022 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | $  790 | 0.50 | $  395.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 555 | 0.50 | 277.50 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 660 | 0.50 | 330.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/1/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 790 | 0.90 | 711.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 555 | 0.90 | 499.50 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 660 | 0.90 | 594.00 |
| 11/1/2022 | Conor Kinasz | Preparing responses to UCC diligence regarding customer deposits | 555 | 0.70 | 388.50 |
| 11/1/2022 | Conor Kinasz | Providing responses to the UCC on questions regarding one-time cash accruals | 555 | 0.40 | 222.00 |
| 11/1/2022 | Ryan Mersch | Various diligence follow up and general correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.80 | 1,188.00 |
| 11/2/2022 | Adam Chonich | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 790 | 0.40 | 316.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 555 | 0.40 | 222.00 |
| 11/2/2022 | Ryan Mersch | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 660 | 0.40 | 264.00 |
| 11/3/2022 | Ryan Mersch | Discussions with Huron (T. Richards) and various follow up diligence regarding miner reconciliation | 660 | 1.70 | 1,122.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 790 | 1.00 | 790.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 555 | 1.00 | 555.00 |
| 11/3/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 395 | 1.00 | 395.00 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 660 | 1.00 | 660.00 |
| 11/3/2022 | Conor Kinasz | Providing retention payment summary for the UCC | 555 | 0.70 | 388.50 |
| 11/3/2022 | Conor Kinasz | Sharing prior week cash flow variance with the UCC | 555 | 0.20 | 111.00 |
| 11/4/2022 | Ryan Mersch | Develop initial reconciliation of Wolf Hollow and Kearney customer contract miners versus Debtor schedule for Huron | 660 | 1.70 | 1,122.00 |
| 11/4/2022 | Ryan Mersch | Finalize Generate miner reconciliation with detail from Debtor on miner location | 660 | 0.90 | 594.00 |
| 11/5/2022 | Conor Kinasz | Responding to cash variance questions from the UCC | 555 | 1.30 | 721.50 |
| 11/6/2022 | Ryan Mersch | Various correspondence with Huron (T. Richards) regarding cash flow variance and other diligence | 660 | 1.80 | 1,188.00 |
| 11/7/2022 | Ryan Mersch | Multiple discussions with Huron (T. Richards) regarding various diligence items | 660 | 0.80 | 528.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 555 | 0.10 | 55.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/7/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 660 | 0.10 | 66.00 |
| 11/7/2022 | Ryan Mersch | Various diligence gathering and summary related to Wolf Hollow and Kearney miner detail | 660 | 1.80 | 1,188.00 |
| 11/7/2022 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) regarding diligence items | 660 | 1.00 | 660.00 |
| 11/8/2022 | Ryan Mersch | Diligence summarization and reach out to Debtor (Brett) for Miller Buckfire | 660 | 1.70 | 1,122.00 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.50 | 277.50 |
| 11/8/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 660 | 0.50 | 330.00 |
| 11/8/2022 | Ryan Mersch | Various conversations and follow up diligence gathering for Huron (T. Richards) | 660 | 1.60 | 1,056.00 |
| 11/9/2022 | Ryan Mersch | Multiple discussions and associated diligence follow up with Miller Buckfire (Y. Song) | 660 | 1.60 | 1,056.00 |
| 11/10/2022 | Conor Kinasz | Responding and reviewing UCC diligence requests on customer deposits | 555 | 0.40 | 222.00 |
| 11/10/2022 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.60 | 1,056.00 |
| 11/11/2022 | Conor Kinasz | Responding to follow-up diligence for the UCC | 555 | 0.70 | 388.50 |
| 11/11/2022 | Ryan Mersch | Various diligence correspondence with Miller Buckfire with additional analytics summarization | 660 | 1.20 | 792.00 |
| 11/11/2022 | Ryan Mersch | Various diligence gathering and summarization for distribution to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 11/14/2022 | Ryan Mersch | Various diligence gathering and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.20 | 792.00 |
| 11/15/2022 | Conor Kinasz | Responding to questions from the UCC | 555 | 0.50 | 277.50 |
| 11/15/2022 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) with diligence follow up | 695 | 0.90 | 625.50 |
| 11/16/2022 | Ryan Mersch | Discussion and follow up with Miller Buckfire (Y. Song) regarding various bids and other details | 695 | 1.30 | 903.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 555 | 1.20 | 666.00 |
| 11/17/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 395 | 1.20 | 474.00 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 695 | 1.20 | 834.00 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.30 | 166.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.30 | 208.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 555 | 1.30 | 721.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 695 | 1.30 | 903.50 |
| 11/17/2022 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 2.00 | 1,110.00 |
| 11/17/2022 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 0.80 | 444.00 |

| Date | Professional | Notes | | Rate | Hours | | Fees |
|------|-------------|-------|---|------|-------|---|------|
| 11/18/2022 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | | 555 | 0.70 | | 388.50 |
| 11/21/2022 | Ryan Mersch | Various diligence materials to provide to Miller Buckfire | | 695 | 1.80 | | 1,251.00 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.40 | | 222.00 |
| 11/22/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.40 | | 278.00 |
| 11/22/2022 | Ryan Mersch | Prepare various diligence detail for Miller Buckfire | | 695 | 1.10 | | 764.50 |
| 11/23/2022 | Ryan Mersch | Various diligence follow up for Miller Buckfire | | 695 | 0.90 | | 625.50 |
| 11/25/2022 | Ryan Mersch | Begin development plan admin overview deck | | 695 | 1.90 | | 1,320.50 |
| 11/25/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | | 555 | 1.00 | | 555.00 |
| 11/25/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | | 395 | 1.00 | | 395.00 |
| 11/25/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | | 695 | 1.00 | | 695.00 |
| 11/29/2022 | Ryan Mersch | Develop unsecured creditors committee plan admin deck | | 695 | 1.90 | | 1,320.50 |
| 11/29/2022 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) related to plan admin next steps | | 695 | 0.30 | | 208.50 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.80 | | 444.00 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.80 | | 556.00 |
| 11/29/2022 | Conor Kinasz | Preparing and sending the 503(b)(9) claims support to the UCC | | 555 | 0.60 | | 333.00 |
| 11/29/2022 | Conor Kinasz | Sharing claims register with the UCC | | 555 | 0.80 | | 444.00 |
| 11/30/2022 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) related to Plan Admin role with materials preparation | | 695 | 1.90 | | 1,320.50 |
| **Non-Working Travel** | | | | | | | |
| 11/14/2022 | Ryan Mersch | Home to ORD to MSP to Debtor less billable time at 50% | $ | 660 | 1.50 | $ | 990.00 |
| 11/14/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | | 555 | 1.90 | | 1,054.50 |
| 11/16/2022 | Ryan Mersch | MSP to ORD less billable time at 50% | | 695 | 1.50 | | 1,042.50 |
| 11/16/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | | 555 | 1.80 | | 999.00 |
| **Plan & Disclosure Statement** | | | | | | | |
| 11/1/2022 | Ryan Mersch | Prepare initial liquidation analysis for disclosure statement | $ | 660 | 0.90 | $ | 594.00 |
| 11/3/2022 | Ryan Mersch | Begin development and outline of liquidation analysis for chapter 11 versus chapter 7 | | 660 | 1.90 | | 1,254.00 |
| 11/3/2022 | Skye Levy | Continuing to work on liquidation analysis - PP&E to provide Jefferies | | 395 | 2.00 | | 790.00 |
| 11/3/2022 | Skye Levy | Creating liquidation analysis post internal discussion with Portage Point | | 395 | 2.00 | | 790.00 |
| 11/3/2022 | Conor Kinasz | Outlining liquidation analysis | | 555 | 1.20 | | 666.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | | 555 | 0.40 | | 222.00 |
| 11/3/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | | 395 | 0.40 | | 158.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/3/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 660 | 0.40 | 264.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 790 | 0.40 | 316.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 555 | 1.00 | 555.00 |
| 11/3/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 395 | 1.00 | 395.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 790 | 1.60 | 1,264.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 555 | 1.60 | 888.00 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 660 | 1.60 | 1,056.00 |
| 11/4/2022 | Skye Levy | Continuing to work through liquidation analysis | 395 | 2.00 | 790.00 |
| 11/4/2022 | Conor Kinasz | Developing claims pools for disclosure statement | 555 | 0.60 | 333.00 |
| 11/4/2022 | Skye Levy | Finalizing PP&E liquidation analysis schedule with internal comments to provide to Jefferies | 395 | 1.80 | 711.00 |
| 11/4/2022 | Ryan Mersch | Review and revise latest liquidation / wind down analysis for preliminary view of creditor recovery | 660 | 1.80 | 1,188.00 |
| 11/4/2022 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/5/2022 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/2022 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/2022 | Skye Levy | Continuing to update liquidation analysis | 395 | 2.00 | 790.00 |
| 11/5/2022 | Skye Levy | Creating liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/2022 | Skye Levy | Editing and sending asset schedule to Jefferies | 395 | 1.20 | 474.00 |
| 11/5/2022 | Ryan Mersch | Review and revise Plan documents based on preliminary distribution by Paul Hastings | 660 | 1.30 | 858.00 |
| 11/5/2022 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/6/2022 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/6/2022 | Skye Levy | Continuing to edit liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/2022 | Skye Levy | Continuing to work on liquidation analysis global notes | 395 | 1.10 | 434.50 |
| 11/6/2022 | Skye Levy | Editing global notes for liquidation analysis | 395 | 0.60 | 237.00 |
| 11/6/2022 | Skye Levy | Editing liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/2022 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.90 | 1,054.50 |
| 11/7/2022 | Ryan Mersch | Continued review and update of liquidation analysis | 660 | 1.00 | 660.00 |
| 11/7/2022 | Skye Levy | Continuing to work through liquidation analysis based on internal comments | 395 | 2.00 | 790.00 |
| 11/7/2022 | Skye Levy | Continuing to work through liquidation analysis notes | 395 | 1.90 | 750.50 |
| 11/7/2022 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 2.00 | 1,110.00 |
| 11/7/2022 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 1.60 | 888.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.50 | 277.50 |
| 11/7/2022 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.50 | 197.50 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 0.50 | 330.00 |
| 11/7/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 555 | 0.30 | 166.50 |
| 11/7/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 660 | 0.30 | 198.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/7/2022 | Ryan Mersch | Review and redline initial draft of the disclosure statement for redistribution to Paul Hastings (C. Xu) | 660 | 1.90 | 1,254.00 |
| 11/7/2022 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/7/2022 | Conor Kinasz | Reviewing liquidation analysis comments to provide feedback | 555 | 0.70 | 388.50 |
| 11/7/2022 | Conor Kinasz | Reviewing liquidation analysis to discuss live internally | 555 | 1.80 | 999.00 |
| 11/7/2022 | Skye Levy | Updating global notes for Liquidation Analysis | 395 | 1.80 | 711.00 |
| 11/7/2022 | Skye Levy | Updating liquidation analysis based on changes from disclosure statement provided by Counsel | 395 | 1.90 | 750.50 |
| 11/8/2022 | Skye Levy | Continuing to update liquidation analysis with Bootstrap deposit information | 395 | 1.80 | 711.00 |
| 11/8/2022 | Skye Levy | Continuing to update liquidation analysis with final changes to send to Counsel | 395 | 1.60 | 632.00 |
| 11/8/2022 | Skye Levy | Continuing to update liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.40 | 222.00 |
| 11/8/2022 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.40 | 158.00 |
| 11/8/2022 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 0.40 | 264.00 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 11/8/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 11/8/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 555 | 0.90 | 499.50 |
| 11/8/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 660 | 0.90 | 594.00 |
| 11/8/2022 | Conor Kinasz | Providing comments on the Disclosure Statement for Counsel | 555 | 1.90 | 1,054.50 |
| 11/8/2022 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement prior to distribution to Paul Hastings | 660 | 1.90 | 1,254.00 |
| 11/8/2022 | Conor Kinasz | Reviewing and updating the liquidation analysis | 555 | 1.90 | 1,054.50 |
| 11/8/2022 | Skye Levy | Updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/8/2022 | Skye Levy | Updating liquidation analysis word doc compared to disclosure statement provided by Counsel | 395 | 1.70 | 671.50 |
| 11/9/2022 | Ryan Mersch | Continued review and update of the liquidation analysis for the disclosure statement | 660 | 2.00 | 1,320.00 |
| 11/9/2022 | Skye Levy | Continuing to reconcile hours for report | 395 | 1.90 | 750.50 |
| 11/9/2022 | Conor Kinasz | Providing support for Disclosure Statement comments and questions | 555 | 1.10 | 610.50 |
| 11/9/2022 | Ryan Mersch | Review, edit and comment on latest iteration of the disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/9/2022 | Conor Kinasz | Reviewing updates to the liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/9/2022 | Conor Kinasz | Updating and reviewing asset sale schedule provided by Jefferies | 555 | 0.50 | 277.50 |
| 11/9/2022 | Skye Levy | Updating liquidation analysis with input from Jefferies and the Debtor | 395 | 1.80 | 711.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.30 | 721.50 |
| 11/10/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.30 | 513.50 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 1.30 | 858.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 1.60 | 888.00 |
| 11/10/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 1.60 | 632.00 |
| 11/10/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 1.60 | 1,056.00 |
| 11/10/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 555 | 1.30 | 721.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/10/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 660 | 1.30 | 858.00 |
| 11/10/2022 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 0.80 | 444.00 |
| 11/10/2022 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings and internal discussions | 660 | 1.90 | 1,254.00 |
| 11/10/2022 | Conor Kinasz | Reviewing notes provided by Counsel on liquidation analysis and updating accordingly | 555 | 1.90 | 1,054.50 |
| 11/10/2022 | Conor Kinasz | Revising liquidation analysis based on follow-up comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/10/2022 | Skye Levy | Updating liquidation analysis with comments provided by Counsel | 395 | 1.20 | 474.00 |
| 11/10/2022 | Skye Levy | Updating liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/10/2022 | Skye Levy | Updating liquidation analysis Word doc with edits from internal working session | 395 | 1.90 | 750.50 |
| 11/11/2022 | Skye Levy | Creating comparison between chapter 7 and chapter 11 liquidation analysis | 395 | 1.60 | 632.00 |
| 11/11/2022 | Conor Kinasz | Developing summary schedule of recoveries for various claim classes for disclosure statement | 555 | 0.80 | 444.00 |
| 11/11/2022 | Skye Levy | Finishing hours reconciliation for September and October and sending out edits | 395 | 1.80 | 711.00 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 555 | 0.20 | 111.00 |
| 11/11/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 395 | 0.20 | 79.00 |
| 11/11/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.50 | 277.50 |
| 11/11/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.50 | 197.50 |
| 11/11/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 660 | 0.50 | 330.00 |
| 11/11/2022 | Conor Kinasz | Providing comments on liquidation analysis based on changes to AR aging | 555 | 0.30 | 166.50 |
| 11/11/2022 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 1.00 | 555.00 |
| 11/11/2022 | Ryan Mersch | Review and revise disclosure statement numbers and figures throughout | 660 | 1.80 | 1,188.00 |
| 11/11/2022 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement for distribution to Paul Hastings (M. Jones, M. Micheli, J. Grogan) | 660 | 1.90 | 1,254.00 |
| 11/11/2022 | Conor Kinasz | Reviewing AR aging support for the liquidation analysis | 555 | 1.50 | 832.50 |
| 11/11/2022 | Conor Kinasz | Reviewing revised liquidation analysis | 555 | 1.70 | 943.50 |
| 11/11/2022 | Skye Levy | Updating AR in liquidation analysis based on comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/11/2022 | Skye Levy | Updating liquidation analysis from internal comments | 395 | 1.70 | 671.50 |
| 11/11/2022 | Skye Levy | Updating liquidation analysis with changes from Jefferies | 395 | 1.80 | 711.00 |
| 11/12/2022 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/2022 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/2022 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/2022 | Ryan Mersch | Review and revise liquidation analysis based on revised AR recoveries and new bid summary | 660 | 1.60 | 1,056.00 |
| 11/12/2022 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 0.90 | 499.50 |
| 11/13/2022 | Conor Kinasz | Drafting revised notes for the liquidation analysis | 555 | 1.20 | 666.00 |
| 11/13/2022 | Skye Levy | Updating liquidation analysis | 395 | 0.80 | 316.00 |
| 11/14/2022 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.80 | 1,188.00 |
| 11/14/2022 | Conor Kinasz | Updating liquidation analysis notes | 555 | 0.40 | 222.00 |
| 11/15/2022 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) and further refinement / updates to the liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/15/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.20 | 666.00 |
| 11/15/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.20 | 474.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/15/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 1.20 | 834.00 |
| 11/15/2022 | Skye Levy | Updating liquidation analysis and global notes with comments from the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 11/15/2022 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel and the Debtors | 555 | 0.70 | 388.50 |
| 11/16/2022 | Skye Levy | Continuing to finalize liquidation analysis edits and provide to Counsel | 395 | 0.70 | 276.50 |
| 11/16/2022 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings team to incorporate into the disclosure statement | 695 | 1.70 | 1,181.50 |
| 11/16/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.40 | 222.00 |
| 11/16/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.40 | 158.00 |
| 11/16/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.30 | 166.50 |
| 11/16/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.30 | 118.50 |
| 11/16/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 695 | 0.30 | 208.50 |
| 11/16/2022 | Ryan Mersch | Prepare for and participate in various discussions with Paul Hastings (M. Micheli) regarding disclosure statement and other items | 695 | 0.70 | 486.50 |
| 11/16/2022 | Ryan Mersch | Review and revise liquidation analysis based on edits from Paul Hastings (S. Shelley) | 695 | 1.90 | 1,320.50 |
| 11/16/2022 | Conor Kinasz | Reviewing list of assets to be sold for liquidation analysis | 555 | 0.70 | 388.50 |
| 11/16/2022 | Conor Kinasz | Revising liquidation analysis based on comments from Counsel | 555 | 0.60 | 333.00 |
| 11/16/2022 | Conor Kinasz | Revising notes to liquidation analysis | 555 | 1.30 | 721.50 |
| 11/16/2022 | Skye Levy | Updating liquidation analysis and global notes with comments from Counsel | 395 | 2.00 | 790.00 |
| 11/16/2022 | Conor Kinasz | Updating liquidation analysis for container and transformer bids | 555 | 1.10 | 610.50 |
| 11/16/2022 | Skye Levy | Updating liquidation analysis with inventory buyers | 395 | 1.80 | 711.00 |
| 11/17/2022 | Ryan Mersch | Continued updates and edits to the liquidation analysis based on comments from Paul Hastings (S. Shelley) and various new bid offers | 695 | 1.90 | 1,320.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 1.50 | 832.50 |
| 11/17/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 1.50 | 592.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 1.50 | 1,042.50 |
| 11/17/2022 | Ryan Mersch | Provide edits and review of the disclosure statement | 695 | 1.30 | 903.50 |
| 11/17/2022 | Conor Kinasz | Reviewing liquidation analysis with cash flow reforecast | 555 | 1.20 | 666.00 |
| 11/17/2022 | Conor Kinasz | Updating claims classes in liquidation analysis | 555 | 1.50 | 832.50 |
| 11/17/2022 | Skye Levy | Updating liquidation analysis | 395 | 0.60 | 237.00 |
| 11/18/2022 | Conor Kinasz | Reviewing updated Plan documents | 555 | 0.60 | 333.00 |
| 11/18/2022 | Ryan Mersch | Revise Plan liquidation analysis based on various bids and recovery assumptions for distribution to Paul Hastings | 695 | 1.90 | 1,320.50 |
| 11/18/2022 | Conor Kinasz | Sharing the latest draft of the liquidation analysis | 555 | 0.30 | 166.50 |
| 11/18/2022 | Conor Kinasz | Updating liquidation analysis terminology and definitions | 555 | 0.30 | 166.50 |
| 11/19/2022 | Conor Kinasz | Refining liquidation analysis for distribution | 555 | 0.90 | 499.50 |
| 11/19/2022 | Ryan Mersch | Review latest disclosure statement distributed to McDermott and Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/20/2022 | Ryan Mersch | Prepare liquidation analysis for external distribution | 695 | 0.90 | 625.50 |
| 11/20/2022 | Conor Kinasz | Revising liquidation analysis for distribution | 555 | 0.60 | 333.00 |
| 11/20/2022 | Skye Levy | Updating liquidation analysis to provide to Miller Buckfire | 395 | 1.20 | 474.00 |
| 11/21/2022 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings | 695 | 1.70 | 1,181.50 |
| 11/21/2022 | Conor Kinasz | Finalizing liquidation analysis for distribution | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/21/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 555 | 0.20 | 111.00 |
| 11/21/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 395 | 0.20 | 79.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 555 | 0.40 | 222.00 |
| 11/21/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 695 | 0.40 | 278.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 555 | 1.20 | 666.00 |
| 11/21/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 695 | 1.20 | 834.00 |
| 11/21/2022 | Conor Kinasz | Reconciling bids and assets remaining in liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/21/2022 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings (S. Shelley) and discussion with Jefferies (R. Hamilton) | 695 | 1.90 | 1,320.50 |
| 11/21/2022 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/21/2022 | Skye Levy | Updating liquidation analysis formatting | 395 | 1.80 | 711.00 |
| 11/22/2022 | Conor Kinasz | Cleaning up final liquidation exhibits prior to distribution | 555 | 0.40 | 222.00 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 555 | 0.30 | 166.50 |
| 11/22/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 695 | 0.30 | 208.50 |
| 11/22/2022 | Ryan Mersch | Review and revise disclosure statement based on various case shift and other detail | 695 | 1.70 | 1,181.50 |
| 11/22/2022 | Ryan Mersch | Review and revise liquidation analysis based on various comments from Jefferies (R. Hamilton) and Paul Hastings (S. Shelley) | 695 | 1.80 | 1,251.00 |
| 11/22/2022 | Conor Kinasz | Revising liquidation analysis based on comments from Jefferies | 555 | 0.60 | 333.00 |
| 11/22/2022 | Conor Kinasz | Sharing final liquidation analysis | 555 | 0.20 | 111.00 |
| 11/23/2022 | Ryan Mersch | Continued edits and updates to the liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.90 | 1,320.50 |
| 11/23/2022 | Ryan Mersch | Continued updates and revisions to the liquidation analysis for the Plan documents | 695 | 1.90 | 1,320.50 |
| 11/23/2022 | Conor Kinasz | Developing sources and uses for emergence | 555 | 0.50 | 277.50 |
| 11/23/2022 | Ryan Mersch | Further edits and updates to the Plan documents with development of sources and uses | 695 | 1.80 | 1,251.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 555 | 0.40 | 222.00 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 695 | 0.40 | 278.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 555 | 1.80 | 999.00 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 555 | 0.40 | 222.00 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 695 | 0.40 | 278.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/23/2022 | Conor Kinasz | Responding to questions from Counsel on current cash balance and sources and uses at emergence | 555 | 1.70 | 943.50 |
| 11/23/2022 | Conor Kinasz | Revising Disclosure Statement based on comments from Counsel | 555 | 0.80 | 444.00 |
| 11/24/2022 | Skye Levy | Reviewing and updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/24/2022 | Conor Kinasz | Reviewing docket for filed plan and disclosure statement | 555 | 0.50 | 277.50 |
| 11/24/2022 | Conor Kinasz | Revising liquidation analysis for filed plan and disclosure statement documents | 555 | 1.90 | 1,054.50 |
| 11/24/2022 | Ryan Mersch | Updates and revisions to the liquidation analysis within the disclosure statement | 695 | 1.80 | 1,251.00 |
| 11/25/2022 | Conor Kinasz | Developing revised claim summary for liquidation analysis | 555 | 1.70 | 943.50 |
| 11/25/2022 | Ryan Mersch | Further updates and edits to the liquidation analysis for Plan documents | 695 | 1.80 | 1,251.00 |
| 11/25/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.20 | 111.00 |
| 11/25/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.20 | 79.00 |
| 11/25/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.20 | 139.00 |
| 11/25/2022 | Ryan Mersch | Review filed plan of reorganization documents | 695 | 1.90 | 1,320.50 |
| 11/25/2022 | Conor Kinasz | Reviewing comments from Counsel on plan exhibits | 555 | 0.30 | 166.50 |
| 11/25/2022 | Skye Levy | Reviewing filed disclosure statement | 395 | 0.80 | 316.00 |
| 11/25/2022 | Conor Kinasz | Reviewing filed Plan documents | 555 | 0.60 | 333.00 |
| 11/25/2022 | Skye Levy | Reviewing liquidation analysis requests from Counsel | 395 | 1.60 | 632.00 |
| 11/25/2022 | Skye Levy | Reviewing UCC requests and concerns regarding liquidation analysis and disclosure statement post morning meeting | 395 | 1.30 | 513.50 |
| 11/25/2022 | Ryan Mersch | Revise liquidation analysis based on new assumption detail from Paul Hastings | 695 | 1.80 | 1,251.00 |
| 11/25/2022 | Skye Levy | Thinking through 503(b)(9) claim changes in the liquidation analysis and requesting claims register from Epiq | 395 | 0.70 | 276.50 |
| 11/25/2022 | Conor Kinasz | Updating cash flow in liquidation analysis | 555 | 1.10 | 610.50 |
| 11/25/2022 | Conor Kinasz | Updating sources and uses table based on comments from Counsel | 555 | 1.10 | 610.50 |
| 11/25/2022 | Skye Levy | Working through liquidation analysis updates | 395 | 1.90 | 750.50 |
| 11/26/2022 | Skye Levy | Continuing to work on and think through liquidation analysis changes from Counsel | 395 | 2.00 | 790.00 |
| 11/26/2022 | Ryan Mersch | Review and revise plan of reorganization documents and disclosure statement for liquidation analysis updates | 695 | 1.90 | 1,320.50 |
| 11/26/2022 | Skye Levy | Working on liquidation analysis changes from Counsel | 395 | 2.00 | 790.00 |
| 11/27/2022 | Ryan Mersch | Revise liquidation analysis based on new bids, revised Plan structure and other detail | 695 | 1.80 | 1,251.00 |
| 11/27/2022 | Conor Kinasz | Updating liquidation analysis for revised claim treatment | 555 | 1.10 | 610.50 |
| 11/28/2022 | Skye Levy | Comparing claims register from Epiq with claims summary in liquidation analysis | 395 | 2.00 | 790.00 |
| 11/28/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | 555 | 0.30 | 166.50 |
| 11/28/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | 695 | 0.30 | 208.50 |
| 11/28/2022 | Ryan Mersch | Revise liquidation analysis based on filed claims | 695 | 0.90 | 625.50 |
| 11/28/2022 | Ryan Mersch | Revise liquidation analysis based on new bids received | 695 | 1.10 | 764.50 |
| 11/28/2022 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings | 695 | 1.60 | 1,112.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 555 | 0.50 | 277.50 |
| 11/29/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 395 | 0.50 | 197.50 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 695 | 0.50 | 347.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/29/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 555 | 0.60 | 333.00 |
| 11/29/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 395 | 0.50 | 197.50 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 695 | 0.50 | 347.50 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | 555 | 0.50 | 277.50 |
| 11/29/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | 695 | 0.50 | 347.50 |
| 11/29/2022 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.40 | 973.00 |
| 11/29/2022 | Ryan Mersch | Review Plan documents in connection with liquidation analysis detail | 695 | 1.20 | 834.00 |
| 11/30/2022 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | 395 | 2.00 | 790.00 |
| 11/30/2022 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | 395 | 1.80 | 711.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 555 | 0.20 | 111.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 555 | 0.50 | 277.50 |
| 11/30/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 395 | 0.20 | 79.00 |
| 11/30/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 395 | 0.50 | 197.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 695 | 0.20 | 139.00 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 695 | 0.50 | 347.50 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | 555 | 0.60 | 333.00 |
| 11/30/2022 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | 395 | 0.60 | 237.00 |
| 11/30/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | 555 | 0.90 | 499.50 |
| 11/30/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | 695 | 0.90 | 625.50 |
| 11/30/2022 | Ryan Mersch | Review and revise liquidation analysis based on latest Paul Hastings comments and additional case timeline updates | 695 | 1.60 | 1,112.00 |
| 11/30/2022 | Conor Kinasz | Reviewing, providing comments and updating liquidation analysis based on revised liquidation plan dynamics | 555 | 1.80 | 999.00 |
| 11/30/2022 | Conor Kinasz | Revising plan administrator budget for the liquidation analysis | 555 | 0.80 | 444.00 |
| 11/30/2022 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | 555 | 2.00 | 1,110.00 |
| 11/30/2022 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | 555 | 1.80 | 999.00 |
| 11/30/2022 | Skye Levy | Updating liquidation analysis with changes from Counsel and the claims register | 395 | 2.00 | 790.00 |

**Relief From Stay & Adequate Protection**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/2/2022 | Conor Kinasz | Requesting information on the D&O policies from the Debtors | $ 555 | 0.80 | $ 444.00 |
| 11/3/2022 | Conor Kinasz | Providing the Debtors information on all insurance policies | 555 | 0.60 | 333.00 |
| 11/3/2022 | Conor Kinasz | Requesting information gathering documents on the D&O policies from the Debtors | 555 | 0.40 | 222.00 |
| 11/6/2022 | Conor Kinasz | Requesting insurance policies to provide for diligence | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/7/2022 | Conor Kinasz | Providing detail to ordinary course professionals regarding declarations | 555 | 0.40 | 222.00 |
| 11/7/2022 | Conor Kinasz | Requesting insurance policies to provide for lender diligence | 555 | 0.30 | 166.50 |
| 11/9/2022 | Conor Kinasz | Adding the U.S. Trustee as noticing agent on various insurance policies | 555 | 0.40 | 222.00 |
| 11/11/2022 | Conor Kinasz | Providing the Trustee with insurance policies naming the Trustee as noticing agent | 555 | 0.30 | 166.50 |
| 11/20/2022 | Conor Kinasz | Reaching out to the Debtors to identify related parties and creditors | 555 | 1.10 | 610.50 |
| **Reporting** | | | | | |
| 11/1/2022 | Conor Kinasz | Amending SOAL | $ 555 | 1.60 | $ 888.00 |
| 11/1/2022 | Conor Kinasz | Amending SOFA | 555 | 2.00 | 1,110.00 |
| 11/1/2022 | Conor Kinasz | Amending SOFA and SOAL | 555 | 2.00 | 1,110.00 |
| 11/1/2022 | Skye Levy | Continuing to make amendments to SOFA and SOAL with information provided by the Debtor and requested by Counsel | 395 | 2.00 | 790.00 |
| 11/1/2022 | Skye Levy | Continuing to work through SOAL / SOFA updates | 395 | 1.80 | 711.00 |
| 11/1/2022 | Skye Levy | Coordinating SOFA / SOAL review with the Debtor and updating comments accordingly | 395 | 2.00 | 790.00 |
| 11/1/2022 | Ryan Mersch | Detailed SOFA / SOAL review with comments to internal Portage Point team members | 660 | 1.90 | 1,254.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 555 | 0.40 | 222.00 |
| 11/1/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 395 | 0.40 | 158.00 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 790 | 0.50 | 395.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 555 | 0.50 | 277.50 |
| 11/1/2022 | Skye Levy | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 395 | 0.50 | 197.50 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 660 | 0.50 | 330.00 |
| 11/1/2022 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 790 | 0.40 | 316.00 |
| 11/1/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 11/1/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 660 | 0.40 | 264.00 |
| 11/1/2022 | Conor Kinasz | Providing responses to the Debtors regarding quarterly equity reporting | 555 | 0.20 | 111.00 |
| 11/1/2022 | Skye Levy | Revise SOFA / SOAL with internal comments | 395 | 1.50 | 592.50 |
| 11/1/2022 | Skye Levy | Updating SOAL based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/1/2022 | Skye Levy | Updating SOFA / SOAL from conversation with Counsel | 395 | 1.90 | 750.50 |
| 11/1/2022 | Skye Levy | Updating, formatting and revising 2015.3 report with comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/2/2022 | Skye Levy | Continuing to update and review the SOFA / SOAL before providing amended versions to Epiq and Counsel | 395 | 1.80 | 711.00 |
| 11/2/2022 | Skye Levy | Continuing to update SOFA / SOAL with comments provided by Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 11/2/2022 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.90 | 750.50 |
| 11/2/2022 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.30 | 513.50 |
| 11/2/2022 | Skye Levy | Coordinating comments and updating as necessary between Epiq, Counsel and the Debtor | 395 | 2.00 | 790.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/2/2022 | Skye Levy | Prepare for and participate in a call with Epiq (T. Conklin, N. Kosinksi) and Portage Point (S. Levy) on SOFA / SOAL amendments | 395 | 0.20 | 79.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to formatting of SOAL E/F | 555 | 0.20 | 111.00 |
| 11/2/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 555 | 0.20 | 111.00 |
| 11/2/2022 | Skye Levy | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 395 | 0.20 | 79.00 |
| 11/2/2022 | Ryan Mersch | Review and revise sofa and soal detail from follow up questions and edits from 341 hearing | 660 | 1.80 | 1,188.00 |
| 11/2/2022 | Conor Kinasz | Reviewing amended SOFA and SOAL | 555 | 1.50 | 832.50 |
| 11/2/2022 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/2/2022 | Conor Kinasz | Updating amended global notes for SOFA and SOAL | 555 | 1.00 | 555.00 |
| 11/2/2022 | Skye Levy | Updating global notes and creating red-lined versions to provide Counsel with | 395 | 1.80 | 711.00 |
| 11/3/2022 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 790 | 0.90 | 711.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 555 | 0.90 | 499.50 |
| 11/3/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 395 | 0.90 | 355.50 |
| 11/3/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 660 | 0.90 | 594.00 |
| 11/3/2022 | Conor Kinasz | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 555 | 0.20 | 111.00 |
| 11/3/2022 | Skye Levy | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 395 | 0.20 | 79.00 |
| 11/3/2022 | Skye Levy | Reviewing final SOFA & SOAL provided by Epiq in preparation for discussion with Counsel | 395 | 2.00 | 790.00 |
| 11/3/2022 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.60 | 888.00 |
| 11/3/2022 | Ryan Mersch | Schedules and statements further review in parallel with Paul Hastings (M. Micheli) | 660 | 1.80 | 1,188.00 |
| 11/3/2022 | Skye Levy | Updating 2015.3 report to provide final version to Counsel and the Debtor | 395 | 1.60 | 632.00 |
| 11/3/2022 | Skye Levy | Updating 2015.3 report with comments provided by the Debtor (M. Rice) | 395 | 1.80 | 711.00 |
| 11/3/2022 | Conor Kinasz | Updating the SOFA and SOAL for amended filing | 555 | 0.80 | 444.00 |
| 11/4/2022 | Skye Levy | Continuing to update SOFA / SOAL and provide the Debtor and Counsel with final versions | 395 | 2.00 | 790.00 |
| 11/4/2022 | Skye Levy | Finalize SOFA/ SOAL to be filed with Counsel and Epiq | 395 | 2.00 | 790.00 |
| 11/4/2022 | Conor Kinasz | Finalizing SOFA / SOAL for filing | 555 | 1.00 | 555.00 |
| 11/4/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 555 | 1.20 | 666.00 |
| 11/4/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 395 | 1.20 | 474.00 |
| 11/4/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 660 | 1.20 | 792.00 |
| 11/4/2022 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski) on SOFA / SOAL comments from Counsel | 395 | 0.50 | 197.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/4/2022 | Conor Kinasz | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 555 | 0.30 | 166.50 |
| 11/4/2022 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 395 | 0.30 | 118.50 |
| 11/4/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Jones) and Portage Point  (S. Levy) on SOAL amendment reporting | 395 | 0.20 | 79.00 |
| 11/4/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) on SOFA / SOAL drafts | 395 | 0.20 | 79.00 |
| 11/4/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 555 | 0.20 | 111.00 |
| 11/4/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 395 | 0.20 | 79.00 |
| 11/4/2022 | Conor Kinasz | Providing directions for monthly operating reports to the Debtors | 555 | 1.20 | 666.00 |
| 11/4/2022 | Ryan Mersch | Review and revise SOFA / SOAL with comments from Debtor and Paul Hastings | 660 | 1.80 | 1,188.00 |
| 11/4/2022 | Conor Kinasz | Reviewing comments from the Debtors on the 2015.3 reports | 555 | 1.80 | 999.00 |
| 11/4/2022 | Conor Kinasz | Scheduling a meeting with the Debtors regarding MOR process | 555 | 0.30 | 166.50 |
| 11/4/2022 | Conor Kinasz | Updating SOFA / SOAL for amended filing | 555 | 2.00 | 1,110.00 |
| 11/4/2022 | Skye Levy | Updating SOFA / SOAL with amendments post conversation with Epiq and Counsel | 395 | 2.00 | 790.00 |
| 11/7/2022 | Skye Levy | Continuing to update 2015.3 report with changes provided by the Debtor | 395 | 1.90 | 750.50 |
| 11/7/2022 | Conor Kinasz | Reviewing and providing comments on 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/7/2022 | Skye Levy | Update 2015.3 report with edits provided by the Debtor and providing updated draft to Counsel | 395 | 2.00 | 790.00 |
| 11/8/2022 | Ryan Mersch | Begin outline and overview to Debtor (M. Rice) or monthly operating reports | 660 | 0.80 | 528.00 |
| 11/8/2022 | Skye Levy | Prepare for MOR meeting tomorrow and familiarizing myself with reporting requirements | 395 | 2.00 | 790.00 |
| 11/8/2022 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.10 | 55.50 |
| 11/9/2022 | Skye Levy | Beginning to create MOR templates and answering questions | 395 | 2.00 | 790.00 |
| 11/9/2022 | Skye Levy | Continuing to create MOR and tracker for the Debtor | 395 | 1.80 | 711.00 |
| 11/9/2022 | Conor Kinasz | Developing cash flow support for the MOR | 555 | 1.50 | 832.50 |
| 11/9/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 555 | 1.00 | 555.00 |
| 11/9/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 395 | 1.00 | 395.00 |
| 11/9/2022 | Skye Levy | Providing Counsel and the Debtor with updated insurance policies that include the US Trustee as the noticing agent | 395 | 0.40 | 158.00 |
| 11/9/2022 | Conor Kinasz | Reviewing and updating MOR global notes | 555 | 0.60 | 333.00 |
| 11/9/2022 | Conor Kinasz | Reviewing instructions for the MOR development | 555 | 0.40 | 222.00 |
| 11/9/2022 | Conor Kinasz | Reviewing MOR checklist | 555 | 0.40 | 222.00 |
| 11/9/2022 | Ryan Mersch | Various review and discussion of monthly operating report | 660 | 1.30 | 858.00 |
| 11/10/2022 | Conor Kinasz | Answering questions related to MOR development and classifications | 555 | 0.50 | 277.50 |
| 11/11/2022 | Conor Kinasz | Providing guidance on asset and pre-petition liabilities treatment for MOR | 555 | 0.40 | 222.00 |
| 11/12/2022 | Ryan Mersch | Prepare for 341 continuation meeting with notes to distribute to Debtor (B. Coulby) | 660 | 1.20 | 792.00 |
| 11/12/2022 | Conor Kinasz | Scheduling MOR meeting with the Debtors | 555 | 0.20 | 111.00 |
| 11/13/2022 | Conor Kinasz | Drafting global notes for the MOR | 555 | 0.10 | 55.50 |
| 11/13/2022 | Skye Levy | Editing and sending MOR global notes for review | 395 | 1.60 | 632.00 |
| 11/13/2022 | Ryan Mersch | Prepare for 341 continuation meeting | 660 | 1.30 | 858.00 |
| 11/14/2022 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/14/2022 | Conor Kinasz | Correspondences with the Debtors (M. Rice) regarding bidder diligence for monthly historical reporting | 555 | 0.20 | 111.00 |
| 11/14/2022 | Ryan Mersch | Overview of various questions for continuation of 341 hearing | 660 | 0.70 | 462.00 |
| 11/14/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/14/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/14/2022 | Conor Kinasz | Reviewing support schedules for the September and October MOR | 555 | 0.60 | 333.00 |
| 11/14/2022 | Conor Kinasz | Updating AR balances based on conversations and comments from the Debtors | 555 | 0.50 | 277.50 |
| 11/14/2022 | Skye Levy | Working on MOR for September and October and creating forms for each entity | 395 | 2.00 | 790.00 |
| 11/15/2022 | Conor Kinasz | Checking on status of 2015.3 reporting | 555 | 0.20 | 111.00 |
| 11/15/2022 | Skye Levy | Continuing to edit MOR for internal comments | 395 | 2.00 | 790.00 |
| 11/15/2022 | Skye Levy | Editing MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/15/2022 | Ryan Mersch | Review and revise monthly operating report | 695 | 0.70 | 486.50 |
| 11/15/2022 | Conor Kinasz | Reviewing MOR cash payments schedules | 555 | 1.80 | 999.00 |
| 11/15/2022 | Conor Kinasz | Reviewing September MOR forms for each entity | 555 | 0.40 | 222.00 |
| 11/15/2022 | Skye Levy | Updating MOR filings | 395 | 1.70 | 671.50 |
| 11/15/2022 | Skye Levy | Working on trial balance reconciliation for MOR | 395 | 1.80 | 711.00 |
| 11/16/2022 | Ryan Mersch | Review monthly operating report and 2015-3 | 695 | 1.60 | 1,112.00 |
| 11/16/2022 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.40 | 222.00 |
| 11/16/2022 | Skye Levy | Reviewing data provided by the Debtor to update MOR | 395 | 1.90 | 750.50 |
| 11/16/2022 | Conor Kinasz | Reviewing draft of MOR global notes | 555 | 1.20 | 666.00 |
| 11/16/2022 | Skye Levy | Updating MOR filings with updated data | 395 | 1.90 | 750.50 |
| 11/16/2022 | Skye Levy | Updating MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/16/2022 | Skye Levy | Working through trial balances for MOR filing | 395 | 1.90 | 750.50 |
| 11/17/2022 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/17/2022 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/2022 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/2022 | Skye Levy | Continuing to work on MOR | 395 | 1.10 | 434.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 555 | 0.10 | 55.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 695 | 0.10 | 69.50 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.80 | 444.00 |
| 11/17/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.80 | 316.00 |
| 11/17/2022 | Conor Kinasz | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 555 | 0.50 | 277.50 |
| 11/17/2022 | Skye Levy | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 395 | 0.50 | 197.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 695 | 0.50 | 347.50 |
| 11/17/2022 | Ryan Mersch | Prepare for and participate in various conversations with Debtor (B. Coulby) and Paul Hastings (M. Micheli) in advance of the 341 hearing | 695 | 0.90 | 625.50 |
| 11/17/2022 | Conor Kinasz | Responding to questions regarding September and October MORs | 555 | 1.40 | 777.00 |
| 11/17/2022 | Conor Kinasz | Reviewing 2015.3 reports and mailing addresses for interested parties | 555 | 0.30 | 166.50 |
| 11/17/2022 | Skye Levy | Updating 2015.3 report with comments from Counsel | 395 | 1.10 | 434.50 |
| 11/17/2022 | Skye Levy | Updating MOR and creating schedules | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 1.80 | 711.00 |
| 11/18/2022 | Skye Levy | Creating MOR based on schedules provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/2022 | Conor Kinasz | Filing 2015.3 and getting final sign-off from the Debtors | 555 | 0.40 | 222.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/18/2022 | Conor Kinasz | Finalizing 2015.3 reports | 555 | 0.60 | 333.00 |
| 11/18/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on MOR | 395 | 0.20 | 79.00 |
| 11/18/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |
| 11/18/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/18/2022 | Ryan Mersch | Review and revise the monthly operating report | 695 | 1.80 | 1,251.00 |
| 11/18/2022 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/2022 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/2022 | Conor Kinasz | Reviewing September MOR draft | 555 | 1.60 | 888.00 |
| 11/18/2022 | Ryan Mersch | Various correspondence related to 2015.3 report for Paul Hastings distribution and filing | 695 | 1.30 | 903.50 |
| 11/19/2022 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/2022 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/2022 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/2022 | Skye Levy | Continuing to create September and October MOR | 395 | 1.20 | 474.00 |
| 11/19/2022 | Skye Levy | Creating September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/2022 | Conor Kinasz | Responding to questions on the September and October MOR | 555 | 0.70 | 388.50 |
| 11/19/2022 | Conor Kinasz | Reviewing October MOR draft and providing comments | 555 | 2.00 | 1,110.00 |
| 11/21/2022 | Ryan Mersch | Continued development and revision of the monthly operating report (part 1) | 695 | 2.00 | 1,390.00 |
| 11/21/2022 | Ryan Mersch | Continued edits and revisions to the monthly operating report with other reporting obligations (Part 2) | 695 | 1.80 | 1,251.00 |
| 11/21/2022 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/2022 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/2022 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 1.90 | 750.50 |
| 11/21/2022 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/2022 | Conor Kinasz | Finalizing September MOR | 555 | 0.50 | 277.50 |
| 11/21/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 395 | 0.60 | 237.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 555 | 0.60 | 333.00 |
| 11/21/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 555 | 0.30 | 166.50 |
| 11/21/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 395 | 0.30 | 118.50 |
| 11/21/2022 | Skye Levy | Reconciling MOR reports based on new information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/21/2022 | Conor Kinasz | Reviewing comparison of trial balance cash and MOR cash for monthly reporting | 555 | 0.20 | 111.00 |
| 11/21/2022 | Conor Kinasz | Reviewing questions and responses from the Debtors on various MORs | 555 | 1.60 | 888.00 |
| 11/21/2022 | Conor Kinasz | Reviewing September MOR | 555 | 2.00 | 1,110.00 |
| 11/21/2022 | Conor Kinasz | Revising the global notes to the MOR | 555 | 0.70 | 388.50 |
| 11/21/2022 | Skye Levy | Updating and creating MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/22/2022 | Conor Kinasz | Checking that September MOR comments are incorprorated | 555 | 0.20 | 111.00 |
| 11/22/2022 | Skye Levy | Creating November wages, insurance and taxes matrix | 395 | 0.90 | 355.50 |
| 11/22/2022 | Conor Kinasz | Distributing September MOR and requesting comments | 555 | 0.80 | 444.00 |
| 11/22/2022 | Skye Levy | Finalizing September MOR for internal edits | 395 | 1.60 | 632.00 |
| 11/22/2022 | Ryan Mersch | MOR final review | 695 | 1.80 | 1,251.00 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.50 | 277.50 |
| 11/22/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.50 | 197.50 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.60 | 333.00 |
| 11/22/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.60 | 237.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/22/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 555 | 0.30 | 166.50 |
| 11/22/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 695 | 0.30 | 208.50 |
| 11/22/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 555 | 0.90 | 499.50 |
| 11/22/2022 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 395 | 0.90 | 355.50 |
| 11/22/2022 | Skye Levy | Preparing October MOR for the Debtor's review | 395 | 1.80 | 711.00 |
| 11/22/2022 | Skye Levy | Preparing September MOR for filing | 395 | 1.60 | 632.00 |
| 11/22/2022 | Skye Levy | Providing MOR to the Debtor for review | 395 | 0.50 | 197.50 |
| 11/22/2022 | Conor Kinasz | Reconciling cash balances in MOR | 555 | 2.00 | 1,110.00 |
| 11/22/2022 | Conor Kinasz | Reconciling cash for MOR | 555 | 0.40 | 222.00 |
| 11/22/2022 | Ryan Mersch | Review and revise September and October monthly operating report (Part 1) | 695 | 2.00 | 1,390.00 |
| 11/22/2022 | Ryan Mersch | Review and revise September and October monthly operating report (Part 2) | 695 | 1.90 | 1,320.50 |
| 11/22/2022 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 2.00 | 1,110.00 |
| 11/22/2022 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 0.80 | 444.00 |
| 11/22/2022 | Conor Kinasz | Reviewing monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.40 | 222.00 |
| 11/22/2022 | Conor Kinasz | Updating MOR global notes | 555 | 0.50 | 277.50 |
| 11/22/2022 | Skye Levy | Updating October global notes MOR | 395 | 0.20 | 79.00 |
| 11/22/2022 | Skye Levy | Updating October MOR | 395 | 2.00 | 790.00 |
| 11/22/2022 | Skye Levy | Updating October MOR cash balances | 395 | 1.20 | 474.00 |
| 11/22/2022 | Skye Levy | Updating October MOR post internal discussions on changes | 395 | 2.00 | 790.00 |
| 11/22/2022 | Skye Levy | Working on first day matrixes | 395 | 0.40 | 158.00 |
| 11/23/2022 | Skye Levy | Continuing to update MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/2022 | Conor Kinasz | Filing October and September MOR | 555 | 1.90 | 1,054.50 |
| 11/23/2022 | Ryan Mersch | Final additional MOR review prior to filing | 695 | 1.70 | 1,181.50 |
| 11/23/2022 | Skye Levy | Finalizing September and October MOR | 395 | 1.90 | 750.50 |
| 11/23/2022 | Ryan Mersch | Monthly operating report review and edit (part 1) | 695 | 2.00 | 1,390.00 |
| 11/23/2022 | Ryan Mersch | Monthly operating report review and edit (part 2) | 695 | 1.80 | 1,251.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 555 | 1.00 | 555.00 |
| 11/23/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 395 | 1.00 | 395.00 |
| 11/23/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 695 | 1.00 | 695.00 |
| 11/23/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.90 | 499.50 |
| 11/23/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.90 | 355.50 |
| 11/23/2022 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/2022 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/2022 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/2022 | Conor Kinasz | Providing comments on monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.30 | 166.50 |
| 11/23/2022 | Conor Kinasz | Providing final September and October MOR comments | 555 | 1.60 | 888.00 |
| 11/23/2022 | Conor Kinasz | Reviewing pre-petition AP accrual to understand current balances for the MORs | 555 | 0.80 | 444.00 |
| 11/23/2022 | Conor Kinasz | Revising the Global Notes for the MORs | 555 | 0.80 | 444.00 |
| 11/23/2022 | Skye Levy | Sending over and revieing final MOR for filing | 395 | 1.80 | 711.00 |
| 11/23/2022 | Skye Levy | Updating MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/2022 | Skye Levy | Updating September MOR AR for reconciliation | 395 | 1.80 | 711.00 |
| 11/24/2022 | Skye Levy | Organizing MOR workstream and setting up for November | 395 | 1.80 | 711.00 |
| 11/24/2022 | Conor Kinasz | Reviewing docket for filed MORs | 555 | 0.30 | 166.50 |
| 11/24/2022 | Conor Kinasz | Reviewing November MOR checklist for updates | 555 | 0.40 | 222.00 |
| 11/24/2022 | Skye Levy | Reviewing reports filed late last night | 395 | 2.00 | 790.00 |
| 11/25/2022 | Conor Kinasz | Developing checklist for November MOR process | 555 | 1.00 | 555.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 11/25/2022 | Skye Levy | Reviewing filed MORs | 395 | 2.00 | 790.00 |
| 11/25/2022 | Skye Levy | Updating outstanding changes and comments from previous MORs to November MOR template | 395 | 2.00 | 790.00 |
| 11/26/2022 | Conor Kinasz | Developing plan for November MOR filing | 555 | 1.30 | 721.50 |
| 11/27/2022 | Skye Levy | Beginning preparation for November MOR | 395 | 1.40 | 553.00 |
| 11/28/2022 | Skye Levy | Reviewing filed MOR and incorporating changes to template for November | 395 | 1.90 | 750.50 |
| 11/28/2022 | Skye Levy | Scheduling and preparing for conversation with the Debtor on MOR regroup and how to streamline process for following months | 395 | 1.90 | 750.50 |
| 11/28/2022 | Conor Kinasz | Scheduling call with the Debtors to discuss new MOR reporting plan | 555 | 0.30 | 166.50 |
| 11/29/2022 | Skye Levy | Creating MOR template for November for each entity | 395 | 1.70 | 671.50 |
| 11/29/2022 | Conor Kinasz | Developing path for updating the November MORs | 555 | 0.40 | 222.00 |
| 11/29/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 555 | 0.50 | 277.50 |
| 11/29/2022 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 395 | 0.50 | 197.50 |
| 11/30/2022 | Conor Kinasz | Discussing revised filing mechanics with Counsel for future MORs | 555 | 0.10 | 55.50 |
| **Total** | | | | **1,099.40** | **$602,014.50** |

**Detailed Description of Expenses and Disbursements for the Fee Period**

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|--------------|-------|--------|
| 11/14/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 11.14.22 & 11.16.22 | $  474.60 |
| 11/14/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 56.11 |
| 11/14/2022 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 66.88 |
| 11/14/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.19 |
| 11/14/2022 | Ryan Mersch | Transportation | Home to ORD | 84.50 |
| 11/14/2022 | Ryan Mersch | Meals | Breakfast ORD | 31.34 |
| 11/14/2022 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from ORD to MSP | 8.00 |
| 11/14/2022 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 4.67 |
| 11/14/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, N. Crain, C. Luoma, R. Rennich, R. Mersch, C. Kinasz | 224.19 |
| 11/15/2022 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz) and debtor (B Coulby) | 244.87 |
| 11/15/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 98.78 |
| 11/15/2022 | Conor Kinasz | Meals | Dinner for B. Coulby, D. Movius, B. Hakk, C. Luoma, N. Crain, R. Rennich, D. Chaloner, N. Hubert, R. Mersch, C. Kinasz | 841.52 |
| 11/16/2022 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 11.14.22 to 11.16.22 | 325.42 |
| 11/16/2022 | Ryan Mersch | Airfare | Ord to MSP both ways 11.14 / 11.16 | 497.20 |
| 11/16/2022 | Ryan Mersch | Airfare | Change of flight 10.14 and 10.16 to align with hearings | 96.76 |
| 11/16/2022 | Ryan Mersch | Transportation | Hotel to MSP | 25.01 |
| 11/16/2022 | Ryan Mersch | Lodging | 11.14 - 11.16 hotel MSP | 325.42 |
| 11/16/2022 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 46.59 |
| 11/16/2022 | Ryan Mersch | Meals | MSP breakfast | 16.15 |
| 11/16/2022 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.48 |
| 11/16/2022 | Conor Kinasz | Meals | Lunch for C. Kinasz | 35.08 |
| 11/16/2022 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from MSP to ORD | 8.00 |
| 11/18/2022 | Ryan Mersch | Transportation | Ord to nome | 52.65 |
| **Total** | | | | **$3,597.41** |