# Exhibit G

**Alder BTC and Alder Opportunity**

**Proof of Shipping and Delivery**

**BOL 50578858**

# SHIPPING MANIFEST
## 08/5/2022
## BOL# 50597403



**FROM:**
Del Branch
Waha Technology
197 Dixie Wood Road
Washington, Georgia 30673
Phone: 706-318-5975
Email: del@wahatech.io

**SHIP TO:**
Comput North
1801 Mitchell Bend Hwy
Granbury, Tx 76048
Blake Starr
361-701-6555

## 3 Shipments as follows:

**Alder Avi**   5 Pallets 134 Assets

**Alder 2**   5 Pallets 145 Assets

**GHEffect**   7 Pallets 208 Assets

## 17 pallets total of 471 Assets

## Individual Manifest for each pallet attached

*ELBERT Garrett*
**Driver Printed Name**

*[signature]*
**Signature**

| Group | Ser# | Model | TH |
|-------|------|-------|-----|
| Alder 2 | NGSB68ABBJAJC6453 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1015 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC6435 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3988 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4459 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4450 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1004 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1014 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1011 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1142 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1141 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1125 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3989 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1139 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1019 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1005 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1147 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1146 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4278 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1012 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1140 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1010 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1148 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4444 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3962 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4430 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4491 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4453 | S19 95 | 95 |

| Group | Ser# | Model | TH |
|---|---|---|---|
| Alder 2 | NGSB68ABBJAJC8250 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8169 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4485 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8277 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8256 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4277 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4446 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8253 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4455 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8269 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4049 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3963 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4050 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3958 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4484 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4042 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1003 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3957 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4047 | S19 95 | 95 |
| Alder 2 | KPMIC2ABBJAJE2951 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1944 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1895 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1985 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1970 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2973 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2976 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2355 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2134 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2125 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3092 | S19 90 | 90 |

| Group | Ser# | Model | TH |
|---|---|---|---|
| Alder 2 | KPMIC2ABBJAJE3095 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2967 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3040 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2952 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3003 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2949 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2969 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3091 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1852 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1982 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3097 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3087 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3045 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3096 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2094 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE1979 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3089 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2097 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2095 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3048 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3044 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3093 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2963 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3038 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2928 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3094 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3049 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE2924 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3035 | S19 90 | 90 |
| Alder 2 | KPMIC2ABBJAJE3047 | S19 90 | 90 |

| Group | Ser# | Model | TH |
|-------|------|-------|-----|
| Alder 2 | NGSB68ABBJBJC3968 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0604 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0617 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4507 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0615 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0616 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3904 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4487 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4474 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4477 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0783 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC4465 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3906 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0776 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3961 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0786 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3967 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0609 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0777 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJBJC3907 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI0784 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8270 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4448 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4318 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8162 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC8168 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4452 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAAI1007 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4483 | S19 95 | 95 |
| Alder 2 | NGSB68ABBJAJC4454 | S19 95 | 95 |

| Group | Ser# | Model | TH | |
|-------|------|-------|----|----|
| Alder 2 | NGSB68ABBJBJC4054 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0785 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4492 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4512 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0606 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4056 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC3954 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC3964 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4046 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4043 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC3959 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0611 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0607 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAJC8170 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4497 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0613 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4048 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAJC8171 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4476 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAAI0614 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJAJC8258 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4475 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4155 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4488 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4493 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC3641 | S19 95 | | 95 |
| Alder 2 | NGSB68ABBJBJC4508 | S19 95 | | 95 |
| Alder 2 | | | | |
| Alder 2 | | | | |
| Alder 2 | | | | |

| Group | Ser# | Model | TH |
|---|---|---|---|
| AlderAvi | PIEMD4DBAAAAJ1467 | S19JPro 92 | 92 |
| AlderAvi | NGSBD4DBAJHJB4383 | S19JPro 92 | 92 |
| AlderAvi | NGSBD4DBAJHJB4715 | S19JPro 92 | 92 |
| AlderAvi | NGSBD4DBAJHJB4711 | S19JPro 92 | 92 |
| AlderAvi | PIEMD4DBAAJBI1364 | S19JPro 92 | 92 |
| AlderAvi | PIEMD4DBAABJH0178 | S19JPro 92 | 92 |
| AlderAvi | NGSB68ABBJAJC7952 | S19 95 | 95 |
| AlderAvi | NGSBD4BBAJHAG5466 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG4975 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5467 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG4333 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5229 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB3397 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4824 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1973 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD6445 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB3920 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4858 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5275 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB3990 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5427 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5364 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5104 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1259 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5272 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4823 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD6540 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4164 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAAABE9067 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5408 | S19JPro 100 | 100 |

| Group | Ser# | Model | TH |
|---|---|---|---|
| AlderAvi | NGSBD4DBAJHJB3301 | S19JPro 92 | 92 |
| AlderAvi | NGSBD4DBAJHJB2535 | S19JPro 92 | 92 |
| AlderAvi | NGSBD4BBAJHJHAG4877 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4865 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF2099 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4569 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1966 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4789 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5201 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF2003 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8024 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5379 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5471 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB3354 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5279 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG9699 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1257 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5161 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG5381 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHJB4822 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8293 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD7953 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD6530 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8291 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD6205 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8246 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1964 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2074 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0484 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0795 | S19JPro 100 | 100 |

| Group | Ser# | Model | TH |
|-------|------|-------|-----|
| AlderAvi | PIEMD4BBAAJAF2147 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2099 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2139 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD1168 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAA4329 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0700 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0753 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAA5835 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0776 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0710 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2097 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2121 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2092 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0624 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2146 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0747 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2031 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJHAG9683 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1935 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0929 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF0634 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8274 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8303 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8244 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0779 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2126 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1968 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAAABE9638 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAAAAH1721 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAAABE9634 | S19JPro 100 | 100 |

| Group | Ser# | Model | TH |
|---|---|---|---|
| AlderAvi | PIEMD4BBAAABD0582 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0769 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3809 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3806 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3779 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0726 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0820 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJBA3786 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAJC0713 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0818 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3775 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJBA3239 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAJC0711 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABD0294 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3813 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0765 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0928 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABB0927 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABD0254 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAABD0561 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAD0790 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAE0163 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIJF1975 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD2108 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJAF2142 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAAAI3810 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJBB6620 | S19JPro 100 | 100 |
| AlderAvi | PIEMD4BBAAJBA3766 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD6244 | S19JPro 100 | 100 |
| AlderAvi | NGSBD4BBAJIAD8260 | S19JPro 100 | 100 |

| Group | Ser# | Model | TH |
|---|---|---|---|
| AlderAvi | NGSBD4BBAAABE9624 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAAAH1651 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAAAH1333 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAAAH1307 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE8743 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAAAH1782 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE8742 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE9160 | S19j Pro 100 Th | 100 |
| AlderAvi | PIEMD4BBAAAAI3800 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE9649 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE9607 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAAAI3969 | S19j Pro 100 Th | 100 |
| AlderAvi | NGSBD4BBAAABE9546 | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |
| AlderAvi | | S19j Pro 100 Th | 100 |

NGSBD4BBAAABE9624
NGSBD4BBAAAAH1651
NGSBD4BBAAAAH1333
NGSBD4BBAAAAH1307
NGSBD4BBAAABE8743
NGSBD4BBAAAAH1782
NGSBD4BBAAABE8742
NGSBD4BBAAABE9160
PIEMD4BBAAAAI3800
NGSBD4BBAAABE9649
NGSBD4BBAAABE9607
NGSBD4BBAAAAI3969
NGSBD4BBAAABE9546
PIEMD4DBAAAAJ1467
NGSBD4DBAJHJB4383
NGSBD4DBAJHJB4715
NGSBD4DBAJHJB4711
PIEMD4DBAAJBI1364
PIEMD4DBAABJH0178
NGSB68ABBJAJC7952
NGSBD4BBAJHAG5466
NGSBD4BBAJHAG4975
NGSBD4BBAJHAG5467
NGSBD4BBAJHAG4333
NGSBD4BBAJHAG5229
NGSBD4BBAJHJB3397
NGSBD4BBAJHJB4824
NGSBD4BBAJIJF1973
NGSBD4BBAJIAD6445
NGSBD4BBAJHJB3920
NGSBD4BBAJHJB4858
NGSBD4BBAJHAG5275
NGSBD4BBAJHJB3990
NGSBD4BBAJHAG5427
NGSBD4BBAJHAG5364
NGSBD4BBAJHAG5104
NGSBD4BBAJIJF1259
NGSBD4BBAJHAG5272
NGSBD4BBAJHJB4823
NGSBD4BBAJIAD6540
NGSBD4BBAJHJB4164
NGSBD4BBAAABE9067
NGSBD4BBAJHAG5408
NGSBD4DBAJHJB3301
NGSBD4DBAJHJB2535
NGSBD4BBAJHAG4877
NGSBD4BBAJHJB4865

NGSBD4BBAJIJF2099
NGSBD4BBAJHJB4569
NGSBD4BBAJIJF1966
NGSBD4BBAJHJB4789
NGSBD4BBAJHAG5201
NGSBD4BBAJIJF2003
NGSBD4BBAJIAD8024
NGSBD4BBAJHAG5379
NGSBD4BBAJHAG5471
NGSBD4BBAJHJB3354
NGSBD4BBAJHAG5279
NGSBD4BBAJHAG9699
NGSBD4BBAJIJF1257
NGSBD4BBAJHAG5161
NGSBD4BBAJHAG5381
NGSBD4BBAJHJB4822
NGSBD4BBAJIAD8293
NGSBD4BBAJIAD7953
NGSBD4BBAJIAD6530
NGSBD4BBAJIAD8291
NGSBD4BBAJIAD6205
NGSBD4BBAJIAD8246
NGSBD4BBAJIJF1964
PIEMD4BBAAJAF2074
PIEMD4BBAAJAD0484
PIEMD4BBAAJAD0795
PIEMD4BBAAABD0582
PIEMD4BBAAABB0769
PIEMD4BBAAAAI3809
PIEMD4BBAAAAI3806
PIEMD4BBAAAAI3779
PIEMD4BBAAABB0726
PIEMD4BBAAABB0820
PIEMD4BBAAJBA3786
PIEMD4BBAAAJC0713
PIEMD4BBAAABB0818
PIEMD4BBAAAAI3775
PIEMD4BBAAJBA3239
PIEMD4BBAAAJC0711
PIEMD4BBAAABD0294
PIEMD4BBAAAAI3813
PIEMD4BBAAABB0765
PIEMD4BBAAABB0928
PIEMD4BBAAABB0927
PIEMD4BBAAABD0254
PIEMD4BBAAABD0561
PIEMD4BBAAJAD0790

PIEMD4BBAAJAE0163
NGSBD4BBAJIJF1975
NGSBD4BBAJIAD2108
PIEMD4BBAAJAF2142
PIEMD4BBAAAAI3810
PIEMD4BBAAJBB6620
PIEMD4BBAAJBA3766
NGSBD4BBAJIAD6244
NGSBD4BBAJIAD8260
PIEMD4BBAAJAF2147
PIEMD4BBAAJAF2099
PIEMD4BBAAJAF2139
PIEMD4BBAAJAD1168
PIEMD4BBAAJAA4329
PIEMD4BBAAJAD0700
PIEMD4BBAAJAD0753
PIEMD4BBAAJAA5835
PIEMD4BBAAJAD0776
PIEMD4BBAAJAD0710
PIEMD4BBAAJAF2097
PIEMD4BBAAJAF2121
PIEMD4BBAAJAF2092
PIEMD4BBAAJAD0624
PIEMD4BBAAJAF2146
PIEMD4BBAAJAD0747
PIEMD4BBAAJAF2031
NGSBD4BBAJHAG9683
NGSBD4BBAJIJF1935
PIEMD4BBAAJAD0929
NGSBD4BBAJIJF0634
NGSBD4BBAJIAD8274
NGSBD4BBAJIAD8303
NGSBD4BBAJIAD8244
PIEMD4BBAAJAD0779
PIEMD4BBAAJAF2126
NGSBD4BBAJIJF1968
NGSBD4BBAAABE9638
NGSBD4BBAAAAH1721
NGSBD4BBAAABE9634

PIEMD4BBAAABD0254
PIEMD4BBAAABD0294
PIEMD4BBAAABB0927
PIEMD4BBAAABB0765
PIEMD4BBAAABB0928
PIEMD4BBAAAJC0711

PIEMD4BBAAJBA3766
PIEMD4BBAAJBB6620
PIEMD4BBAAAAI3810
PIEMD4BBAAJBA3239
PIEMD4BBAAABD0561
PIEMD4BBAAABB0769
PIEMD4BBAAABB0726
PIEMD4BBAAABB0820
PIEMD4BBAAAAI3813
PIEMD4BBAAAAI3775
PIEMD4BBAAJBA3786
PIEMD4BBAAAAI3806
PIEMD4BBAAAAI3779
PIEMD4BBAAABB0818
PIEMD4BBAAAAI3800
PIEMD4BBAAAAI3809
PIEMD4BBAAAJC0713
PIEMD4BBAAABD0582
NGSBD4BBAAABE8743
NGSBD4BBAAABE9546
NGSBD4BBAAAAH1333
NGSBD4BBAAAAH1651
NGSBD4BBAAABE9634
NGSBD4BBAAAAH1782
NGSBD4BBAAAAI3969
NGSBD4BBAAABE9160
NGSBD4BBAAABE9638
NGSBD4BBAAAAH1721
NGSBD4BBAAABE9624
NGSBD4BBAAABE8742
NGSBD4BBAAABE9649
NGSBD4BBAAABE9607
NGSBD4BBAAAAH1307
PIEMD4DBAAAAJ1467
PIEMD4DBAABJH0178
PIEMD4DBAAJBI1364
NGSBD4BBAAABE9067
NGSB68ABBJAJC7958
NGSB68ABBJAJC8076
NGSB68ABBJAJC7952
NGSBD4BBAJHAG5581
YDFTD4BBAJFAB0709
NGSBD4BBAJIAD6540
NGSBD4DBAJHJB2535
NGSBD4DBAJHJB4715
NGSBD4DBAJHJB4711
NGSBD4DBAJHJB4383

NGSBD4BBAJHAG4333
NGSBD4BBAJHAG5466
NGSBD4BBAJHAG4975
NGSBD4BBAJHJB4858
NGSBD4BBAJHJB4824
NGSBD4BBAJHAG5229
NGSBD4BBAJHAG5275
NGSBD4BBAJHJB3920
NGSBD4BBAJHAG5467
NGSBD4BBAJHAG5364
NGSBD4BBAJHJB3990
NGSBD4BBAJHAG5408
NGSBD4BBAJHJB4789
NGSBD4BBAJHJB4569
NGSBD4BBAJHJB4164
NGSBD4BBAJHAG5104
NGSBD4BBAJHJB4823
NGSBD4BBAJHAG5427
NGSBD4BBAJHAG5272
NGSBD4BBAJHJB3397
NGSBD4BBAJHAG5379
NGSBD4BBAJHAG5471
NGSBD4BBAJHAG5201
NGSBD4BBAJHAG5161
NGSBD4BBAJHJB4865
NGSBD4BBAJHJB3354
NGSBD4BBAJHAG5279
NGSBD4BBAJHAG5381
NGSBD4BBAJHAG4877
NGSBD4DBAJHJB3301
NGSBD4BBAJHJB4822
NGSBD4BBAJIJF2099
NGSBD4BBAJIJF1966
NGSBD4BBAJIJF2003
NGSBD4BBAJIJF1257
NGSBD4BBAJHAG9699
NGSBD4BBAJIAD8024
NGSBD4BBAJIAD6445
NGSBD4BBAJIAD7953
NGSBD4BBAJIAD8293
NGSBD4BBAJIJF1964
NGSBD4BBAJIAD6530
NGSBD4BBAJIAD8246
NGSBD4BBAJIJF1973
NGSBD4BBAJIAD8260
NGSBD4BBAJIAD8291
NGSBD4BBAJIAD6205

NGSBD4BBAJIJF1975
NGSBD4BBAJIAD6244
NGSBD4BBAJIJF1259
NGSBD4BBAJIAD2108
PIEMD4BBAAJAD0779
PIEMD4BBAAJAD0484
PIEMD4BBAAJAD0790
PIEMD4BBAAJAF2142
PIEMD4BBAAJAE0163
PIEMD4BBAAJAF2074
PIEMD4BBAAJAD0795
PIEMD4BBAAJAD0710
PIEMD4BBAAJAD0753
PIEMD4BBAAJAD1168
PIEMD4BBAAJAA4329
PIEMD4BBAAJAF2139
PIEMD4BBAAJAF2099
PIEMD4BBAAJAD0700
PIEMD4BBAAJAF2147
NGSBD4BBAJIJF0634
PIEMD4BBAAJAD0929
PIEMD4BBAAJAF2031
PIEMD4BBAAJAF2146
PIEMD4BBAAJAD0776
PIEMD4BBAAJAF2121
PIEMD4BBAAJAD0624
PIEMD4BBAAJAA5835
PIEMD4BBAAJAF2097
NGSBD4BBAJIAD8274
NGSBD4BBAJHAG9683
NGSBD4BBAJIAD8303
NGSBD4BBAJIAD8244
NGSBD4BBAJIJF1968
NGSBD4BBAJIJF1935
PIEMD4BBAAJAD0747
PIEMD4BBAAJAF2092
PIEMD4BBAAJAF2126

| BILL OF LADING | | BOL Number:   50578858 |
|---|---|---|

**SHIP FROM**

Carrier:   USA Truck Inc 11

Pro #:

# BAR CODE SPACE

Name:   Waha Tech

Address:   197 Dixiewood Rd,,

Pick up date: 8/5/2022

City/State/Zip:   WASHINGTON, GA, 30673

Trailer #:                        Seal #:

Chris Bissell

Stop Notes:            P: 404-732-7003 Ext.

**SHIP TO**

**REFERENCE INFORMATION**

Name:   Compute North

Address:   1801 Mitchell Bend Hwy

City/State/Zip:   GRANBURY, TX, 76048

Blake Starr

Stop Notes:            P: 361-701-6555 Ext.

**THIRD PARTY FREIGHT CHARGES BILL TO**

Echo Global Logistics
600 W. Chicago, Suite 725
Chicago, IL 60654 UNITED STATES

Freight Charge Terms:          Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]   Quote ID:

**Special Instructions:**

**Shipper Instructions**
Pickup #:
Loc Type:
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:
Special Services:

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**LTL or Partial Only:**
# of Pallets: 0   Pallet Type:      Skid Spots:      Stackable:  No
Pallet Dimensions:      L:      W:      H:

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as t | NMFC# | CLASS |
| 17 | Pallets | / 0 | | 22100 | | | Computers, NOI | | |
| 17 | | 0 | | 22100 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: $ _____
Fee Terms:   Collect: [ ]   Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▦ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper: _____   Date: _____

**Trailer Loaded:**
[ ] By Shipper
[ ] By Driver

**Freight Counted:**
[ ] By Shipper
[ ] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.

Carrier: _____   Date: _____

487 Minors -16  over—  Kristin Ryser
Elbet Gantt

**ECHO))**

SHIPPERS ∨   CARRIERS ∨   TECHNOLOGY ∨   NEWS   CAREERS ∨   RESOURCES ∨   ABOUT ∨   Get Quote/Contact Us ∨   1 (800) 354-7993   Login ∨

| LOAD ID | ORIGIN | DESTINATION | LAST LOCATION | CARRIER | MODE |
|---|---|---|---|---|---|
| 50578858 | Washington, GA | Granbury, TX | Granbury, TX | Echo | TL |

| BOOKED | DISPATCHED | AT PICKUP | IN TRANSIT | AT DELIVERY | DELIVERED |
|---|---|---|---|---|---|
| 08/03/2022 | 08/03/2022 | 08/03/2022 | 08/03/2022 | 08/03/2022 | 08/03/2022 |

## Reference Numbers

| PRO # | BOL # | PO # | ORDER # | REFERENCE # |
|---|---|---|---|---|
| 7601886 | N/A | N/A | N/A | 50578858 |

## Shipment History

| DATE & TIME (CENTRAL) | LOCATION | DISPOSITION CODE | NOTES |
|---|---|---|---|
| 08/08/2022, 09:40 AM | Granbury, TX | Delivered | Delivered |
| 08/08/2022, 09:22 AM | | Arrived At Delivery Location | Unloading |
| 08/08/2022, 09:22 AM | Granbury, TX | At Delivery | Driver Unloading at Drop, Stop 2 : |
| 08/08/2022, 09:11 AM | Granbury, TX | In Transit | EDI has placed the load in PICKED UP status due to an enroute notification. No Pickup Status was received. |
| 08/08/2022, 08:27 AM | Granbury, TX | Location Update | |
| 08/08/2022, 08:00 AM | Granbury, TX | Shipment Enroute | EDI Status: Arrived at Delivery Location |
| 08/05/2022, 01:07 PM | | Arrived At Pick-Up Location | Loading |
| 08/05/2022, 01:07 PM | Washington, GA | At Pickup | Driver Loading at Pick, Stop 1 : |
| 08/05/2022, 11:01 AM | Washington, GA | Shipment Loaded | EDI Status: Departed Pickup Location |
| 08/05/2022, 11:01 AM | Washington, GA | In Transit | Picked Up |
| 08/05/2022, 10:00 AM | Washington, GA | At Pickup | Loading |
| 08/05/2022, 10:00 AM | Washington, GA | Arrived At Pick-Up Location | EDI Status: Arrived at Pickup Location |
| 08/05/2022, 06:53 AM | Washington, GA | Scheduled To Load | reached out to carrier for eta to shipper |

# Alder SPV I Proof of Shipping and Delivery

# BOL 50597403

BOL# 5059740



**SHIPPING MANIFEST**
**06/15/2022**

**FROM:**
Del Branch
Waha Technology
197 Dixie Wood Road
Washington, Georgia 30673
Phone: 706-318-5975
Email: del@wahatech.io

**SHIP TO:**
Comput North
1801 Mitchell Bend Hwy
Granbury, Tx 76048
Blake Starr
361-701-6555

## Shipment as follows:

## Alder 18 pallets with total of 529 Assets

## Individual Manifest for each pallet attached

_Mutthe Wf_
**Driver Printed Name**

_Matt Winfield_
**Signature**

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAAJJF0288 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJD4273 | S19 J Pro 104T |
| Alder | KPMID4ABAJIJD5315 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJA8950 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJC0088 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB4611 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8907 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJC0380 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8548 | S19 J Pro 104T |
| Alder | KPMID4DBAAJJG3577 | S19 J Pro 92T |
| Alder | KPMID4DBAJIJC7757 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJA3300 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJD4903 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF3452 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJC9493 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJC2295 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB8535 | S19 J Pro 96T |
| Alder | FXDZD4CBAJFBF0061 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8874 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8913 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJC0375 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJC0073 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJD4890 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF1996 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJD1191 | S19 J Pro 104T |
| Alder | KPMID4ABAJIJD5256 | S19 J Pro 96T |
| Alder | KPMID4DBAAJJF1960 | S19 J Pro 92T |
| Alder | KPMID4ABAJIJC9141 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF5525 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJD2291 | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAABJA2439 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB9999 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB6378 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJA9087 | S19 J Pro 92T |
| Alder | KPMID4CBAJIJC3422 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF5527 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF5308 | S19 J Pro 96T |
| Alder | KPMID4DBAAJJF6723 | S19 J Pro 92T |
| Alder | KPMID4ABAJIJC3909 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF5396 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF9499 | S19 J Pro 96T |
| Alder | KPMID4CBAABJA2423 | S19 J Pro 104T |
| Alder | KPMID4DBAAJJF5995 | S19 J Pro 92T |
| Alder | KPMID4CBAABJA2320 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF2160 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJA9068 | S19 J Pro 92T |
| Alder | KPMID4DBAAAJA8979 | S19 J Pro 92T |
| Alder | KPMID4CBAABJA2422 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2367 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF4780 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2311 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2440 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2343 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2358 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2319 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJC0068 | S19 J Pro 96T |
| Alder | KPMID4CBAAAJC2342 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJA8992 | S19 J Pro 92T |
| Alder | KPMID4DBAAAJA9054 | S19 J Pro 92T |
| Alder | KPMID4CBAJIJC2695 | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAAAJC2182 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJA9025 | S19 J Pro 92T |
| Alder | KPMID4CBAAJJF6007 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5271 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF7180 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2344 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0144 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJA9088 | S19 J Pro 92T |
| Alder | KPMID4ABAAJJF6500 | S19 J Pro 96T |
| Alder | KPMID4CBAABJA2448 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC4955 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0329 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF7053 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8086 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0154 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF7667 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF3573 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF6621 | S19 J Pro 96T |
| Alder | KPMID4CBAABJA0136 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5909 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8007 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJD1874 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC6135 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0339 | S19 J Pro 96T |
| Alder | KPMID4CBAAAJC2185 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0155 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0131 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2368 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF1581 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC7575 | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4ABAAAJB0137 | S19 J Pro 96T |
| Alder | KPMID4CBAABJA0132 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA0603 | S19 J Pro 96T |
| Alder | kpmiD4Abajijc8124 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF6697 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4459 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF3569 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0142 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF4276 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF2097 | S19 J Pro 96T |
| Alder | KPMID4CBAAAJC2358 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5825 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2366 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2365 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2360 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0251 | S19 J Pro 96T |
| Alder | KPMID4CBAAAJC2345 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5901 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF4458 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0106 | S19 J Pro 104T |
| Alder | KPMID4ABAJIJC2827 | S19 J Pro 96T |
| Alder | kpmiD4Abajijc7998 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF1121 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF6602 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4028 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2357 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6010 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5273 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF6582 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4451 | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAAJJF4808 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5919 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2368 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2359 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5031 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8053 | S19 J Pro 104T |
| Alder | kpmiD4Abajijc8115 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF0142 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB0204 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4865 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8062 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0331 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJC2307 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4473 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0239 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJC6523 | S19 J Pro 96T |
| Alder | KPMID4CBAABJA0164 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJB0252 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC1588 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2360 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF0315 | S19 J Pro 104T |
| Alder | KPMID4ABAJIJD0834 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJA8947 | S19 J Pro 92T |
| Alder | KPMID4DBAAJJF6718 | S19 J Pro 92T |
| Alder | KPMID4CBAAJJF0298 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF9500 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8539 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA3444 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF9680 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB3835 | S19 J Pro 92T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4ABAAJJF9682 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB3935 | S19 J Pro 92T |
| Alder | KPMID4ABAAJJF3453 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB4039 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJA5074 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF9687 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC4635 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0143 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC9839 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC1787 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6490 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF6683 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF7515 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2190 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5192 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC2010 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC2733 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA7294 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJG6327 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC2210 | S19 J Pro 104T |
| Alder | HXXYD4BBAJGJF0306 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE046T | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE00A8 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF038M | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0059 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0084 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01PA | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE0883 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF032G | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01XB | S19 J Pro 100T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4ABAJGAE09MS | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF0348 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0061 | S19 J Pro 96T |
| Alder | HXXYD4ABAJEBH005M | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ005B | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03CP | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF032H | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03GF | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4409 | S19 J Pro 104T |
| Alder | YDFTC2CBAJIBJ051Z | S19 82T |
| Alder | NGSB68ABBJAJC8071 | S19 95T |
| Alder | YDFTD4DBAJFAB042Z | S19 J Pro 92T |
| Alder | KPMID4CBAAJJF6460 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5771 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA9119 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF7201 | S19 J Pro 104T |
| Alder | KPMID4ABAJIJC8427 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8415 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC1125 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6264 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8422 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF5371 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8404 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA9223 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJD1011 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8376 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC2826 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF7596 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF3546 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJB9217 | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
| --- | --- | --- |
| Alder | KPMID4CBAAJJF8410 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8614 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF7516 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF7285 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF7261 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJA8368 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJD1024 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6009 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA4113 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJD0994 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC1372 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5968 | S19 J Pro 104T |
| Alder | kpmiD4Dbajijc5578 | S19 J Pro 92T |
| Alder | KPMID4CBAJIJC0892 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC2966 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA9219 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB2693 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJA7309 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF6494 | S19 J Pro 96T |
| Alder | KPMID4CBAAAJC1676 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJC1587 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6393 | S19 J Pro 104T |
| Alder | KPMID4DBAAJJG5442 | S19 J Pro 92T |
| Alder | KPMID4ABAJIJC9845 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB3881 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJA9870 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB4207 | S19 J Pro 92T |
| Alder | KPMID4CBAAJJF8023 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA2409 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF7244 | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAAJJF6001 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA7348 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJG4244 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJG6432 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA7104 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC0229 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJB4199 | S19 J Pro 92T |
| Alder | KPMID4CBAAJJF6608 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC1368 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC5220 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC3014 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA2398 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF7888 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6485 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJB3928 | S19 J Pro 92T |
| Alder | KPMID4ABAAJJF5469 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB5237 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8717 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA4216 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF4776 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC1394 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF6822 | S19 J Pro 96T |
| Alder | kpmiD4Dbajijc8360 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJA3561 | S19 J Pro 96T |
| Alder | KPMID4ABAAJJF7225 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8862 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJB4104 | S19 J Pro 92T |
| Alder | KPMID4CBAJIJD0973 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8416 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA6955 | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAJIJC2412 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA4094 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC5031 | S19 J Pro 104T |
| Alder | KPMID4DBAAJJG5775 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJB5554 | S19 J Pro 96T |
| Alder | KPMID4ABAJIJC2993 | S19 J Pro 96T |
| Alder | KPMID4DBAAJJG5771 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJB2659 | S19 J Pro 96T |
| Alder | KPMID4CBAJIJC2937 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJG4243 | S19 J Pro 104T |
| Alder | KPMID4CBAABJA0123 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF8372 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8107 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5219 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8118 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8864 | S19 J Pro 104T |
| Alder | KPMID4CBAAAJB4007 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5122 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF2601 | S19 J Pro 104T |
| Alder | KPMID4ABAAAJA9222 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF5838 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5197 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6395 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8110 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF5380 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF8301 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF5777 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF6262 | S19 J Pro 104T |
| Alder | KPMID4DBAAAJB3882 | S19 J Pro 92T |
| Alder | KPMID4ABAAJJF5381 | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | KPMID4CBAAJJF6043 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJD5325 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF2599 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF7276 | S19 J Pro 96T |
| Alder | KPMID4CBAAJJF6435 | S19 J Pro 104T |
| Alder | KPMID4CBAAJJF8727 | S19 J Pro 104T |
| Alder | KPMID4CBAJIJC4921 | S19 J Pro 104T |
| Alder | KPMID4ABAAJJF6512 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB3886 | S19 J Pro 92T |
| Alder | KPMID4DBAAJJG2498 | S19 J Pro 92T |
| Alder | KPMID4ABAAAJB2721 | S19 J Pro 96T |
| Alder | KPMID4ABAAAJB7326 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJB3883 | S19 J Pro 92T |
| Alder | YDFTD4ABAJIAD003F | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJG000E | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH008H | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH017X | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF022P | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02RB | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02WX | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB001D | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH00FM | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB00BH | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH0148 | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB0001 | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA01EN | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA035L | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH017Y | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA04BZ | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA01J4 | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | FXDZD4ABAJHAB007M | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBJ09HV | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJG000F | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA01Y8 | S19 J Pro 96T |
| Alder | YDFTD4ABAJHAG004W | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBJ09HY | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH01BJ | S19 J Pro 96T |
| Alder | HQDZD4ABAJHAF001J | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA01TC | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJG0007 | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB00E6 | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD005Y | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD003R | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA01H3 | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD003C | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02WF | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02BG | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02C3 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF022A | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02NN | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02NT | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA04EV | S19 J Pro 96T |
| Alder | YDFTD4ABAJHAG004S | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJC0020 | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD005A | S19 J Pro 96T |
| Alder | HQDZD4ABAJHAF005D | S19 J Pro 96T |
| Alder | HYDTD4ABAJGBB001T | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD0042 | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD0036 | S19 J Pro 96T |
| Alder | KPMID4DBAAAJA8323 | S19 J Pro 92T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4BBAJGJF01TE | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE003C | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF02Z4 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03DY | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03H4 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF02HP | S19 J Pro 100T |
| Alder | HXXYD4ABAJHBJ0009 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF03V8 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF01PD | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE0882 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03F4 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF02H9 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE07K8 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF02V5 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0006 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02ZF | S19 J Pro 96T |
| Alder | HXXYD4ABAJFBE00EA | S19 J Pro 96T |
| Alder | HXXYD4ABAJGAE09KM | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ007Y | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0096 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03GH | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF03BK | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF01PK | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE003V | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF04FN | S19 J Pro 96T |
| Alder | HXXYD4ABAJGAE09MP | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01P5 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHBJ00H7 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF03V4 | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE008R | S19 J Pro 100T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4BBAJGJF03X3 | S19 J Pro 100T |
| Alder | HQDZD4CBAJHBJ0ADJ | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0AB1 | S19 J Pro 104T |
| Alder | HXXYD4ABAJHBJ008L | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF02AY | S19 J Pro 100T |
| Alder | HQDZD4CBAJHBJ0A7D | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ052T | S19 J Pro 104T |
| Alder | HXXYD4ABAJHAF033K | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02NS | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02NR | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02FW | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF0299 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF022Y | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02X3 | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA034Z | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB003B | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB001C | S19 J Pro 96T |
| Alder | HQDZD4ABAJHBH01EW | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD0054 | S19 J Pro 96T |
| Alder | FXDZD4ABAJHAB0008 | S19 J Pro 96T |
| Alder | YDFTD4ABAJIAD001L | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJC002E | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA048X | S19 J Pro 96T |
| Alder | YDFTD4ABAJIJG000P | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE0018 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03J6 | S19 J Pro 96T |
| Alder | HQDZD4CBAJIAA007C | S19 J Pro 104T |
| Alder | HQDZD4CBAJGJF0PPX | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ045M | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ043D | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4BBAJGAE097N | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE097T | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF04AV | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE03SV | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE098A | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE098C | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE08GN | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE01SB | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE045M | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE097P | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF03W1 | S19 J Pro 100T |
| Alder | YDFTD4ABAJIAD003Y | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA034W | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA04EF | S19 J Pro 96T |
| Alder | FXDZD4ABAJHBA04C9 | S19 J Pro 96T |
| Alder | HQDZD4CBAJHBJ03FG | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0A9E | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ08TG | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ03FC | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ09WZ | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ045S | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0APY | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0AAY | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0A9H | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0A0S | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0B02 | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0AR0 | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ056A | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ0438 | S19 J Pro 104T |
| Alder | HQDZD4CBAJHBJ045D | S19 J Pro 104T |

| Group | Serial Number | Miner Type |
|-------|--------------|------------|
| Alder | HQDZD4CBAJHBJ05HM | S19 J Pro 104T |
| Alder | HQDZD4CBAJGBC00K0 | S19 J Pro 104T |
| Alder | KPMID4CBAJHAG0153 | S19 J Pro 104T |
| Alder | HXXYD4ABAJHAF02Z8 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF0329 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF000B | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF04JC | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0054 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03VV | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF02T5 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF04JB | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0094 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ005Y | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF030Y | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF029Z | S19 J Pro 96T |
| Alder | HXXYD4ABAJGJF049Y | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ005Z | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03HS | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF0328 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03BM | S19 J Pro 96T |
| Alder | HXXYD4ABAJGAE09MJ | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ00TD | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ008P | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03E0 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03A8 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ00SN | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03G2 | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE00AK | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF01PY | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03AH | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4ABAJFBE00AT | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01PG | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE009L | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF01P3 | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE001T | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03DW | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE00A6 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE04B0 | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE004S | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF031E | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0080 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03EH | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF022W | S19 J Pro 96T |
| Alder | HXXYD4ABAJFBE00EN | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ00YV | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01EP | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE009P | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF03VR | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF01MT | S19 J Pro 100T |
| Alder | HXXYD4BBAJGAE08FL | S19 J Pro 100T |
| Alder | HXXYD4ABAJHBJ00AW | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ0052 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGAE0470 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF02HC | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03GZ | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE003G | S19 J Pro 100T |
| Alder | HXXYD4BBAJFBE0082 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF024T | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF04R3 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHBJ00AZ | S19 J Pro 96T |

| Group | Serial Number | Miner Type |
|-------|---------------|------------|
| Alder | HXXYD4BBAJFBE009S | S19 J Pro 100T |
| Alder | HXXYD4ABAJHBJ0060 | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE001B | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF03H5 | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF03E7 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGAE049P | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF038G | S19 J Pro 96T |
| Alder | HXXYD4ABAJHAF038C | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF03XV | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF04D4 | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF00N0 | S19 J Pro 100T |
| Alder | HXXYD4ABAJHBJ00EN | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF03W0 | S19 J Pro 100T |
| Alder | HXXYD4BBAJGJF02HB | S19 J Pro 100T |
| Alder | HXXYD4ABAJHAF030G | S19 J Pro 96T |
| Alder | HXXYD4BBAJFBE0088 | S19 J Pro 100T |
| Alder | HXXYD4ABAJFBE006D | S19 J Pro 96T |
| Alder | HXXYD4BBAJGJF01X0 | S19 J Pro 100T |
| Alder | KPMID4DBAAJJG0352 | S19 J Pro 92T |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |
| Alder | | |

## BILL OF LADING
### SHIP FROM

**BOL Number:** 50597403

Carrier: **ROAD LEGENDS**

Pro #:

| | |
|---|---|
| Name | Waha Tech |
| Address | 197 Dalewood Rd., |
| City/State/Zip: | WASHINGTON, GA, 30673 |
| Chris Bissell | P: 404-732-7003 Ext. |
| Stop Notes | |

## BAR CODE SPACE

Pick up date: 8/5/2022

Trailer #.

Seal #:

### SHIP TO

| | |
|---|---|
| Name: | Compute North |
| Address: | 1801 Mitchell Bend Hwy |
| City/State/Zip: | GRANBURY, TX, 76048 |
| Blake Starr | P: 361-701-6555 Ext. |
| Stop Notes: | |

REFERENCE INFORMATION

### THIRD PARTY FREIGHT CHARGES BILL TO

Echo Global Logistics
600 W. Chicago, Suite 725
Chicago, IL 60654 UNITED STATES

**Freight Charge Terms:**        Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]  Quote ID:

**Special Instructions:**

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on the bill of lading.

**LTL or Partial Only:**

# of Pallets  0     Pallet Type:         Skid Spots     Stackable  No
Pallet Dimensions                    L        W:     H

Shipper Instructions

Pickup #:
Log Type:
Special Services:

Consignee Instructions

Delivery #:
Log Type:
Special Services:

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 18 | Pallets | 0 | | 23500 | | | Computers, NOI | | |
| 18 | | 0 | | 23500 | | | **GRAND TOTAL** | | |

COD Amount: $
Fee Terms:   Collect: [ ]   Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ☰ 14706(c)(1)(A) and (B).

**SHIPPER SIGNATURE / DATE**

Trailer Loaded:
[ ] By Shipper
[ ] By Driver

Freight Counted:
[ ] By Shipper
[ ] By Driver pallets said to contain
[ ] By Driver/Pieces

Shipper.          Date:

CARRIER SIGNATURE / PICKUP DATE

Carrier.              Date

*No security tag in place — OK'd to off load per Matt*

*529 Miners*

*matthew W.*

*Kristin Ryser*

https://www.echo.com/shipme ×   +

echo.com/shipment-tracking?ref=50597403

**CHO))**  SHIPPERS ∨  CARRIERS ∨  TECHNOLOGY ∨  NEWS  CAREERS ∨  RESOURCES ∨  ABOUT ∨   Get Quote/Contact Us ∨                1 (800) 354-7993  Logi

| 7403 | Washington, GA | Granbury, TX | Granbury, TX | Echo | TL |

| BOOKED | DISPATCHED | AT PICKUP | IN TRANSIT | AT DELIVERY | DELIVERED |
|--------|------------|-----------|------------|-------------|-----------|
| 08/04/2022 | 08/04/2022 | 08/04/2022 | 08/04/2022 | 08/04/2022 | 08/04/2022 |

## Reference Numbers

| PRO # | BOL # | PO # | ORDER # | REFERENCE # |
|-------|-------|------|---------|-------------|
| N/A | N/A | N/A | N/A | 50597403 |

## Shipment History

| DATE & TIME (CENTRAL) | LOCATION | DISPOSITION CODE | NOTES |
|---|---|---|---|
| 08/08/2022, 12:02 PM | Granbury, TX | Shipment Delivered | Empty per Paul at carrier. |
| 08/08/2022, 09:23 AM | Granbury, TX | Arrived At Delivery Location | At delivery per Paul at carrier. |
| 08/08/2022, 09:23 AM | Granbury, TX | At Delivery | Driver Unloading at Drop, Stop 2 : |
| 08/08/2022, 09:13 AM | Granbury, TX | Location Update | |
| 08/08/2022, 07:27 AM | Hutchins, TX | Shipment Exception | Dr enroute, running little behind 0800am appt. ETA 0830 Per Paul at carrier. will it be accepted? please advise. thanks |
| 08/05/2022, 11:04 AM | Washington, GA | Picked Up | per Paul at carrier |
| 08/05/2022, 10:48 AM | Washington, GA | In Transit | Driver Picked Up at Pick, Stop 1 : |
| 08/05/2022, 10:48 AM | | Picked Up | Picked Up |
| 08/05/2022, 09:18 AM | Washington, GA | Arrived At Pick-Up Location | at shipper per paul at carrier |
| 08/05/2022, 09:18 AM | Washington, GA | At Pickup | Driver Loading at Pick 1 |
| 08/05/2022, 09:16 AM | | Mobile Tracking: No Response | , |