| | |
|---|---|
| CASE NAME: | Compute North Holdings, Inc., et al., |
| CASE NUMBER: | 22-90273 (MI) |
| PETITION DATE: | September 22, 2022 |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORT**

On September 22, 2022 (as applicable to each Debtor, the "Petition Date"), Compute North Holdings, Inc. and certain of its affiliated debtors, as debtors (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the District of Southern District of Texas (the "Bankruptcy Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 23, 2022 the Bankruptcy Court entered orders authorizing the joint administration of these cases pursuant to Rule 1015(b) [Docket No. 43] of the Federal Rules of Bankruptcy Procedure. On October 6, 2022, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to Bankruptcy Code section 1102(a)(1) [Docket No. 139]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

1) General Methodology: The Debtors are filing this monthly operating report (the "MOR") solely for purposes of complying with the monthly operating reporting requirements of the Debtors' chapter 11 cases. The financial information contained herein is unaudited, limited in scope and as such, has not been subjected to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"). The MOR should not be relied on by any persons for information relating to current or future financial condition, events or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results that may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future. There can be no assurance that such information is complete. The MOR may be subject to material future revision. The following notes, statements and limitations should be referred to, and referenced in connection with, any review of the MOR.

2) Basis of Presentation: For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since conception, which include information for Compute North Holdings, Inc. and its debtor subsidiaries. This MOR only contains financial information of the Debtors, unless otherwise noted. For the purposes of MOR reporting, the accompanying Balance Sheets and Statement of Operations of the Debtors have been prepared with the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity. The information furnished in this MOR uses the Debtors' normal accrual method of accounting. In preparing the MOR, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist. The MOR has been developed to the best of the Debtor's knowledge and ability. Notwithstanding any such discovery, new information or errors or omissions, the Debtors do not undertake any obligation or commitment to update this MOR. Except as previously noted, the financial statements presented herein reflect the book values of the Debtors and, as a result, do not reflect the going concern valuation of the Debtors. The Company is not liable for and undertakes no responsibility to indicate variations from securities laws or for any evaluations of the Company based on this financial information or any other information.

3) Reporting Period: Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

4) Accuracy: The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors or any other information.

5) Payment of Prepetition Claims Pursuant to First Day Orders: On September 22, 2022 the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors, to, among other things, pay certain prepetition (a) employee wages, salaries, and related items, (b) insurance and surety obligations, (c) vendor claims, (d) taxes and assessments, and (e) continue use of their cash management system. If any payments were made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been reflected in this MOR unless otherwise noted.

6) Liabilities Subject to Compromise ("LSTC"): LSTC represent the Debtors' estimate of prepetition claims to be resolved in connection with the chapter 11 cases. As a result of the chapter 11 filings, the payment of prepetition liabilities are subject to compromise or other treatment under a plan of reorganization or plan of liquidation. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization or plan of liquidation. Accordingly, the ultimate amount of such liabilities is not determinable at this time. Prepetition liabilities that are subject to compromise under the Financial Accounting Standards Board's Accounting Standards Codification 852 – Reorganizations ("ASC 852") are preliminary and may be subject to, among other things, future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation, payment of such amounts subject to First Day Orders or other events. The consolidated total of secured, priority, and general unsecured claims reported in the Schedules of Assets and Liabilities ("SOAL") may vary materially compared to the presented LSTC as the Debtors continue the claims reconciliation process. In addition, certain unliquidated claims were listed with no claim balance in the SOAL while the Debtors report them as pre-petition liabilities for reporting purposes, which increases the total LSTC balance.

7) Reorganization Items: ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement as reorganization items. Reorganization items primarily include write-off of certain original issue premiums and debt issuance costs relating to debt obligations classified as LSTC, expenses related to legal advisory and representation services, other professional consulting and advisory services and changes in LSTC recognized as there are changes in amounts expected to be allowed as claims. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 proceedings.

8) Consolidated Entity Accounts Payable and Disbursement Systems: As described in the Motion Regarding Chapter 11 First Day Motions Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System; (B) Maintain Their Existing Bank Accounts and Business Forms; (C) Pay Related Prepetition Obligations; and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief [Docket No. 19] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "Cash Management System"). The Debtors maintain a consolidated disbursements system to pay the majority of operating and administrative expenses through centralized disbursement accounts. Several Debtors maintain bank accounts for specific sites operated for collection. For the purposes of reporting, restructuring professional and ordinary course professional ("OCP") fees are reported on a consolidated basis within Compute North LLC schedules.

9) Intercompany Transactions and Balance: Prior to the Petition Date, the Debtors routinely engaged (and continue to engage) in intercompany transactions with debtor affiliates. The Debtors typically report financials on a consolidated basis and operate as a single entity. Intercompany transactions are recorded each instance where assets are moved from one entity to the other, and a corresponding intercompany payable credit is entered. The Debtors' do not report intercompany balances on the consolidated level as the transactions create net balances.

10) Cash Balance: The Debtors regularly sweep cash into the master cash account through the Compute North LLC Debtor entity. Disbursements for expenses are made by the individual Debtor bank accounts for various entities and are reimbursed by the master Debtor bank account. For presentation purposes, all receipts are shown at the Compute North LLC entity while disbursements are shown relating to the specific Debtor entity that the expense relates to. This presentation can cause discrepancies between the book and bank beginning and ending cash balances at the Debtor entity level. The cash balance across all Debtors should be viewed on a consolidated basis. In addition, for certain Debtor entities, the beginning cash number is reported differently than in previous periods to account for inter-Debtor transactions between Debtor bank accounts and ending in the correct ending balance by entity. The Compute North LLC beginning cash balance is approximately $115k higher in October 2022 for the disbursement of the Utilities Adequate Assurance deposit on October 7, 2022. The utilities deposit remains in possession of a new Compute North LLC bank account and is reported as part of Compute North LLC ending cash. Any additional variances to beginning cash are immaterial due to cash in-transit between Debtor zero-balance accounts and the master bank account.

11) Depreciation and Amortization: The Debtors report non-corporate depreciation at all sites in cost of goods sold for various entities. Due to this standard reporting some capital asset schedules will show more depreciation than is reported in the Debtor-level depreciation expense line.

12) General and Administrative and Other Expenses: The Debtors present general and administrative expenses net of accrual and other accounting-based adjustments. Such general and administrative accruals and other accounting-based adjustments include stock based compensation and other compensation-related accrual adjustments. The Debtors present other expenses net of other income items, which may cause the expense to be negative if other income items exceed other expenses. These other income items are not considered gross revenues as they do not result from the Debtors operations. Such other income items are inclusive of transition service agreement ("TSA") fees, credit card cash back redemption, etc.

13) Net Book Value of Assets: It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets and, in certain circumstances, estate assets are contemplated to be marketed for sale. For these reasons, the Debtors have indicated in the MOR that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of September 22, 2022 as applicable, are reflected on the MOR. Market values may, at times materially, vary from net book values. The Debtors reserve all rights related to the net book values reflected in the MOR.

14) Asset Sold or Transferred: Certain asset sales included numerous assets held at various sites operated by the Debtors. For these asset sales, sales prices were not expressly assigned to each asset involved in the transaction. For these certain asset sales, the MOR reflects the total gross and net sale price of all assets as a consolidated amount listed for the first asset in the schedule. All subsequent assets sold in these certain asset sales are labeled as "Consolidated with other assets" in the defined asset sale. In addition, as part of certain asset sales, the Debtors were relieved of outstanding secured and unsecured debt with respect to the purchaser. The total gross sale proceeds is inclusive of the relieved outstanding secured and unsecured debt. Net proceeds is the net cash received as consideration for the asset sale from the purchaser.

15) Reservation of Rights: The Debtors reserve all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | Compute North Holdings, Inc. | Compute North LLC | CN Corpus Christi LLC | CN Atoka LLC | CN Big Spring LLC | CN Colorado Bend LLC | CN Developments LLC | CN Equipment LLC | CN King Mountain LLC | CN Minden LLC | CN Mining LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| *Operating Receipts* | | | | | | | | | | | |
| CN Mining Receipts | $ - | $ 892,612 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | 135,848 | - | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | | | | | | | | | |
| PMA Fee Income Receipts | - | 553,500 | - | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | 1,342,064 | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 3,052,431 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Operating Disbursements* | | | | | | | | | | | |
| Payroll & Benefits | $ - | $ 963,263 | $ - | $ - | $ - | $ - | $ 3,758 | $ - | $ - | $ - | - |
| Ordinary Course Professionals | - | 270 | - | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | 40,557 | - | - | - | - | - | - | - | - | - |
| Insurance | - | 145,616 | - | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | 24,738 | - | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | 7,518 | - | - | - | - | - | - | - | - | - |
| Business Travel | - | 10,968 | - | - | - | - | - | - | - | - | - |
| IT | - | 15,940 | - | - | - | - | - | - | - | - | - |
| Taxes | - | 11,331 | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | 4,939 | - | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | | | | | | | | | |
| Other Project Expenses | - | 28,601 | - | - | - | - | 2,700 | - | - | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - | - | - | 614,841 |
| **Total** | $ - | $ 1,253,741 | $ - | $ - | $ - | $ - | $ 6,458 | $ - | $ - | $ - | 614,841 |
| *Non-Operating Receipts* | | | | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ 6,547,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total** | $ - | $ 6,547,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Non-Operating Disbursements* | | | | | | | | | | | |
| Freight & Shipping | | 82,168 | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 82,168 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Restructuring Costs* | | | | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Debtor Advisors | - | 322,429 | - | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Administrative Relief* | | | | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| *Other Restructuring Costs* | | | | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Trustee Fees | - | - | - | - | - | - | 250 | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ 250 | $ - | $ - | $ - | - |
| **Total Restructuring Costs** | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ 250 | $ - | $ - | $ - | - |
| **Total Receipts** | $ - | $ 9,599,431 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Disbursements** | - | (1,658,338) | - | - | - | - | (6,708) | - | - | - | (614,841) |
| **Net Cash Flow** | $ - | $ 7,941,093 | $ - | $ - | $ - | $ - | $ (6,708) | $ - | $ - | $ - | (614,841) |

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| | CN Pledgor LLC | Compute North Member LLC | Compute North NC08 LLC | Compute North NY09 LLC | Compute North SD LLC | Compute North Texas LLC | Compute North TX06 LLC | Compute North TX10 LLC |
|---|---|---|---|---|---|---|---|---|
| **Week Ending** | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| ***Operating Receipts*** | | | | | | | | |
| CN Mining Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Operating Disbursements*** | | | | | | | | |
| Payroll & Benefits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - |
| Business Travel | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | 75 | - | - |
| Taxes | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | 161,419 | - | - | - |
| Other Project Expenses | - | - | - | - | 1,022 | 26,583 | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ 162,441 | $ 26,658 | $ - | $ - |
| ***Non-Operating Receipts*** | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Non-Operating Disbursements*** | | | | | | | | |
| Freight & Shipping | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Costs** | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debtor Advisors | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Administrative Relief*** | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Other Restructuring Costs*** | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trustee Fees | - | - | - | - | 250 | 250 | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ 250 | $ 250 | $ - | $ - |
| **Total Restructuring Costs** | $ - | $ - | $ - | $ - | $ 250 | $ 250 | $ - | $ - |
| **Total Receipts** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Disbursements** | - | - | - | - | (162,691) | (26,908) | - | - |
| **Net Cash Flow** | $ - | $ - | $ - | $ - | $ (162,691) | $ (26,908) | $ - | $ - |

# Compute North LLC
## Balance Sheet
### Unaudited

|  | | For Month Ending November 30, 2022 |
|---|---|---:|
| **Assets** | | |
| | | |
| *Current assets* | | |
| Cash | $ | 17,859,059 |
| Accounts receivable | | 1,355,072 |
| Intercompany receivable | | 524,958 |
| Inventory | | - |
| Other current assts | | 14,609,026 |
| **Total current assets** | $ | **34,348,113** |
| | | |
| Other non-current assts | | 21,088,286 |
| | | |
| **Total Assets** | $ | **55,436,399** |
| | | |
| **Liabilities and Equity** | | |
| | | |
| *Current liabilities - Post-petition* | | |
| Trade payables | $ | 770,138 |
| Accrued expenses | | 4,569,855 |
| Accrued wages | | 795,504 |
| Unsecured deferred revenue | | - |
| Intercompany payables | | - |
| **Total current liabilities** | $ | **6,135,497** |
| | | |
| Total Liabilities Subject to Compromise | | 50,531,150 |
| | | |
| Long term debt, net | | 21,420,399 |
| Taxes payable | | 14,167 |
| | | |
| **Total Liabilities** | $ | **78,101,214** |
| | | |
| **Equity** | $ | **(22,664,814)** |

# Compute North LLC
## Statement of Operations
### Unaudited

|  | Nov 1, 2022 - Nov 30, 2022 |
|---|---|
| **Net Revenue** | $ 245,155 |
| **Cost of goods sold** | 314,235 |
| **Gross profit** | $ (69,080) |
| Gross margin | -28% |
| **Selling, general & administrative** |  |
| Selling expenses | $ 108 |
| General and adminstrative expenses | 925,161 |
| Other expenses, net | (272,986) |
| Depreciation and amortization | 4,512 |
| **Total Expenses** | $ 656,795 |
| **Income (Loss) from operations** | $ (725,875) |
| Interest expense, net | - |
| **Income (Loss) before income taxes** | $ (725,875) |
| Income tax expense | 11,331 |
| **Net income (loss)** | $ (737,206) |
| Reorganization items | 5,642,943 |
| **Adj. Net income (loss)** | $ (6,380,149) |

**Compute North LLC**
*Accounts Receivable Aging*
*$ Actual*

| Receivable Category | Current Balance | Current | 1 - 30 Days | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|
| Accounts Receivable | $ 1,386,095 | $ - | $ 161,125 | $ 584,630 | $ 3,439,465 | $ (2,799,124) | $ - |
| Intercompany Receivables | 524,958 | 524,958 | - | - | - | - | - |
| Allowance for doubtful accounts | (31,044) | (31,044) | - | - | - | - | - |
| **Total** | **$ 1,880,008** | **$ 493,913** | **$ 161,125** | **$ 584,630** | **$ 3,439,465** | **$ (2,799,124)** | **$ -** |

**Compute North LLC**
*Postpetition Liabilities Aging*
*$ Actual*

| Liability Category | Current Balance | | Current | | 1 - 30 Days | | Over 30 Days | | Over 60 Days | | Over 90 Days | | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrued Expenses | $ | 4,569,855 | $ | 4,569,855 | $ | - | $ | - | $ | - | $ | - | $ | - |
| Accrued Wages | | 795,504 | | 795,504 | | - | | | | - | | - | | - |
| Capital Expenditures | | 362 | | - | | 179 | | 183 | | - | | - | | - |
| Freight & Shipping | | 41,261 | | 8,690 | | 32,572 | | - | | - | | - | | - |
| Insurance | | 309 | | - | | 309 | | | | - | | - | | - |
| IT | | 15,142 | | - | | 15,142 | | - | | - | | - | | - |
| Leases & Utilities | | (7,660) | | - | | 352 | | (8,012) | | - | | - | | - |
| Ordinary Course Professionals | | 32,672 | | - | | 30,084 | | 2,588 | | - | | - | | - |
| Other Project Expenses | | 15,356 | | - | | 15,356 | | - | | - | | - | | - |
| Payroll & Benefits | | 3,231 | | 42 | | 2,330 | | 859 | | - | | - | | - |
| Recruiting Fees | | 400 | | - | | 400 | | | | - | | - | | - |
| Restructuring | | 605,612 | | 605,612 | | - | | - | | - | | - | | - |
| Trustee Fees | | 250 | | 250 | | - | | - | | - | | - | | - |
| Adjustments | | 63,438.19 | | 63,438.19 | | | | | | | | | | |
| **Total** | **$** | **6,135,733** | **$** | **6,043,391** | **$** | **96,724** | **$** | **(4,382)** | **$** | **-** | **$** | **-** | **$** | **-** |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | Electrical Install & Wire Outlets | $          511 | $          377 | $          (105) | $          272 |
| Furniture & Fixtures | Lower Level Corner Office | 14,294 | 14,127 | (132) | 13,995 |
| Furniture & Fixtures | CN Lab | 1,719 | 1,683 | (29) | 1,654 |
| Equipment & Machinery | Armory Buildout | 63,825 | 62,478 | (1,064) | 61,414 |
| Furniture & Fixtures | Compute North Sign | 5,784 | 5,593 | (151) | 5,442 |
| Furniture & Fixtures | Stand-Up Desks | 1,185 | 1,153 | (25) | 1,128 |
| Furniture & Fixtures | Corporate Chairs | 1,862 | 1,812 | (39) | 1,773 |
| Furniture & Fixtures | Stand Up Desks | 677 | 659 | (14) | 645 |
| Furniture & Fixtures | HQ Office Chairs | 1,150 | 1,121 | (23) | 1,098 |
| Furniture & Fixtures | HW LL conference room | 28,502 | 27,797 | (556) | 27,241 |
| Furniture & Fixtures | NOC Furniture | 1,573 | 1,549 | (19) | 1,530 |
| Furniture & Fixtures | Armory Furniture | 6,722 | 6,621 | (80) | 6,541 |
| Furniture & Fixtures | HQ Office Furniture | 2,308 | 2,273 | (27) | 2,246 |
| Computer Hardware | Laptop purchase | 2,800 | - | | - |
| Computer Hardware | Laptops | 350 | 227 | (97) | 130 |
| Computer Hardware | Laptop | 447 | 375 | (57) | 319 |
| Computer Hardware | Laptop | 1,365 | 1,220 | (115) | 1,105 |
| Computer Hardware | Laptop | 448 | 409 | (31) | 378 |
| Computer Hardware | Laptops | 1,611 | 1,476 | (106) | 1,370 |
| Computer Hardware | New Hire Laptops | 2,957 | 2,722 | (185) | 2,537 |
| Computer Hardware | Laptops for Ops team | 4,981 | 4,615 | (289) | 4,326 |
| Computer Hardware | Laptops | 3,156 | 2,976 | (142) | 2,835 |
| Computer Hardware | Employee Laptop | 6,368 | 6,021 | (274) | 5,747 |
| Computer Hardware | Network Gear | 1,430 | 1,361 | | 1,361 |
| Computer Hardware | Conference Room Montiors | 2,375 | 2,261 | (90) | 2,170 |
| Computer Hardware | Employee Computers | 3,723 | 3,543 | (142) | 3,401 |
| Computer Hardware | Computer Monitors | 904 | 862 | (33) | 829 |
| Computer Hardware | Employee Computers | 4,394 | 4,190 | (161) | 4,028 |
| Computer Hardware | Mini Ipads - HQ Conference Rooms | 729 | 695 | (27) | 669 |
| Computer Hardware | NOC Computer | 1,575 | 1,502 | (58) | 1,444 |
| Computer Hardware | January 2022 Computer Gear HQ | 14,476 | 13,827 | (512) | 13,315 |
| Computer Hardware | HQ Video Conferencing Gear | 7,633 | 7,291 | (270) | 7,021 |
| Computer Hardware | HQ Keyboards and Docking Stations | 1,438 | 1,376 | (49) | 1,326 |
| Computer Hardware | Computer Moniters | 4,676 | 4,474 | (160) | 4,314 |
| Computer Hardware | Employee Computers | 26,579 | 25,429 | (908) | 24,520 |
| Computer Hardware | HQ Office Computers and Monitors | 19,201 | 18,397 | (634) | 17,763 |
| Computer Hardware | HQ Office Computers and Monitors - Apr 2022 | 5,368 | 5,150 | (172) | 4,979 |
| Computer Hardware | Monitors for New Employees | 2,661 | 2,573 | (69) | 2,504 |
| Computer Hardware | 6 LG 55" Displays and Brackets | 13,036 | 12,609 | (338) | 12,271 |
| Computer Hardware | Computer for New Employees | 7,626 | 7,377 | (197) | 7,180 |
| Computer Hardware | SAM 49" Display, Assembly | 2,479 | 2,398 | (64) | 2,333 |
| Computer Hardware | Stand Up Desks | 726 | 1,241 | (19) | 1,222 |
| Computer Hardware | Stand Up Desks | 1,265 | 713 | (11) | 702 |
| Computer Hardware | HQ Network Hardware | 50,612 | 49,284 | (1,049) | 48,235 |
| Computer Hardware | Laptops for Ops Team | 4,981 | 4,615 | (2,697) | 1,918 |
| Computer Hardware | Logitech system for conference room | 2,235 | 2,209 | (21) | 2,188 |
| Computer Hardware | Spare Laptops for Upcoming new hires | 1,937 | 1,914 | (18) | 1,896 |
| Computer Hardware | New computer for Julie | 921 | 910 | (9) | 901 |
| Computer Hardware | AWS Rack | 6,221 | 6,090 | (104) | 5,986 |
| Computer Hardware | NOC Displays | 45,322 | 44,365 | (755) | 43,610 |
| Computer Hardware | NOC Computer Hardware | 17,821 | 17,444 | (297) | 17,147 |
| Computer Hardware | Armory Displays | 2,215 | 2,168 | (37) | 2,131 |
| Computer Hardware | Printer ID | 8,677 | 8,494 | (145) | 8,349 |
| Computer Hardware | Mac Laptop | 2,149 | 2,104 | (36) | 2,068 |
| Computer Hardware | Computer Equipment | 22,931 | 22,447 | (382) | 22,065 |
| Patents & Trademarks | Minersentry | - | - | | - |
| Equipment & Machinery | USW-PRO-24 Ubiquiti Networks UniFi Managed Switch with SFP+ PRO 24-Port Gigabi | N/A | 142,176 | - | 142,176 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | | 6,504 |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |

**Compute North LLC**
*Statement of Capitalized Assets*
*$ Actual*

| Type | Capital Asset | Book Value ("BV") at Petition Date | BV at Beginning of Period | Increase / (Decrease) in Value | BV at End of Period |
|---|---|---|---|---|---|
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Antminer S19j Pro - Optimal | N/A | 6,504 | - | 6,504 |
| Equipment & Machinery | Long Lead/ Partial container PMTs | N/A | 18,727,530 | - | 18,727,530 |
| **Total** | | **$    442,910** | **$   20,096,266** | **$    (13,022)** | **$   20,083,245** |

**Compute North LLC**
*Schedule of Payments to Professionals*
*$ Actual*

| Period from November 1, 2022 to November 30, 2022 | | | | Payments in Period | | | Applied to Retainer in Period | | | Payments Above Retainer in Period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional | Retention Date | Role | Retainer Outstanding | Fees | Expenses | Total | Fees | Expenses | Total | Fees | Expenses | Total |
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | 9/22/2022 | Claims Agent | $ 18,427 | $ 322,429 | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ - | $ - |
| Paul Hastings LLP | 10/03/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | 10/03/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - | - |
| Jefferies LLC | 10/03/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | **$ 420,001** | **$ 322,429** | **$ -** | **$ 322,429** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | NA | NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Coun | - | - | - | - | - | - | - | - | - | - |
| Madel PA | 10/3/2022 | Litigation Counsel | - | - | - | - | - | - | - | - | - | - |
| RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | 10/3/2022 | Site-Level Contract Negotiation Coun | - | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatic | - | 270 | - | 270 | - | - | - | 270 | - | 270 |
| Growth Operators Advisory Services LLC | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineers, P.C. | 10/3/2022 | Engineering Consulting at Kearney | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | **$ -** | **$ 270** | **$ -** | **$ 270** | **$ -** | **$ -** | **$ -** | **$ 270** | **$ -** | **$ 270** |

| Period Ending November 30, 2022 | | | | Cumulative Payments | | | Cumulative Applied to Retainer | | | Cumulative Payments Above Retainer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional | Retention Date | Role | Retainer Outstanding | Fees | Expenses | Total | Fees | Expenses | Total | Fees | Expenses | Total |
| *Bankruptcy Professionals* | | | | | | | | | | | | |
| Epiq Corporate Restructuring LLC | 9/22/2022 | Claims Agent | $ 18,427 | $ 322,429 | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ - | $ - |
| Paul Hastings LLP | 10/3/2022 | Debtor Counsel | 400,000 | - | - | - | - | - | - | - | - | - |
| Portage Point Partners, LLC | 10/3/2022 | Debtor Financial Advisor | 1,574 | - | - | - | - | - | - | - | - | - |
| Jefferies LLC | 10/3/2022 | Debtor Investment Banker | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | **$ 420,001** | **$ 322,429** | **$ -** | **$ 322,429** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Nonbankruptcy Professionals* | | | | | | | | | | | | |
| NA | NA | NA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| *Ordinary Course Professionals* | | | | | | | | | | | | |
| Norton Rose Fulbright US LLP | 10/3/2022 | Corporate Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Walker LLP | 10/3/2022 | Site-Level Contract Negotiation Coun | - | - | - | - | - | - | - | - | - | - |
| Madel PA | 10/3/2022 | Litigation Counsel | - | - | - | - | - | - | - | - | - | - |
| RSM US LLP | 10/3/2022 | Tax Services; SAGE / ERP Advisory | - | - | - | - | - | - | - | - | - | - |
| Kutak Rock LLP | 10/3/2022 | Site-Level Contract Negotiation Coun | - | - | - | - | - | - | - | - | - | - |
| McDonald Hopkins | 10/3/2022 | Intellectual Property Counsel; Litigatic | - | 680 | - | 680 | - | - | - | 680 | - | 680 |
| Growth Operators Advisory Services LLC | 10/3/2022 | Accounting Consulting | - | - | - | - | - | - | - | - | - | - |
| Miller & Associates Consulting Engineers, P.C. | 10/3/2022 | Engineering Consulting at Kearney | - | 737 | - | 737 | - | - | - | 737 | - | 737 |
| **Total** | | | **$ -** | **$ 1,418** | **$ -** | **$ 1,418** | **$ -** | **$ -** | **$ -** | **$ 1,418** | **$ -** | **$ 1,418** |

**Compute North LLC**
*Schedule of insider payments*
*$ Actual*

| Date | Insider | Purpose | | Amount |
|---|---|---|---|---|
| 11/4/2022 | BHI Holdings LLC | Lease & Utilities | $ | 2,488 |
| 11/4/2022 | Perrill | Sales & Marketing | | 4,000 |
| 11/8/2022 | 7575 Management LLC | Lease & Utilities | | 31,848 |
| 11/11/2022 | Edward Drake Harvey III | Gross Payroll & Benefits | | 11,538 |
| 11/11/2022 | Harold Eugene Coulby | Gross Payroll & Benefits | | 12,500 |
| 11/11/2022 | Jason Stokes | Gross Payroll & Benefits | | 10,962 |
| 11/25/2022 | Edward Drake Harvey III | Gross Payroll & Benefits | | 11,538 |
| 11/25/2022 | Harold Eugene Coulby | Gross Payroll & Benefits | | 12,500 |
| 11/25/2022 | Jason Stokes | Gross Payroll & Benefits | | 10,962 |
| **Total** | | | **$** | **108,336** |

**Compute North LLC**
*Schedule of Pre-Petition Payments*
*$ Actual*

| Date | Payee | Reason | | Amount |
|---|---|---|---|---|
| 11/08/22 | Texas Taxing Authority | Taxes | $ | 11,280 |
| **Total** | | | **$** | **11,280** |

**BMO** ® **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-288-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:     1 OF    4

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273 OPERATING ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

ITEMS ENCLOSED              0

| CORPORATE CHECKING | ACCOUNT NUMBER     208-288-1 |
|---|---|

ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS          10,597,859.55

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
  52 DEPOSITS                    11,171,684.73
  44 WITHDRAWALS                  4,041,738.81

YOUR ENDING BALANCE WAS            17,727,805.47
YTD INTEREST PAID IS                      .00
YTD INTEREST WITHHELD IS                  .00

TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| NOV 01 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 36,109.06 |
| NOV 01 | ZERO BALANCE TXFR TO   DDA ACCT 0002082949 | 75.00 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020081 | 11.71 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020063 | 25.08 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020065 | 41.33 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020079 | 55.36 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020069 | 74.77 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020067 | 80.00 | |
| NOV 01 | CCD   RAMP REIMBURSE   B Bravo     C1020093 | 87.77 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020075 | 93.83 | |
| NOV 01 | CCD   RAMP REIMBURSE   W Hoffman   C1020087 | 161.28 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020103 | 216.35 | |
| NOV 01 | CCD   RAMP REIMBURSE   B Bravo     C1020083 | 227.13 | |
| NOV 01 | CCD   RAMP REIMBURSE   B Bravo     C1020058 | 409.69 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020099 | 455.74 | |
| NOV 01 | CCD   RAMP REIMBURSE   B Bravo     C1020097 | 460.94 | |
| NOV 01 | CCD   RAMP REIMBURSE   D Movius    C1020105 | 1,017.20 | |
| NOV 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002082949 | | 316.95 |
| NOV 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002082972 | | 1,142.97 |
| NOV 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002095073 | | 39,658.76 |
| NOV 02 | FED WIRE TRANSFER CREDIT 221102758048 | | 5,000,000.00 |

**BMO** 🔴 **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:          208-288-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:     2 OF     4

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273 OPERATING ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

```
NOV 02 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        14,179.57
NOV 03 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,392.43
NOV 03 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        20,737.50
NOV 04 CTX  NPPD - General S ACH PYMNT       225875                     37,694.65
NOV 04 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       38,727.43
NOV 04 PC TRANSFER CREDIT PARTIAL CAPEX REIM                           411,680.46
NOV 04 ZERO BALANCE TXFR TO   DDA ACCT 0002082949           250.00
NOV 04 ZERO BALANCE TXFR TO   DDA ACCT 0002082972           592.54
NOV 04 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        59,459.45
NOV 04 PC TRANSFER DEBIT RETURN CAPEX REIMB             411,680.46
NOV 07 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                          738.64
NOV 07 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                        7,000.00
NOV 07 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                      118,027.63
NOV 08 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       31,720.58
NOV 08 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                       38,799.18
NOV 08 FED WIRE TRANSFER CREDIT 221108934875                           110,000.00
NOV 08 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        60,016.30
NOV 09 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                           91.98
NOV 09 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       33,579.88
NOV 09 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                       43,489.47
NOV 09 CHECK DEPOSIT PACKAGE                                            73,935.71
NOV 10 FED WIRE TRANSFER CREDIT 221110014064                            9,231.19
NOV 10 FED WIRE TRANSFER CREDIT 221110014063                           16,989.34
NOV 10 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                       16,989.34
NOV 10 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       31,362.21
NOV 10 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                       77,117.24
NOV 10 PC TRANSFER CREDIT OCT PMA FEE CN                               113,500.00
NOV 10 FED WIRE TRANSFER CREDIT 221110015610                           726,701.53
NOV 10 PC TRANSFER DEBIT FOUNDRY INV2223                 16,989.34
NOV 10 ZERO BALANCE TXFR TO   DDA ACCT 0002082931     1,273,566.03
NOV 14 PPD  BITPAY INC       New BitPay ttlementId:                        750.49
NOV 14 CTX  NPPD - General S ACH PYMNT       225875                     23,626.70
NOV 14 FED WIRE TRANSFER CREDIT 221114105618                           110,000.00
NOV 14 ZERO BALANCE TXFR TO   DDA ACCT 0002082949           239.22
NOV 14 ZERO BALANCE TXFR TO   DDA ACCT 0002082931       341,117.52
NOV 14 CCD  ESHARES INC      PAYMENT    26353776463       3,750.00
NOV 15 ZERO BALANCE TXFR FROM DDA ACCT 0002082972                          652.13
NOV 15 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                      148,541.34
NOV 15 ZERO BALANCE TXFR TO   DDA ACCT 0002095057         2,628.80
NOV 15 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        17,488.47
NOV 15 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       28,249.29
NOV 16 ZERO BALANCE TXFR TO   DDA ACCT 0002095057         2,700.00
NOV 16 ZERO BALANCE TXFR TO   DDA ACCT 0002082931        29,682.02
NOV 17 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       19,550.54
NOV 18 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                       24,401.62
```

MEMBER FDIC

**BMO** 🔺 **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:              208-288-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:      3 OF    4

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273 OPERATING ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

```
NOV 18 CTX  NPPD - General S ACH PYMNT      225875                                          32,744.23
NOV 18 CCD  NRF USA          US ACH   50033776932                                           80,674.50
NOV 18 FED WIRE TRANSFER CREDIT 221118299617                                               187,000.00
NOV 18 FED WIRE TRANSFER CREDIT 221118304272                                             1,360,000.00
NOV 18 ZERO BALANCE TXFR TO   DDA ACCT 0002082931             270.00
NOV 18 ZERO BALANCE TXFR TO   DDA ACCT 0002082949          23,780.72
NOV 21 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           72,304.59
NOV 21 FED WIRE TRANSFER CREDIT 221121347802                                               110,000.00
NOV 21 ZERO BALANCE TXFR TO   DDA ACCT 0002095057           1,378.80
NOV 22 PC TRANSFER CREDIT AR-INV02317                                                          152.42
NOV 22 ZERO BALANCE TXFR FROM DDA ACCT 0002082949                                          236,031.91
NOV 22 PC TRANSFER CREDIT CAPEX REIMBURSE                                                1,152,063.52
NOV 22 ZERO BALANCE TXFR TO   DDA ACCT 0002082972             679.12
NOV 22 ZERO BALANCE TXFR TO   DDA ACCT 0002082931         226,112.38
NOV 22 ZERO BALANCE TXFR TO   DDA ACCT 0002095073         831,301.35
NOV 23 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           25,898.84
NOV 25 CTX  NPPD - General S ACH PYMNT      225875                                          19,218.51
NOV 25 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           50,432.56
NOV 25 ZERO BALANCE TXFR TO   DDA ACCT 0002082949           1,997.02
NOV 25 ZERO BALANCE TXFR TO   DDA ACCT 0002082931         389,196.68
NOV 25 CCD  RAMP          STATEMENT     C1170478           30,082.87
NOV 28 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           79,170.31
NOV 28 FED WIRE TRANSFER CREDIT 221128500628                                               110,000.00
NOV 28 FED WIRE TRANSFER CREDIT 221128547318                                               190,000.00
NOV 28 ZERO BALANCE TXFR TO   DDA ACCT 0002082931         115,933.66
NOV 29 ZERO BALANCE TXFR FROM DDA ACCT 0002082931                                            1,030.00
NOV 29 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           26,028.49
NOV 30 ZERO BALANCE TXFR FROM DDA ACCT 0002095073                                           30,166.11
NOV 30               SLC 669338                             1,016.82
NOV 30 ZERO BALANCE TXFR TO   DDA ACCT 0002082972         161,418.99
```

CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| NOV 01 | 10,630,475.43 | 16 | NOV 16 | 15,704,105.73 | 2 |
| NOV 02 | 15,657,414.54 | 1 | NOV 17 | 15,723,656.27 | 0 |
| NOV 03 | 15,675,069.47 | 1 | NOV 18 | 17,384,425.90 | 2 |
| NOV 04 | 15,691,189.56 | 4 | NOV 21 | 17,565,351.69 | 1 |
| NOV 07 | 15,816,955.83 | 0 | NOV 22 | 17,895,506.69 | 3 |
| NOV 08 | 15,937,459.29 | 1 | NOV 23 | 17,921,405.53 | 0 |
| NOV 09 | 16,088,556.33 | 0 | NOV 25 | 17,569,780.03 | 3 |
| NOV 10 | 15,789,891.81 | 2 | NOV 28 | 17,833,016.68 | 1 |
| NOV 14 | 15,579,162.26 | 3 | NOV 29 | 17,860,075.17 | 0 |
| NOV 15 | 15,708,238.46 | 2 | NOV 30 | 17,727,805.47 | 2 |

MEMBER FDIC

**BMO** **Harris Bank**

A part of BMO Financial Group

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

```
                                        ACCOUNT NUMBER:          208-288-1

                                                        STATEMENT PERIOD
                                                        11/01/22 TO 11/30/22

                                                        PAGE:     4 OF    4

            COMPUTE NORTH LLC
            CH 11 DIP CASE NO 2290273 OPERATING ACCT
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344
```

---

TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| ZBA DEPOSIT | 30 | 1,295,721.48 | PC TRANSFER CREDIT | 4 | 1,677,396.40 |
| ZBA DEBIT | 24 | 3,574,801.14 | PC TRANSFER DEBIT | 2 | 428,669.80 |
| ACH DEBIT | 17 | 37,251.05 | CHECK DEPOSIT PACKAG | 1 | 73,935.71 |
| INCOMING WIRE | 11 | 7,929,922.06 | ACH DEPOSIT | 2 | 81,424.99 |
| EDI/EFT CTX CREDIT | 4 | 113,284.09 | MISC DEBIT | 1 | 1,016.82 |

MEMBER FDIC

# Compute North
# Reconciliation Report
**As Of 11/30/2022**
**Account: BMO Cash Receipts - 2881**

| | | |
|---|---|---:|
| Statement Ending Balance | | 17,727,805.47 |
| Deposits in Transit | | 0.00 |
| Outstanding Checks and Charges | | 0.00 |
| **Adjusted Bank Balance** | | **17,727,805.47** |
| | | |
| Book Balance | | 17,727,805.47 |
| Adjustments* | | 0.00 |
| **Adjusted Book Balance** | | **17,727,805.47** |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 3,617,524.77 | Total Deposits Cleared | 10,747,470.69 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| | TSF BMO CN Mining to BMO Operating | 11/01/2022 | | 36,109.06 | |
| | TSF BMO CN Mining to BMO Operating | 11/02/2022 | | 39,658.76 | |
| | Tsf BMO x2949 to BMO x2881 | 11/02/2022 | | (1,142.97) | |
| General Ledger Entry | | 11/02/2022 | | 5,000,000.00 | |
| | Tsf BMO x2949 to BMO x2881 | 11/02/2022 | | 1,142.97 | |
| | Tsf BMO x2972 to BMO x2881 | 11/02/2022 | | 1,142.97 | |
| | Tsf BMO x2949 to BMO x2881 | 11/02/2022 | | 316.95 | |
| | TSF BMO CN Mining to BMO Operating | 11/03/2022 | | 38,392.43 | |
| General Ledger Entry | Demand Resposne | 11/04/2022 | | 37,694.65 | |
| | TSF BMO CN Mining to BMO Operating | 11/04/2022 | | 38,727.43 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/07/2022 | | 7,000.00 | |
| | Tsf BMO x2972 to BMO x2881 | 11/07/2022 | | 738.64 | |
| | TSF BMO CN Mining to BMO Operating | 11/07/2022 | | 118,027.63 | |
| General Ledger Entry | Generate Weekly Service Fee per TSA | 11/08/2022 | | 110,000.00 | |
| | Tsf BMO x2949 to BMO x2881 | 11/08/2022 | | 38,799.18 | |
| | TSF BMO CN Mining to BMO Operating | 11/08/2022 | | 31,720.58 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/09/2022 | | 43,489.47 | |
| General Ledger Entry | Integrated Ventures Ck | 11/09/2022 | | 73,935.71 | |
| | Tsf BMO x2949 to BMO x2881 | 11/09/2022 | | 91.98 | |
| | TSF BMO CN Mining to BMO Operating | 11/09/2022 | | 33,579.88 | |
| TZRC King Mountain LLC-TX11 O&M Building | | 11/10/2022 | | 113,479.26 | |
| | Tsf BMO x2972 to BMO x2881 | 11/10/2022 | | 77,117.24 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/10/2022 | | 9,231.19 | |
| | TSF BMO CN Mining to BMO Operating | 11/10/2022 | | 31,362.21 | |
| | Tsf BMO x2949 to BMO x2881 | 11/10/2022 | | 16,989.34 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/10/2022 | | 726,701.53 | |
| Ralph Weber | | 11/14/2022 | | 758.07 | |
| General Ledger Entry | Generate Weekly Ser- | 11/14/2022 | | 110,000.00 | |

# Compute North
# Reconciliation Report
### As Of 11/30/2022
**Account: BMO Cash Receipts - 2881**

| Name | Memo | Date | | Cleared | |
|---|---|---|---|---:|---:|
| | vice Fee per TSA | | | | |
| General Ledger Entry | Tsf BMO x2972 to BMO x2881 | 11/14/2022 | | 23,626.70 | |
| | | 11/15/2022 | | 652.13 | |
| | TSF BMO CN Mining to BMO Operating | 11/16/2022 | | 28,249.29 | |
| | TSF BMO CN Mining to BMO Operating | 11/16/2022 | | 148,541.34 | |
| | TSF BMO CN Mining to BMO Operating | 11/17/2022 | | 19,550.54 | |
| | TSF BMO CN Mining to BMO Operating | 11/18/2022 | | 24,401.62 | |
| General Ledger Entry | NRF Refund of overpayment | 11/18/2022 | | 80,674.50 | |
| General Ledger Entry | Bank Ref 0271972831 | 11/18/2022 | | 1,360,000.00 | |
| General Ledger Entry | Bank Ref 0271972830 | 11/18/2022 | | 187,000.00 | |
| General Ledger Entry | Demand Response | 11/18/2022 | | 32,744.23 | |
| General Ledger Entry | Generate Weekly Service Fee per TSA | 11/21/2022 | | 110,000.00 | |
| | TSF BMO CN Mining to BMO Operating | 11/21/2022 | | 72,304.59 | |
| General Ledger Entry | TZRC Capex Reimbursement Cash Transfer | 11/22/2022 | | 1,152,063.52 | |
| CN Mining LLC | | 11/22/2022 | | 152.42 | |
| | Tsf BMO x2949 to BMO x2881 | 11/22/2022 | | 236,031.91 | |
| TZRC King Mountain LLC-TX11 O&M Building | | 11/22/2022 | | 20.74 | |
| NFN8 Media, LLC | | 11/23/2022 | BILL ePayment | 1,030.00 | |
| | TSF BMO CN Mining to BMO Operating | 11/23/2022 | | 25,898.84 | |
| General Ledger Entry | Reclass Ramp payments to correct bank account | 11/24/2022 | | 3,418.18 | |
| General Ledger Entry | Demand Response | 11/25/2022 | | 19,218.51 | |
| | TSF BMO CN Mining to BMO Operating | 11/25/2022 | | 50,432.56 | |
| General Ledger Entry | Wire Tsf CC deposit returned from Fidelity | 11/28/2022 | | 190,000.00 | |
| General Ledger Entry | Generate Weekly Service Fee per TSA | 11/28/2022 | | 110,000.00 | |
| | TSF BMO CN Mining to BMO Operating | 11/28/2022 | | 79,170.31 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/29/2022 | | 1,030.00 | |
| | TSF BMO CN Mining to BMO Operating | 11/29/2022 | | 26,028.49 | |
| | TSF BMO CN Mining to BMO Operating | 11/30/2022 | | 30,166.11 | |
| **Total Deposits** | | | | **10,747,470.69** | **0.00** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---|
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 11/01/2022 | | 75.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/02/2022 | | 14,179.57 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/03/2022 | | 20,737.50 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 11/04/2022 | | 250.00 | |
| | tsf BMO x2881 to BMO x2972 | 11/04/2022 | | 592.54 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/04/2022 | | 59,459.45 | |

# Compute North
# Reconciliation Report
### As Of 11/30/2022
### Account: BMO Cash Receipts - 2881

| | | | | |
|---|---|---|---|---|
| | Tsf from BMO 2881 to BMO 2931 | 11/08/2022 | 60,016.30 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 11/10/2022 | 239.22 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/10/2022 | 1,273,566.03 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/14/2022 | 341,117.52 | |
| General Ledger Entry | Bitpay Fee Ralph Weber | 11/14/2022 | 7.58 | |
| General Ledger Entry | Carta Subscription | 11/14/2022 | 3,750.00 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 11/15/2022 | 2,628.80 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/15/2022 | 17,488.47 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 11/16/2022 | 2,700.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/16/2022 | 270.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/16/2022 | 29,682.02 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 11/18/2022 | 23,780.72 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 5057' | 11/21/2022 | 1,378.80 | |
| | tsf BMO x2881 to BMO x2972 | 11/22/2022 | 679.12 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/22/2022 | 226,112.38 | |
| | TSF BMO Operating to BMO CN Mining | 11/22/2022 | 831,301.35 | |
| | From bank account ' BMO - 2881 CR' to bank account ' BMO 2949' | 11/25/2022 | 1,997.02 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/25/2022 | 389,196.68 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/28/2022 | 115,933.66 | |
| General Ledger Entry | BILL 11/29/22 AR Payments | 11/29/2022 | 1,030.00 | |
| Ramp Credit Card | | 11/30/2022 | 30,082.87 | |
| | tsf BMO x2881 to BMO x2972 | 11/30/2022 | 161,418.99 | |
| General Ledger Entry | Bank fees on LOC Nov | 11/30/2022 | 1,016.82 | |
| General Ledger Entry | Corr Reclass Ramp payments to correct bank account | 11/30/2022 | 6,836.36 | |
| **Total Checks and Charges** | | | **3,617,524.77** | **0.00** |

**BMO** 🔴 **Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

ACCOUNT NUMBER:         208-293-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:       1 OF    3

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273
DISBURSEMENT ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

ITEMS ENCLOSED              0

CORPORATE CHECKING                                    ACCOUNT NUMBER      208-293-1

ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS                    .00

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
    15 DEPOSITS                 2,599,330.05
    46 WITHDRAWALS              2,599,330.05

YOUR ENDING BALANCE WAS                      .00
YTD INTEREST PAID IS                         .00
YTD INTEREST WITHHELD IS                     .00

TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| NOV 02 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 14,179.57 |
| NOV 02 | CCD  CHARLES SCHWAB   RTRMT PLAN A0550100644 | 14,179.57 | |
| NOV 03 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 20,737.50 |
| NOV 03 | CCD  Prosek LLC      Payables   MLMSTLC6MYO | 20,737.50 | |
| NOV 04 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 59,459.45 |
| NOV 04 | CCD  Hire Right      Payables   LLUXONC85B6 | 342.38 | |
| NOV 04 | CCD  Peter Liska     Payables   EPHGHKC85B5 | 1,350.00 | |
| NOV 04 | CCD  Hello Temp Inc   Payables   GHPCIGC85B4 | 1,442.79 | |
| NOV 04 | CCD  Roth Staffing Co Payables   HQFTLRC85B3 | 1,774.50 | |
| NOV 04 | CCD  BHI Holdings LLC Payables   WEBQKSC85B8 | 2,488.06 | |
| NOV 04 | CCD  Roebuck Staffing Payables   YPWBSSC85B9 | 2,757.60 | |
| NOV 04 | CCD  Perrill         Payables   LOYVFJC85B1 | 4,000.00 | |
| NOV 04 | CCD  Meritus Recruiti Payables   BDDXQAC85BA | 7,176.00 | |
| NOV 04 | CCD  Ranger Guard & I Payables   QVRCYPC85B7 | 9,699.20 | |
| NOV 04 | CCD  MVP Logistics LL Payables   XVAISMC85B2 | 28,428.92 | |
| NOV 07 | BILL.COM CREDIT | | 7,000.00 |
| NOV 07 | ZERO BALANCE TXFR TO   DDA ACCT 0002082881 | 7,000.00 | |
| NOV 08 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 60,016.30 |
| NOV 08 | FED WIRE TRANSFER DEBIT  221108935366 | 31,848.21 | |
| NOV 08 | CCD  WEBFILE TAX PYMT DD    02/70562298 | 11,280.21 | |

MEMBER FDIC



**BMO Harris Bank**

A part of BMO Financial Group

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:              208-293-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:      2 OF    3

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273
DISBURSEMENT ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

| Date | Description | Debit | Credit |
|------|-------------|------:|-------:|
| NOV 08 | BILL.COM DEBIT | 16,887.88 | |
| NOV 09 | CHECK DEPOSIT PACKAGE | | 43,540.47 |
| NOV 09 | ZERO BALANCE TXFR TO   DDA ACCT 0002082881 | 43,489.47 | |
| NOV 09 | CCD  WEBFILE TAX PYMT DD      02/70569233 | 51.00 | |
| NOV 10 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 1,273,566.03 |
| NOV 10 | FED WIRE TRANSFER DEBIT  221110014783 | 7,000.00 | |
| NOV 10 | PC TRANSFER DEBIT FOUNDRY 2219 2220 | 9,231.19 | |
| NOV 10 | WIRE TRANSFER DEBIT      221110036561 | 726,701.53 | |
| NOV 10 | CCD  Intacct Corp     C10875        C10875 | 230.00 | |
| NOV 10 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | 530,403.31 | |
| NOV 14 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 341,117.52 |
| NOV 14 | FED WIRE TRANSFER DEBIT  221114082939 | 322,429.29 | |
| NOV 14 | BILL.COM DEBIT | 1,581.89 | |
| NOV 14 | BILL.COM DEBIT | 1,680.00 | |
| NOV 14 | BILL.COM DEBIT | 1,703.61 | |
| NOV 14 | BILL.COM DEBIT | 2,020.31 | |
| NOV 14 | BILL.COM DEBIT | 7,184.89 | |
| NOV 15 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 17,488.47 |
| NOV 15 | CCD  CHARLES SCHWAB   RTRMT PLAN A0550100644 | 17,488.47 | |
| NOV 16 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 29,682.02 |
| NOV 16 | CCD  AFCO Credit Corp RECURR ACH 10-143369-6 | 29,682.02 | |
| NOV 18 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 270.00 |
| NOV 18 | BILL.COM DEBIT | 270.00 | |
| NOV 22 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 226,112.38 |
| NOV 22 | FED WIRE TRANSFER DEBIT  221122374839 | 525.00 | |
| NOV 22 | FED WIRE TRANSFER DEBIT  221122374838 | 933.57 | |
| NOV 22 | FED WIRE TRANSFER DEBIT  221122374834 | 2,994.82 | |
| NOV 22 | WIRE TRANSFER DEBIT      221122380777 | 13,550.89 | |
| NOV 22 | FED WIRE TRANSFER DEBIT  221122374837 | 29,851.04 | |
| NOV 22 | WIRE TRANSFER DEBIT      221122380774 | 43,000.00 | |
| NOV 22 | WIRE TRANSFER DEBIT      221122380773 | 61,321.35 | |
| NOV 22 | WIRE TRANSFER DEBIT      221122380778 | 73,935.71 | |
| NOV 25 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 389,196.68 |
| NOV 25 | CCD  BILL.COM LLC     BILLING    BUNWGKV50M9 | 50.00 | |
| NOV 25 | CCD  ASF, DBA Insperi PAYROLL    0004226100 | 389,146.68 | |
| NOV 28 | ZERO BALANCE TXFR FROM DDA ACCT 0002082881 | | 115,933.66 |
| NOV 28 | CCD  AFCO Credit Corp RECURR ACH 10-144653-4 | 115,933.66 | |
| NOV 29 | BILL.COM CREDIT | | 1,030.00 |
| NOV 29 | ZERO BALANCE TXFR TO   DDA ACCT 0002082881 | 1,030.00 | |

MEMBER FDIC

**BMO** **Harris Bank**

A part of BMO Financial Group

**BMO Harris Bank N.A.**
**P.O. Box 755**
**Chicago, IL  60690**
**Toll Free: 1-877-895-3278**

ACCOUNT NUMBER:          208-293-1

STATEMENT PERIOD
11/01/22 TO 11/30/22

PAGE:      3 OF    3

COMPUTE NORTH LLC
CH 11 DIP CASE NO 2290273
DISBURSEMENT ACCT
7575 CORPORATE WAY
EDEN PRAIRIE MN  55344

---

THE LEADING DIGITS OF THE CHECK NUMBER                                994

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 01467 | 4,386.73 | 11/14 | 45260* | 130.80 | 11/14 | | | |
| SUBTOTAL | 4,517.53 | | | | | | | |

---

### CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| NOV 02 | .00 | 1 | NOV 15 | .00 | 1 |
| NOV 03 | .00 | 1 | NOV 16 | .00 | 1 |
| NOV 04 | .00 | 10 | NOV 18 | .00 | 1 |
| NOV 07 | .00 | 1 | NOV 22 | .00 | 8 |
| NOV 08 | .00 | 3 | NOV 25 | .00 | 2 |
| NOV 09 | .00 | 2 | NOV 28 | .00 | 1 |
| NOV 10 | .00 | 5 | NOV 29 | .00 | 1 |
| NOV 14 | .00 | 8 | | | |

---

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|-------------|--------|--------|-------------|--------|--------|
| ZBA DEPOSIT | 12 | 2,547,759.58 | BILL.COM DEBIT | 7 | 31,328.58 |
| ACH DEBIT | 21 | 1,188,641.87 | CHECK DEPOSIT PACKAG | 1 | 43,540.47 |
| BILL.COM CREDIT | 2 | 8,030.00 | PC TRANSFER DEBIT | 1 | 9,231.19 |
| ZBA DEBIT | 3 | 51,519.47 | REGULAR CHECK | 2 | 4,517.53 |
| OUTGOING WIRE | 12 | 1,314,091.41 | | | |

MEMBER FDIC

# Compute North
# Reconciliation Report
**As Of 11/30/2022**
**Account: BMO Checking Account - 2931**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 2,599,166.41 | **Total Deposits Cleared** | 2,599,166.41 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| | Tsf from BMO 2881 to BMO 2931 | 11/02/2022 | | 14,179.57 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/03/2022 | | 20,737.50 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/04/2022 | | 59,459.45 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/08/2022 | | 60,016.30 | |
| General Ledger Entry | Ultieg | 11/09/2022 | | 43,000.00 | |
| General Ledger Entry | Ultieg | 11/09/2022 | | 536.15 | |
| General Ledger Entry | Ultieg | 11/09/2022 | | 4.32 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/10/2022 | | 1,273,566.03 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/14/2022 | | 341,117.52 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/15/2022 | | 17,488.47 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/16/2022 | | 270.00 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/16/2022 | | 29,682.02 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/22/2022 | | 226,112.38 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/25/2022 | | 389,196.68 | |
| | Tsf from BMO 2881 to BMO 2931 | 11/28/2022 | | 115,933.66 | |
| General Ledger Entry | BILL 11/29/22 AR Payments | 11/29/2022 | | 1,030.00 | |
| General Ledger Entry | Corr Reclass Ramp payments to correct bank account | 11/30/2022 | | 6,836.36 | |
| **Total Deposits** | | | | **2,599,166.41** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_270 | 55.36 | |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_271 | 25.08 | |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_272 | 80.00 | |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_273 | 93.83 | |
| Beny Bravo (beny.bravo@computeno | | 10/31/2022 | RMP_274 | 87.77 | |

# Compute North
# Reconciliation Report
### As Of 11/30/2022
### Account: BMO Checking Account - 2931

| | | | | |
|---|---|---|---|---|
| rth.com) | | | | |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_275 | 216.35 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_276 | 1,017.20 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_277 | 409.69 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_279 | 41.33 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_280 | 227.13 |
| Beny Bravo (beny.bravo@computeno rth.com) | | 10/31/2022 | RMP_281 | 460.94 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_282 | 74.77 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_283 | 455.74 |
| David Movius (dave.movius@compute north.com) | | 10/31/2022 | RMP_284 | 11.71 |
| Wade Hoffman (wade.hoffman@comput enorth.com) | | 11/01/2022 | RMP_278 | 161.28 |
| General Ledger Entry | 401k Contribution 10.28.2022 | 11/02/2022 | | 14,179.57 |
| Prosek LLC | | 11/03/2022 | | 20,737.50 |
| Fireblocks Inc | Payment voided in Bill.com | 11/04/2022 | | (7,000.00) |
| Hire Right | | 11/04/2022 | | 342.38 |
| Peter Liska | | 11/04/2022 | | 1,350.00 |
| Ranger Guard & Investi-gations | | 11/04/2022 | | 9,699.20 |
| Meritus Recruiting Group LLC | | 11/04/2022 | | 7,176.00 |
| Roth Staffing Companies LP | | 11/04/2022 | | 1,774.50 |
| Perrill | | 11/04/2022 | | 4,000.00 |
| MVP Logistics LLC | | 11/04/2022 | | 28,428.92 |
| Roebuck Staffing Com-pany LLC | | 11/04/2022 | | 2,757.60 |
| BHI Holdings LLC | | 11/04/2022 | | 2,488.06 |
| Hello Temp Inc | | 11/04/2022 | | 1,442.79 |
| | Tsf from BMO 2931 to BMO 2881 | 11/07/2022 | | 7,000.00 |
| 7575 Management LLC | # 2079421197 | 11/08/2022 | Wire 11.8.22 | 31,848.21 |
| General Ledger Entry | TX Income Tax Payment | 11/08/2022 | | 11,280.21 |
| MVP Logistics LLC | | 11/08/2022 | | 16,887.88 |
| General Ledger Entry | TX Sales and Use late fee | 11/09/2022 | | 51.00 |
| | Tsf from BMO 2931 to BMO 2881 | 11/09/2022 | | 43,489.47 |
| Sage Intacct | # SINV-117600 | 11/10/2022 | | 230.00 |
| Bootstrap Energy LLC | # 2022-CN-1019 | 11/10/2022 | | 7,000.00 |
| | Tsf from BMO 2931 to BMO 2881 | 11/10/2022 | | 726,701.53 |
| | Tsf from BMO 2931 to BMO 2881 | 11/10/2022 | | 9,231.19 |
| General Ledger Entry | | 11/11/2022 | | 530,403.31 |
| Epiq Corporate Restruc-turing LLC | #Multiple | 11/14/2022 | Wire 11.14.22 | 322,429.29 |

# Compute North
# Reconciliation Report
### As Of 11/30/2022
### Account: BMO Checking Account - 2931

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Corr Amazon Web Svc entry | 11/14/2022 | 130.80 | |
| General Ledger Entry | Amazon Web Services | 11/14/2022 | 4,386.73 | |
| Tech Factory | | 11/14/2022 | 2,020.31 | |
| Flexential Corp | | 11/14/2022 | 7,184.89 | |
| Roth Staffing Companies LP | | 11/14/2022 | 1,680.00 | |
| Nelu Mihai | | 11/14/2022 | 1,581.89 | |
| Verizon | | 11/14/2022 | 1,703.61 | |
| General Ledger Entry | 401k - 11/11/2022 Pay-roll | 11/15/2022 | 17,488.47 | |
| AFCO | # 30-10-143369-6 #11 | 11/16/2022 | 29,682.02 | |
| McDonald Hopkins | | 11/18/2022 | 270.00 | |
| MVP Logistics LLC | | 11/21/2022 | 29,851.04 | |
| Hello Temp Inc | | 11/21/2022 | 933.57 | |
| Roth Staffing Companies LP | | 11/21/2022 | 525.00 | |
| Sunbelt Rentals | | 11/21/2022 | 2,994.82 | |
| General Ledger Entry | Transfer NPPD Receipts | 11/22/2022 | 61,321.35 | |
| General Ledger Entry | Transfer - Atlas Mining Proceeds | 11/22/2022 | 13,550.89 | |
| General Ledger Entry | Transfer of Integrated Ventures Deposit Re-ceipt | 11/22/2022 | 73,935.71 | |
| General Ledger Entry | Transfer of Ultieg refund to WH | 11/22/2022 | 43,000.00 | |
| General Ledger Entry | Reclass Ramp payments to correct bank account | 11/24/2022 | 3,418.18 | |
| General Ledger Entry | | 11/25/2022 | 389,146.68 | |
| General Ledger Entry | Bill.com Returned NSF Fee | 11/25/2022 | 50.00 | |
| AFCO | # 30-10-144653-4 | 11/28/2022 | 115,933.66 | |
| | Tsf from BMO 2931 to BMO 2881 | 11/29/2022 | 1,030.00 | |
| **Total Checks and Charges** | | | **2,599,166.41** | **0.00** |

**BMO Harris Bank**

A part of BMO Financial Group

BMO Harris Bank N.A.
P.O. Box 755
Chicago, IL  60690
Toll Free: 1-877-895-3278

```
                                            ACCOUNT NUMBER:        210-330-7

                                                        STATEMENT PERIOD
                                                        11/01/22 TO 11/30/22

                                                        PAGE:      1 OF    1

            COMPUTE NORTH LLC
            UTILITIES ASSURANCE - DEBTOR'S IN POSSES
            7575 CORPORATE WAY
            EDEN PRAIRIE MN  55344-2022


                                                     ITEMS ENCLOSED        0
```

CORPORATE CHECKING                          ACCOUNT NUMBER       210-330-7

### ACCOUNT SUMMARY

```
YOUR PREVIOUS BALANCE WAS            114,579.00

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
     0 DEPOSITS                              .00
     0 WITHDRAWALS                           .00

YOUR ENDING BALANCE WAS              114,579.00
YTD INTEREST PAID IS                        .00
YTD INTEREST WITHHELD IS                    .00
```

NO ACTIVITY FOR THIS STATEMENT PERIOD

### CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| NOV 01 | 114,579.00 | 0 | | | |

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|

NO ACTIVITY FOR THIS STATEMENT PERIOD

MEMBER FDIC

# Fidelity
## BANK
7600 Parklawn Avenue
Edina, MN 55435

**Statement Ending 11/30/2022**

*COMPUTE NORTH LLC*                                      *Page 1 of 2*
*Customer Number:XXXX6530*

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
DEBTOR IN POSSESSION
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

## Managing Your Accounts

(i) Customer Service   952-830-7202

✉ Mailing Address   7600 Parklawn Avenue, Edina
                     MN 55435

🖥 Online Banking   www.fidelitybankmn.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXX6530 | $3,660.10 |

# Business Checking-XXXX6530

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | **Beginning Balance** | **$6,662.48** |
| | 2 Credit(s) This Period | $187,213.62 |
| | 3 Debit(s) This Period | $190,216.00 |
| 11/30/2022 | **Ending Balance** | **$3,660.10** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2022** | **Beginning Balance** | | | **$6,662.48** |
| 11/01/2022 | DACA MAINTENANCE FEE | $200.00 | | $6,462.48 |
| 11/17/2022 | DACA MAINTENANCE FEE REVERSAL | | $1,800.00 | $8,262.48 |
| 11/21/2022 | NCR PS NCR PS 454045274001974 | | $185,413.62 | $193,676.10 |
| 11/28/2022 | OUTGOING WIRE / 153793 Compute North LLC | $190,000.00 | | $3,676.10 |
| 11/28/2022 | OUTGOING WIRE FEE 153793 | $16.00 | | $3,660.10 |
| **11/30/2022** | **Ending Balance** | | | **$3,660.10** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 11/01/2022 | $6,462.48 | 11/21/2022 | $193,676.10 |
| 11/17/2022 | $8,262.48 | 11/28/2022 | $3,660.10 |


**Member FDIC**

Case 22-90273   Document 736-1   Filed in TXSB on 12/22/22   Page 29 of 34

# NOTICE RELATING TO ALL ACCOUNTS

## Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account.  If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

# NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

## In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- Your name and account number (if any).
- Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions.  The daily periodic rate is the annual percentage rate divided by 365.  Your daily periodic rate may vary. To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

## In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing.  You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

# Compute North
# Reconciliation Report
**As Of 11/30/2022**
**Account: Fidelity - Checking Account 530**

| | |
|---|---|
| **Statement Ending Balance** | **3,660.10** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | **3,660.10** |
| | |
| **Book Balance** | **3,660.10** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **3,660.10** |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 190,216.00 | **Total Deposits Cleared** 187,213.62 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | DACA Maint Fee Reversal | 11/17/2022 | | 1,800.00 | |
| General Ledger Entry | IPPAY Deposit Reimbursement | 11/21/2022 | | 185,413.62 | |
| **Total Deposits** | | | | **187,213.62** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | DACA Service Fees Nov | 11/01/2022 | | 200.00 | |
| General Ledger Entry | Wire Fee - Fidelity 530 | 11/28/2022 | | 16.00 | |
| General Ledger Entry | Wire Tsf CC deposit returned from Fidelity | 11/28/2022 | | 190,000.00 | |
| **Total Checks and Charges** | | | | **190,216.00** | **0.00** |



## Fidelity
### BANK

7600 Parklawn Avenue
Edina, MN 55435

**RETURN SERVICE REQUESTED**

COMPUTE NORTH LLC
DEBTOR IN POSSESSION
7575 CORPORATE WAY
EDEN PRAIRIE MN 55344-2022

*Statement Ending 11/30/2022*

| | |
|---|---|
| *COMPUTE NORTH LLC* | *Page 1 of 2* |
| *Customer Number:XXXX6534* | |

## Managing Your Accounts

| | | |
|---|---|---|
| (i) | Customer Service | 952-830-7202 |
| ✉ | Mailing Address | 7600 Parklawn Avenue, Edina MN 55435 |
| 🖥 | Online Banking | www.fidelitybankmn.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXX6534 | $4,867.15 |

# Business Checking-XXXX6534

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | **Beginning Balance** | **$4,882.15** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $15.00 |
| 11/30/2022 | **Ending Balance** | **$4,867.15** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2022** | **Beginning Balance** | | | **$4,882.15** |
| 11/02/2022 | AUTHNET GATEWAY BILLING 125683387 | $15.00 | | $4,867.15 |
| **11/30/2022** | **Ending Balance** | | | **$4,867.15** |

### Daily Balances

| Date | Amount |
|---|---|
| 11/02/2022 | $4,867.15 |



## Member
## FDIC

## NOTICE RELATING TO ALL ACCOUNTS

### Your Duty to Report Errors and Unauthorized Transactions

Please notify us at 952-830-7202 immediately of any errors or unauthorized transactions on your account.

The specifics of your duties to report unauthorized or erroneous payments, unauthorized signatures, alterations, forgeries, and other errors are detailed in the Terms and Conditions of this account.  If you have questions or need a copy of the Terms and Conditions, please telephone us at 952-830-7202.

## NOTICES RELATING TO CONSUMER ACCOUNTS ONLY

### In Case of Errors or Questions About Your Electronic Transfers

If you think your statement or receipt relating to an electronic transfer is wrong or if you need more information about an electronic transfer listed on the statement or receipt, telephone us at 952-830-7202 or write us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error with your electronic transfer appeared.

Please give us the following information:

- •   Your name and account number (if any).
- •   Describe the electronic transfer that is in error or you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- •   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Reserve Plus, Executive Line of Credit, and Home Equity Line of Credit Accounts

We figure the interest charge on your account by applying the daily periodic rate to the daily balance of your account including current transactions.  The daily periodic rate is the annual percentage rate divided by 365.  Your daily periodic rate may vary. To get the daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits and unpaid interest charges.

### In Case of Errors or Questions On Your Loan Statement

If you think your loan statement contains an error, write to us at Fidelity Bank, 7600 Parklawn Avenue, Edina, MN 55435 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error appeared. You must notify us of any potential errors in writing.  You may call us at 952-830-7202, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

Please give us the following information:

- •   Your name and account number.
- •   The dollar amount of the suspected error.
- •   Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

While we investigate whether or not there has been an error:
- •   We cannot try to collect the amount in question, or report you as delinquent on that amount.
- •   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- •   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- •   We can apply any unpaid amount against your credit limit.

# Compute North
# Reconciliation Report
### As Of 11/30/2022
### Account: Fidelity - Customer Deposits 534

| | |
|---|---|
| **Statement Ending Balance** | **4,867.15** |
| **Deposits in Transit** | **0.00** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | **4,867.15** |
| | |
| **Book Balance** | **4,867.15** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **4,867.15** |

| **Total Checks and Charges Cleared** | **15.00** | **Total Deposits Cleared** | **0.00** |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| **Total Deposits** | | | | **0.00** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Authnet Charge Nov 2022 | 11/02/2022 | | 15.00 | |
| **Total Checks and Charges** | | | | **15.00** | **0.00** |

**Compute North LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | | Asset Value at Sale | | Gross Sales Price | | Payments Made to Third Parties | | Net Sale Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| Equipment & Machinery | CN2 Container | 11/16/22 | $ | 281,077 | $ | 140,636 | $ | - | $ | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| Equipment & Machinery | CN2 Container | 11/16/22 | | 281,077 | | 140,636 | | - | | 140,636 |
| **Total** | | | $ | **3,091,847** | $ | **1,547,000** | $ | **-** | $ | **1,547,000** |