| CASE NAME: | Compute North Holdings, Inc., et al., |
|---|---|
| CASE NUMBER: | 22-90273 (MI) |
| PETITION DATE: | September 22, 2022 |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORT**

On September 22, 2022 (as applicable to each Debtor, the "Petition Date"), Compute North Holdings, Inc. and certain of its affiliated debtors, as debtors (collectively, the "Debtors"), each commenced with the United States Bankruptcy Court for the District of Southern District of Texas (the "Bankruptcy Court") a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 23, 2022 the Bankruptcy Court entered orders authorizing the joint administration of these cases pursuant to Rule 1015(b) [Docket No. 43] of the Federal Rules of Bankruptcy Procedure. On October 6, 2022, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to Bankruptcy Code section 1102(a)(1) [Docket No. 139]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

1) General Methodology: The Debtors are filing this monthly operating report (the "MOR") solely for purposes of complying with the monthly operating reporting requirements of the Debtors' chapter 11 cases. The financial information contained herein is unaudited, limited in scope and as such, has not been subjected to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"). The MOR should not be relied on by any persons for information relating to current or future financial condition, events or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results that may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future. There can be no assurance that such information is complete. The MOR may be subject to material future revision. The following notes, statements and limitations should be referred to, and referenced in connection with, any review of the MOR.

2) Basis of Presentation: For financial reporting purposes, the Debtors prepare consolidated financial statements and have done so since conception, which include information for Compute North Holdings, Inc. and its debtor subsidiaries. This MOR only contains financial information of the Debtors, unless otherwise noted. For the purposes of MOR reporting, the accompanying Balance Sheets and Statement of Operations of the Debtors have been prepared with the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Debtors used reasonable efforts to attribute the assets and liabilities to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity. The information furnished in this MOR uses the Debtors' normal accrual method of accounting. In preparing the MOR, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist. The MOR has been developed to the best of the Debtor's knowledge and ability. Notwithstanding any such discovery, new information or errors or omissions, the Debtors do not undertake any obligation or commitment to update this MOR. Except as previously noted, the financial statements presented herein reflect the book values of the Debtors and, as a result, do not reflect the going concern valuation of the Debtors. The Company is not liable for and undertakes no responsibility to indicate variations from securities laws or for any evaluations of the Company based on this financial information or any other information.

3) Reporting Period: Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

4) Accuracy: The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

5) Payment of Prepetition Claims Pursuant to First Day Orders: On September 22, 2022 the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) employee wages, salaries, and related items, (b) insurance and surety obligations, (c) vendor claims, (d) taxes and assessments, and (e) continue use of their cash management system. If any payments were made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such payments have been included in this MOR unless otherwise noted.

6) Liabilities Subject to Compromise ("LSTC"): LSTC represent the Debtors' estimate of prepetition claims to be resolved in connection with the chapter 11 cases. As a result of the chapter 11 filings, the payment of prepetition liabilities are subject to compromise or other treatment under a plan of reorganization or plan of liquidation. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization or plan of liquidation. Accordingly, the ultimate amount of such liabilities is not determinable at this time. Prepetition liabilities that are subject to compromise under the Financial Accounting Standards Board's Accounting Standards Codification 852 – Reorganizations ("ASC 852") are preliminary and may be subject to, among other things, future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation, payment of such amounts subject to First Day Orders or other events. The consolidated total of secured, priority, and general unsecured claims reported in the Schedules of Assets and Liabilities ("SOAL") may vary materially compared to the presented LSTC as the Debtors continue the claims reconciliation process. In addition, certain unliquidated claims were listed with no claim balance in the SOAL while the Debtors report them as pre-petition liabilities for reporting purposes, which increases the total LSTC balance.

7) Reorganization Items: ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement as reorganization items. Reorganization items primarily include write-off of certain original issue premiums and debt issuance costs relating to debt obligations classified as LSTC, expenses related to legal advisory and representation services, other professional consulting and advisory services and changes in LSTC recognized as there are changes in amounts expected to be allowed as claims. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 proceedings.

8) Consolidated Entity Accounts Payable and Disbursement Systems: As described in the Motion Regarding Chapter 11 First Day Motions Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System; (B) Maintain Their Existing Bank Accounts and Business Forms; (C) Pay Related Prepetition Obligations; and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief [Docket No. 19] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "Cash Management System"). The Debtors maintain a consolidated disbursements system to pay the majority of operating and administrative expenses through centralized disbursement accounts. Several Debtors maintain bank accounts for specific sites operated for collection. For the purposes of reporting, restructuring professional and ordinary course professional ("OCP") fees are reported on a consolidated basis within Compute North LLC schedules.

9) Intercompany Transactions and Balance: Prior to the Petition Date, the Debtors routinely engaged (and continue to engage) in intercompany transactions with debtor affiliates. The Debtors typically report financials on a consolidated basis and operate as a single entity. Intercompany transactions are recorded each instance where assets are moved from one entity to the other, and a corresponding intercompany payable credit is entered. The Debtors' do not report intercompany balances on the consolidated level as the transactions create net balances.

10) Cash Balance: The Debtors regularly sweep cash into the master cash account through the Compute North LLC Debtor entity. Disbursements for expenses are made by the individual Debtor bank accounts for various entities and are reimbursed by the master Debtor bank account. For presentation purposes, all receipts are shown at the Compute North LLC entity while disbursements are shown relating to the specific Debtor entity that the expense relates to. This presentation can cause discrepancies between the book and bank beginning and ending cash balances at the Debtor entity level. The cash balance across all Debtors should be viewed on a consolidated basis. In addition, for certain Debtor entities, the beginning cash number is reported differently than in previous periods to account for inter-Debtor transactions between Debtor bank accounts and ending in the correct ending balance by entity. The Compute North LLC beginning cash balance is approximately $115k higher in October 2022 for the disbursement of the Utilities Adequate Assurance deposit on October 7, 2022. The utilities deposit remains in possession of a new Compute North LLC bank account and is reported as part of Compute North LLC ending cash. Any additional variances to beginning cash are immaterial due to cash in-transit between Debtor zero-balance accounts and the master bank account.

11) Depreciation and Amortization: The Debtors report non-corporate depreciation at all sites in cost of goods sold for various entities. Due to this standard reporting some capital asset schedules will show more depreciation than is reported in the Debtor-level depreciation expense line.

12) General and Administrative and Other Expenses: The Debtors present general and administrative expenses net of accrual and other accounting-based adjustments. Such general and administrative accruals and other accounting-based adjustments include stock based compensation and other compensation-related accrual adjustments. The Debtors present other expenses net of other income items, which may cause the expense to be negative if other income items exceed other expenses. These other income items are not considered gross revenues as they do not result from the Debtors operations. Such other income items are inclusive of transition service agreement ("TSA") fees, credit card cash back redemption, etc.

13) Net Book Value of Assets: It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets and, in certain circumstances, estate assets are contemplated to be marketed for sale. For these reasons, the Debtors have indicated in the MOR that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of September 22, 2022 as applicable, are reflected on the MOR. Market values may, at times materially, vary from net book values. The Debtors reserve all rights related to the net book values reflected in the MOR.

14) Asset Sold or Transferred: Certain asset sales included numerous assets held at various sites operated by the Debtors. For these asset sales, sales prices were not expressly assigned to each asset involved in the transaction. For these certain asset sales, the MOR reflects the total gross and net sale price of all assets as a consolidated amount listed for the first asset in the schedule. All subsequent assets sold in these certain asset sales are labeled as "Consolidated with other assets" in the defined asset sale. In addition, as part of certain asset sales, the Debtors were relieved of outstanding secured and unsecured debt with respect to the purchaser. The total gross sale proceeds is inclusive of the relieved outstanding secured and unsecured debt. Net proceeds is the net cash received as consideration for the asset sale from the purchaser.

15) Reservation of Rights: The Debtors reserve all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

*Debtors*
*Statements of Cash Receipts and Disbursements*

| $ Actual | Compute North Holdings, Inc. | Compute North LLC | CN Corpus Christi LLC | CN Atoka LLC | CN Big Spring LLC | CN Colorado Bend LLC | CN Developments LLC | CN Equipment LLC | CN King Mountain LLC | CN Minden LLC | CN Mining LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ending** | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| ***Operating Receipts*** | | | | | | | | | | | |
| CN Mining Receipts | $ - | $ 892,612 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | 135,848 | - | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | - | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | 553,500 | - | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | 1,342,064 | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ 3,052,431 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Operating Disbursements*** | | | | | | | | | | | |
| Payroll & Benefits | $ - | $ 963,263 | $ - | $ - | $ - | $ - | $ 3,758 | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | 270 | - | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | 40,557 | - | - | - | - | - | - | - | - | - |
| Insurance | - | 145,616 | - | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | 24,738 | - | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | 7,518 | - | - | - | - | - | - | - | - | - |
| Business Travel | - | 10,968 | - | - | - | - | - | - | - | - | - |
| IT | - | 15,940 | - | - | - | - | - | - | - | - | - |
| Taxes | - | 11,331 | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | 4,939 | - | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | - | - | - | - | - | - | - |
| Other Project Expenses | - | 28,601 | - | - | - | - | 2,700 | - | - | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - | - | - | 614,841 |
| Total | $ - | $ 1,253,741 | $ - | $ - | $ - | $ - | $ 6,458 | $ - | $ - | $ - | $ 614,841 |
| ***Non-Operating Receipts*** | | | | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ 6,547,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ - | $ 6,547,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Non-Operating Disbursements*** | | | | | | | | | | | |
| Freight & Shipping | - | 82,168 | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ 82,168 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Restructuring Costs*** | | | | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debtor Advisors | - | 322,429 | - | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Administrative Relief*** | | | | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ***Other Restructuring Costs*** | | | | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trustee Fees | - | - | - | - | - | - | 250 | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ 250 | $ - | $ - | $ - | $ - |
| **Total Restructuring Costs** | $ - | $ 322,429 | $ - | $ - | $ - | $ - | $ 250 | $ - | $ - | $ - | $ - |
| **Total Receipts** | $ - | $ 9,599,431 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Disbursements** | - | (1,658,338) | - | - | - | - | (6,708) | - | - | - | (614,841) |
| **Net Cash Flow** | $ - | $ 7,941,093 | $ - | $ - | $ - | $ - | $ (6,708) | $ - | $ - | $ - | $ (614,841) |

*Debtors*
*Statements of Cash Receipts and Disbursements*
*$ Actual*

| Week Ending | CN Pledgor LLC | Compute North Member LLC | Compute North NC08 LLC | Compute North NY09 LLC | Compute North SD LLC | Compute North Texas LLC | Compute North TX06 LLC | Compute North TX10 LLC |
|---|---|---|---|---|---|---|---|---|
|  | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| **Operating Receipts** | | | | | | | | |
| CN Mining Receipts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Project Colocation & Services Receipts | - | - | - | - | - | - | - | - |
| Project Curtailment Receipts | - | - | - | - | - | - | - | - |
| PMA Fee Income Receipts | - | - | - | - | - | - | - | - |
| Expense Reimbursement | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Disbursements** | | | | | | | | |
| Payroll & Benefits | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ordinary Course Professionals | - | - | - | - | - | - | - | - |
| Leases & Utilities | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - |
| Sales & Marketing | - | - | - | - | - | - | - | - |
| Recruiting Fees | - | - | - | - | - | - | - | - |
| Business Travel | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | 75 | - | - |
| Taxes | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - | - |
| Project Specific Energy Costs | - | - | - | - | 161,419 | - | - | - |
| Other Project Expenses | - | - | - | - | 1,022 | 26,583 | - | - |
| CN Mining Hosting Fees | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ 162,441 | $ 26,658 | $ - | $ - |
| **Non-Operating Receipts** | | | | | | | | |
| Gross Receipts from Asset Sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Non-Operating Disbursements** | | | | | | | | |
| Freight & Shipping | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Restructuring Costs** | | | | | | | | |
| Debtor Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debtor Advisors | - | - | - | - | - | - | - | - |
| UCC Counsel & Advisors | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Administrative Relief** | | | | | | | | |
| 503(b)(9) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities Adequate Assurance | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Restructuring Costs** | | | | | | | | |
| Filing Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trustee Fees | - | - | - | - | 250 | 250 | - | - |
| Total | $ - | $ - | $ - | $ - | $ 250 | $ 250 | $ - | $ - |
| Total Restructuring Costs | $ - | $ - | $ - | $ - | $ 250 | $ 250 | $ - | $ - |
| **Total Receipts** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Disbursements** | - | - | - | - | (162,691) | (26,908) | - | - |
| **Net Cash Flow** | $ - | $ - | $ - | $ - | $ (162,691) | $ (26,908) | $ - | $ - |

# CN Pledgor LLC
## Balance Sheet
### Unaudited

|  | For Month Ending November 30, 2022 |
|---|---:|
| **Assets** |  |
| *Current assets* |  |
|   Cash | $ - |
|   Accounts receivable | - |
|   Intercompany receivable | - |
|   Inventory | - |
|   Other current assts | - |
| **Total current assets** | $ - |
| Other non-current assts | - |
| **Total Assets** | $ - |
| **Liabilities and Equity** |  |
| *Current liabilities - Post-petition* |  |
|   Trade payables | $ - |
|   Accrued expenses | - |
|   Accrued wages | - |
|   Unsecured deferred revenue | - |
|   Intercompany payables | - |
| **Total current liabilities** | $ - |
| Total Liabilities Subject to Compromise | - |
| Long term debt, net | - |
| Taxes payable | - |
| **Total Liabilities** | $ - |
| **Equity** | $ - |

# CN Pledgor LLC
## Statement of Operations
### Unaudited

|  | Nov 1, 2022 - Nov 30, 2022 |
|---|---:|
| **Net Revenue** | $ - |
| **Cost of goods sold** | - |
| **Gross profit** | $ - |
| Gross margin | 0% |
| **Selling, general & administrative** | |
| Selling expenses | $ - |
| General and adminstrative expenses | - |
| Other expenses, net | - |
| Depreciation and amortization | - |
| **Total Expenses** | $ - |
| **Income (Loss) from operations** | $ - |
| Interest expense, net | - |
| **Income (Loss) before income taxes** | $ - |
| Income tax expense | - |
| **Net income (loss)** | $ - |
| Reorganization items | - |
| **Adj. Net income (loss)** | $ - |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---:|---:|---:|---:|
| Other Property | NE 2021 - Electrical Exansion | 11/1/22 | $ 3,467,711 | $ 114,591,389 | $ 109,591,389 | $ 5,000,000 |
| Other Property | Kearney Warehouse | 11/1/22 | 1,782,260 | Consolidated with other assets in the asset sale of Wolf Hollow and Kearney to Generate ("Generate Sale") | - | Consolidated with other assets in the asset sale of Wolf Hollow and Kearney to Generate ("Generate Sale") |
| Other Property | NE Building | 11/1/22 | 266,156 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE Building | 11/1/22 | 71,959 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Site Entrance | 11/1/22 | 9,300 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Installation of Containers 1&2 | 11/1/22 | 6,048 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Land Development | 11/1/22 | 115,754 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Fencing | 11/1/22 | 25,975 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Concrete Pad Installations for containers. | 11/1/22 | 59,026 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Commonwealth Phase one electrical buildout | 11/1/22 | 291,698 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Electrical buildout Phase 2 - up to 30MW | 11/1/22 | 826,673 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE Site buildout | 11/1/22 | 81,790 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Site Buildout NE | 11/1/22 | 284,492 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE - Concrete Pads | 11/1/22 | 201,833 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE 2021 - Site Expansion | 11/1/22 | 466,089 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE 2021 - Land Development | 11/1/22 | 19,627 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE - Fencing Expansion | 11/1/22 | 167 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE Expansion Catchup | 11/1/22 | 223,875 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE Site Buildout Materials | 11/1/22 | 25,355 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Blessing - Colocation Road Work | 11/1/22 | 62,831 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE Roofing | 11/1/22 | 5,997 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | NE - Road expansion | 11/1/22 | 34,396 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Office Container from Bozman - paid only Shipping | 11/1/22 | 2,337 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Other Property | Telecom Hut Container from Bozman - paid only Shipping | 11/1/22 | 2,226 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 1 | 11/1/22 | 51,349 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 2 | 11/1/22 | 53,539 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 3 | 11/1/22 | 55,053 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C5 - DS Container | 11/1/22 | 57,216 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C6 - DS Container | 11/1/22 | 57,216 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C11 - RK Container | 11/1/22 | 82,594 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C9 - RK Container | 11/1/22 | 83,700 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C10 - RK Container | 11/1/22 | 83,700 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C13 - RK Container | 11/1/22 | 90,296 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | C12 - RK Container | 11/1/22 | 90,296 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container | 11/1/22 | 116,787 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container | 11/1/22 | 116,787 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container | 11/1/22 | 116,787 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (March 2021) | 11/1/22 | 133,335 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (March 2021) | 11/1/22 | 131,883 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (March 2021) | 11/1/22 | 131,883 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (March 2021) | 11/1/22 | 131,883 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (April 2021) CN 2 | 11/1/22 | 203,904 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (April 2021) | 11/1/22 | 136,587 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (April 2021) | 11/1/22 | 119,662 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (April 2021) | 11/1/22 | 119,662 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (April 2021) CN 2 | 11/1/22 | 203,904 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (May 2021) CN 2 | 11/1/22 | 203,904 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (May 2021) CN 2 | 11/1/22 | 208,759 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (May 2021) CN 2 | 11/1/22 | 208,759 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (May 2021) CN 2 | 11/1/22 | 208,759 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (June 2021) CN 2 | 11/1/22 | 213,614 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (June 2021) CN 2 | 11/1/22 | 213,614 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (June 2021) CN 2 | 11/1/22 | 213,614 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (June 2021) CN 2 | 11/1/22 | 213,614 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 37 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---:|---|---|---|
| Equipment & Machinery | NE Container (July 2021) CN 39 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 43 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 38 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 40 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 42 | 11/1/22 | 215,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 44 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container C48 | 11/1/22 | 210,808 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 36 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 45 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 47 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 49 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (July 2021) CN 51 | 11/1/22 | 199,090 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container C48 | 11/1/22 | 215,492 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Nebraska Crane - Install Costs to Date | 11/1/22 | 54,081 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Shipping Costs - Containers to Date | 11/1/22 | 38,868 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (September 2021) CN 55 | 11/1/22 | 231,885 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (September 2021) CN 52 | 11/1/22 | 231,885 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (September 2021) CN 53 | 11/1/22 | 231,885 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (September 2021) CN 54 | 11/1/22 | 231,885 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container C48 | 11/1/22 | 215,492 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Container (October 2021) CN 2 | 11/1/22 | 250,625 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE - Mini Digital Shovel | 11/1/22 | 60,279 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151643 | 11/1/22 | 284,831 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151645 | 11/1/22 | 284,831 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151644 | 11/1/22 | 284,831 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: SS2550-2202 | 11/1/22 | 61,775 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: SS2500-2201 | 11/1/22 | 61,775 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switchgear S/N: 3180321-03 | 11/1/22 | 149,497 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switchgear S/N: 3180321-02 | 11/1/22 | 149,497 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switchgear S/N: 3180321-01 | 11/1/22 | 149,497 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: SS2500-2204 | 11/1/22 | 62,570 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Protable Compressor | 11/1/22 | 9,095 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Fan Panels | 11/1/22 | 3,572 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Plasma Cutter | 11/1/22 | 823 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Used forklift | 11/1/22 | 9,055 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Generator - Dustin McAfee | 11/1/22 | 2,338 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Generator - Dustin McAfee | 11/1/22 | 2,338 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Bobcat | 11/1/22 | 27,300 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | UTV Kearney | 11/1/22 | 24,999 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,113 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 1,952 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,274 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,274 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,274 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,274 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,274 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | ATS Specialized Inc. - container systems | 11/1/22 | 2,458 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Box Scraper | 11/1/22 | 2,326 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Vista Switch | 11/1/22 | 44,475 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 40,152 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 22,038 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 21,942 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 21,942 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Adders for Transformers - 35KV fuses | 11/1/22 | 7,970 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 24,262 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500KVA | 11/1/22 | 24,262 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,473 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 17,084 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 17,084 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,473 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,160 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Wagon Wheel Trailers | 11/1/22 | 1,347 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 16,896 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 16,896 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 16,896 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 16,896 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 16,896 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 1500 KV | 11/1/22 | 22,083 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 1500 KV | 11/1/22 | 22,083 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,160 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,160 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,712 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 17,227 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch | 11/1/22 | 17,227 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 28,712 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 3,785 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 29,263 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 12,921 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KV | 11/1/22 | 29,263 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,569 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,569 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,569 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,569 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,569 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,943 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,935 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,935 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 29,935 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,256 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,256 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,256 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,256 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Proceeds |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 32,088 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 30,485 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 33,691 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 33,691 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 33,691 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 33,691 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 2500 KVA (Three Phase Pad Mount) | 11/1/22 | 35,523 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE - Eguage Meters | 11/1/22 | 42,541 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE - Container Screens | 11/1/22 | 16,188 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Badass Workbench | 11/1/22 | 2,910 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Badass Workbench | 11/1/22 | 2,157 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Kearney Land | 11/1/22 | 75,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Switch Boards and Power Supply | 11/1/22 | - | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Integrate Perimeter | 11/1/22 | 6,713 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Network Switches | 11/1/22 | 2,890 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Network Switches | 11/1/22 | 3,145 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Network Switches | 11/1/22 | 2,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Ingram Splitter Cords | 11/1/22 | 2,232 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | NE Network Expansion | 11/1/22 | 54,513 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Electrical | 11/1/22 | 12,151,522 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Power Agreement | 11/1/22 | 75,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Building | 11/1/22 | 3,431,643 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Substation Services | 11/1/22 | 731,391 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH General Site Buildout | 11/1/22 | 556,116 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Buildout Security | 11/1/22 | 856,719 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Buildout Services | 11/1/22 | 5,997,899 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Buildout Services - Interest | 11/1/22 | 6,265,295 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Site Shipping | 11/1/22 | 28,630 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Site Supplies | 11/1/22 | 85,800 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Site Pallets | 11/1/22 | 40,911 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Fencing | 11/1/22 | 434,843 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Land Development | 11/1/22 | 5,695,837 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Site Development | 11/1/22 | 1,892,734 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151862 | 11/1/22 | 313,920 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151182 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151177 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151178 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151179 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151168 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151181 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151172 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151162 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151836 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151104 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151763 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151102 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151105 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151828 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151183 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151169 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151113 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151135 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151185 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151078 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151073 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | Container 151184 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151186 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151833 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151717 | 11/1/22 | 324,745 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151070 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151079 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151764 | 11/1/22 | 325,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151092 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151114 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151110 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151103 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151099 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151931 | 11/1/22 | 325,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151838 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151112 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151049 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151068 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151098 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151831 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-1 Container Shipping - 09.2022 | 11/1/22 | 349,487 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151824 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151171 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151981 | 11/1/22 | 325,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151192 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151139 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151672 | 11/1/22 | 325,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151138 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151101 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151187 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151180 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151025 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151167 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151108 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151109 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151173 | 11/1/22 | 281,077 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151190 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151830 | 11/1/22 | 315,000 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151089 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151090 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151091 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151093 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151094 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151095 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151096 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151097 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151100 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151106 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151107 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151111 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151115 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151116 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151117 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151118 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151119 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151120 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151121 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | Container 151124 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151127 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151128 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151129 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151130 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151131 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151132 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151133 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151134 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151136 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151165 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151166 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151170 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151174 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151175 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151176 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151665 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151847 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151849 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151855 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151857 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151932 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151933 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151934 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151935 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151936 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 152046 | 11/1/22 | 319,583 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container NA | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151666 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151667 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151668 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151669 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151670 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151671 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151720 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151721 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151733 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151760 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151829 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151832 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151835 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151837 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151839 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151840 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151841 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151842 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151843 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151844 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151845 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151846 | 11/1/22 | 309,750 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151020 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151023 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151027 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151044 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151046 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151047 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---:|---|---|---|
| Equipment & Machinery | Container 151052 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151054 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151056 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151071 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151072 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151074 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151077 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151080 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151081 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151083 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151084 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151085 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151086 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151087 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151088 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Container Services | 11/1/22 | 1,211,592 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Container Filters | 11/1/22 | 137,588 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Crane Rentals for Containers | 11/1/22 | 163,132 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Container Shipping | 11/1/22 | 1,121,288 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24B1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24B2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24B3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C6 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24B4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24B5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24A6 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 24C4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21C4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A6 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21C5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B5 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B4 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21C2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21C3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B6 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21C1 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21B2 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 21A3 - WH | 11/1/22 | 40,850 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290331 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290332 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290333 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | Transformer 20112290335 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290336 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290337 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290338 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290340 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290341 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290342 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290343 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290344 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290345 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290346 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290347 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290348 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290350 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290351 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290352 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290353 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290357 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290362 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19620 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19622 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19623 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19624 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19625 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19626 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19627 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19628 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19629 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19631 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19630 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19306 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19307 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19308 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19309 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19310 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19311 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19312 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19313 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19615 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19616 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19617 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19619 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19621 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D18707 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D18708 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D18709 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24603 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24604 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24605 | 11/1/22 | 86,185 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24612 | 11/1/22 | 87,317 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E11698 | 11/1/22 | 87,317 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E11700 | 11/1/22 | 87,317 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E11701 | 11/1/22 | 87,317 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290330 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290329 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290328 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---|---|---|---|
| Equipment & Machinery | Transformer 20112290327 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290326 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290325 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290324 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E15969 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E15968 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E15964 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E15963 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E11699 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22E11697 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24611 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24610 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24609 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24608 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24607 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M22D24606 | 11/1/22 | 86,196 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290380 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290378 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290377 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290376 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290375 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290373 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290372 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290369 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290368 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290366 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290365 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290364 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290358 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 20112290356 | 11/1/22 | 82,035 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Transformer Shipping | 11/1/22 | 895,449 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Air Compressor | 11/1/22 | 19,939 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Transformer Services | 11/1/22 | 2,857,582 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH MPT Services | 11/1/22 | 641,140 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Computer Monitors | 11/1/22 | 2,451 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Egauges | 11/1/22 | 126,749 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Network Gear | 11/1/22 | 561,625 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Network Gear | 11/1/22 | 237,256 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Security System | 11/1/22 | 13,415 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-0 Colo Center Buildout | 11/1/22 | 330,868 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-0 Colo Center Buildout | 11/1/22 | 2,501,396 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151062 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-0 Cranes | 11/1/22 | 21,536 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151061 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151060 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-0 Container Shipping | 11/1/22 | 38,960 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151066 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151063 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151065 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151064 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151067 | 11/1/22 | 238,915 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151137 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Price | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151761 | 11/1/22 | 314,167 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151076 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151164 | 11/1/22 | 304,500 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151189 | 11/1/22 | 304,500 | Consolidated with other assets in Generate Sale | - | Consolidated with other assets in Generate Sale |

**CN Pledgor LLC**
*Statement of Assets Sales or Transfers*
*$ Actual*

| Type | Asset Description | Date of Sale / Transfer | Asset Value at Sale | Gross Sales Price | Payments Made to Third Parties | Net Sale Proceeds |
|---|---|---|---:|---|---|---|
| Equipment & Machinery | Container 151075 | 11/1/22 | 271,708 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Container 151082 | 11/1/22 | 276,392 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22B1 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22A2 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22C4 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22C5 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22C1 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22C2 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22B2 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22A3 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22B3 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22C3 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22B4 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22A4 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22A5 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22B5 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 22A1 - WH | 11/1/22 | 40,510 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C6 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23A5 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23B5 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23A1 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23B1 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C1 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23B2 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23A2 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23A3 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23B3 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C2 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C3 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23B4 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23A4 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C4 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer 23C5 - WH | 11/1/22 | 40,680 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer M21F19618 | 11/1/22 | 40,964 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH-0 Equipment | 11/1/22 | 46,832 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: TBV8381-01 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: 121034272 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: 121034291 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: PAD5664 | 11/1/22 | 53,642 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: PAD5663 | 11/1/22 | 53,642 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: 120164996 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: 121034292 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Transformer S/N: 121128144 | 11/1/22 | 32,330 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | WH Site Security | 11/1/22 | 14,354 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Containers - Filters | 11/1/22 | 10,371 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Ultieg credit | 11/1/22 | (43,000) | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Site Services - SWPP Inspections | 11/1/22 | 1,000 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| Equipment & Machinery | Site Services - Storage BLDG site design | 11/1/22 | 2,006 | Consolidated with other assets in Generate Sale | - Consolidated with other assets in Generate Sale | Consolidated with other assets in Generate Sale |
| **Total** | | | **$ 125,702,170** | **$ 114,591,389** | **$ 109,591,389** | **$ 5,000,000** |