## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE OF SOLICITATION DOCUMENTS

| | | |
|---|---|---|
| STATE OF NEW YORK | ) | |
| | ) ss.: | |
| COUNTY OF WESTCHESTER | ) | |

Stephenie Kjontvedt, being duly sworn, deposes and says, under the penalty of perjury:

1. I am a Vice President, Senior Consultant at Epiq Corporate Restructuring, LLC ("**Epiq**"), located at 777 Third Avenue, 12th Floor, New York, New York 10017. I am authorized to submit this affidavit on Epiq's behalf. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2. On December 27, 2022, via first class mail, Epiq conducted service of the following documents:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

a. *Notice of Hearing to Consider (I) The Adequacy of the Debtors' Disclosure Statement, (II) Confirmation of the Plan and (III) Related Voting and Objection Procedures* (the "**Combined Hearing Notice**") [Docket No. 724];

b. *Letter to All Holders of Claims and Interests Entitled to Vote on the Plan from Compute North Holdings, Inc.* (the "**Cover Letter for Class 3 and Class 4**"), a copy of which is attached hereto as **Exhibit 1**;

c. *Letter to All Holders of Claims and Interests Entitled to Vote on the Plan from Compute North Holdings, Inc.* (the "**Cover Letter for Class 7 and Class 8**"), a copy of which is attached hereto as **Exhibit 2**;

d. *Letter to All Unsecured Creditors of Compute North Holdings, Inc.,* et al. from the Official Committee of Unsecured Creditors (the "**Committee Letter**") a copy of which is attached hereto as **Exhibit 3**;

e. *Ballot for Voting to Accept or Reject the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates and Opt Out Form, Class 3 Ballot for Holders of General Unsecured Claims* (the "**Class 3 Ballot**"), a copy of which is attached hereto as **Exhibit 4**;

f. *Ballot for Voting to Accept or Reject the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates and Opt Out Form, Class 4 Ballot for Holders of Parent GUC Claims* (the "**Class 4 Ballot**"), a copy of which is attached hereto as **Exhibit 5**;

g. *Ballot for Voting to Accept or Reject the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates and Opt Out Form, Class 7 Ballot for Holders of Preferred Equity Interests* (the "**Class 7 Ballot**"), a copy of which is attached hereto as **Exhibit 6**;

h. *Ballot for Voting to Accept or Reject the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates and Opt Out Form, Class 8 Ballot for Holders of Parent Equity Interests* (the "**Class 8 Ballot**"), a copy of which is attached hereto as **Exhibit 7**;

i. *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan, with Opt-Out Form*

(the "**Unimpaired Non-Voting Notice**"), a copy of which is attached hereto as **Exhibit 8**;

j. *Notice of Non-Voting Status to Holders of Impaired Claims Deemed to Reject the Plan, with Opt-Out Form* (the "**Impaired Non-Voting Notice**"), a copy of which is attached hereto as **Exhibit 9**; and

k. a pre-addressed, postage paid return envelope, a copy of which is not attached hereto (the "**Return Envelope**").

3. True and correct copies of the above solicitation documents were served as follows:

a. The Cover Letter for Class 3 and Class 4, the Committee Letter, the Combined Hearing Notice, Class 3 Ballot, and Return Envelope were served on the holders of the Class 3 General Unsecured Claims listed on **Exhibit 10** hereto;

b. The Cover Letter for Class 3 and Class 4, the Committee Letter, the Combined Hearing Notice, Class 4 Ballot, and Return Envelope were served on the holders of the Class 4 Parent GUC Claims listed on **Exhibit 11** hereto;

c. The Cover Letter for Class 7 and Class 8, the Combined Hearing Notice, the Class 7 Ballot and Return Envelope were served on the holders of the Class 7 Preferred Equity Interests listed on **Exhibit 12** hereto;

d. The Cover Letter for Class 7 and Class 8, the Combined Hearing Notice, the Class 8 Ballot and Return Envelope were served on the holders of the Class 8 Parent Equity Interests listed on **Exhibit 13** hereto;

e. the Combined Hearing Notice, Unimpaired Non-Voting Notice, and Return Envelope were served on the parties listed on **Exhibit 14** hereto;

f. the Combined Hearing Notice, Impaired Non-Voting Notice, and Return Envelope were served on the parties listed on **Exhibit 15** hereto;

g. the Combined Hearing Notice was served on the 2002/Master Service List parties listed on **Exhibit 16**, and the parties listed on **Exhibit 17** and **Exhibit 18** attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

/s/ Stephenie Kjontvedt
Stephenie Kjontvedt
Vice President, Senior Consultant
Epiq Corporate Restructuring, LLC

SUBSCRIBED AND SWORN TO BEFORE ME

This 28th day of December 2022.

/s/ John Chau
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2025

# **<u>Exhibit 1</u>**

**Compute North Holdings, Inc.**
**7575 Corporate Way**
**Eden Prairie, Minnesota 55344**

December 21, 2022

Via First Class Mail

RE:     **Compute North Holdings, Inc.,** *et al.*,
**Chapter 11 Case No. 22-90273 (MI) (Jointly Administered)**

TO ALL HOLDERS OF CLAIMS AND INTERESTS ENTITLED TO VOTE ON THE PLAN:

Compute North Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors")[1] each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Texas (the "Court") on September 22, 2022.

You have received this letter and the enclosed materials because you are entitled to vote on the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] On December 21, 2022 the Court entered an order (the "Disclosure Statement Order"): (a) authorizing the Debtors to solicit acceptances for the Plan; (b) conditionally approving the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and approving procedures for soliciting, receiving, and tabulating votes on the Plan, and for filing objections to confirmation of the Plan and final approval of the Disclosure Statement.

> **You are receiving this letter because you are entitled to vote on the Plan.  Therefore, you should read this letter carefully and discuss it with your attorney.  If you do not have an attorney, you may wish to consult one.**

In addition to this cover letter, the enclosed materials comprise your Solicitation Package, and were approved by the Court for distribution to Holders of Claims in connection with the solicitation of votes to accept the Plan.  The Solicitation Package consists of the following:

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]   Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

    a.   a Ballot that includes an opt-out election, together with detailed voting instructions and a pre-addressed, postage prepaid return envelope;

    b.   this letter;

    c.   the Combined Hearing Notice; and

    d.   a letter from the Committee.

---

**ACCESS TO PLAN AND DISCLOSURE STATEMENT**:

    **IMPORTANT**: To access electronic versions of the Plan, the Disclosure Statement, the Solicitation and Voting Procedures, and the Disclosure Statement Order (without exhibits, except the Solicitation and Voting Procedures), please visit https://dm.epiq11.com/computenorthholdings.  If you would like paper copies containing the materials, please contact Epiq Corporate Restructuring, LLC by emailing ComputeNorthHoldingsInfo@epiqglobal.com.

---

    Compute North Holdings, Inc. (on behalf of itself and each of the other Debtors) has approved the filing of the Plan and the solicitation of votes to accept the Plan.  The Debtors believe that the acceptance of the Plan is in the best interests of their estates, Holders of Claims, and all other parties in interest.  Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in extensive delays and increased administrative expenses, which, in turn, likely would result in smaller distributions (or no distributions) on account of Claims asserted in these chapter 11 cases.

---

**The Debtors strongly urge you to properly and timely submit your Ballot casting a vote to accept the Plan in accordance with the instructions in your Ballot.**

**The Voting Deadline is February 1, 2023, at 4:00 p.m. prevailing Central Time.**

---

    The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions, however, please feel free to contact Epiq Corporate Restructuring, LLC, the claims, notice, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Solicitation Agent"), by: (a) visiting the Debtors' restructuring website at:  https://dm.epiq11.com/computenorthholdings; (b) writing to **Compute North Holdings, Inc.**, c/o Epiq Ballot Processing, P.O. Box 4422, Beaverton, OR 97076-4422; and/or (c) emailing ComputeNorthHoldingsInfo@epiqglobal.com.  You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.txs.uscourts.gov.  Please be advised that the Solicitation Agent is authorized to answer questions about, and provide additional copies of, the solicitation materials, but may ***not*** advise you as to whether you should vote to accept or reject the Plan.

Sincerely,

/s/ *Drake Harvey*_____
Drake Harvey
President

**Compute North Holdings, Inc.** on its own behalf
and for each of the Debtors

# **<u>Exhibit 2</u>**

**Compute North Holdings, Inc.**
**7575 Corporate Way**
**Eden Prairie, Minnesota 55344**

December 21, 2022

Via First Class Mail

**RE:**    **Compute North Holdings, Inc.,** *et al.*,
          **Chapter 11 Case No. 22-90273 (MI) (Jointly Administered)**

TO ALL HOLDERS OF CLAIMS AND INTERESTS ENTITLED TO VOTE ON THE PLAN:

Compute North Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors")[1] each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Texas (the "Court") on September 22, 2022.

You have received this letter and the enclosed materials because you are entitled to vote on the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] On December 21, 2022 the Court entered an order (the "Disclosure Statement Order"): (a) authorizing the Debtors to solicit acceptances for the Plan; (b) conditionally approving the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and approving procedures for soliciting, receiving, and tabulating votes on the Plan, and for filing objections to confirmation of the Plan and final approval of the Disclosure Statement.

> **You are receiving this letter because you are entitled to vote on the Plan. Therefore, you should read this letter carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

In addition to this cover letter, the enclosed materials comprise your Solicitation Package, and were approved by the Court for distribution to Holders of Claims in connection with the solicitation of votes to accept the Plan. The Solicitation Package consists of the following:

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]    Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

a.  a Ballot that includes an opt-out election, together with detailed voting instructions and a pre-addressed, postage prepaid return envelope;

b.  this letter; and

c.  the Combined Hearing Notice.

> **ACCESS TO PLAN AND DISCLOSURE STATEMENT**:
>
> **IMPORTANT**: To access electronic versions of the Plan, the Disclosure Statement, the Solicitation and Voting Procedures, and the Disclosure Statement Order (without exhibits, except the Solicitation and Voting Procedures), please visit https://dm.epiq11.com/computenorthholdings. If you would like paper copies containing the materials, please contact Epiq Corporate Restructuring, LLC by emailing ComputeNorthHoldingsInfo@epiqglobal.com.

Compute North Holdings, Inc. (on behalf of itself and each of the other Debtors) has approved the filing of the Plan and the solicitation of votes to accept the Plan. The Debtors believe that the acceptance of the Plan is in the best interests of their estates, Holders of Claims, and all other parties in interest. Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in extensive delays and increased administrative expenses, which, in turn, likely would result in smaller distributions (or no distributions) on account of Claims asserted in these chapter 11 cases.

> **The Debtors strongly urge you to properly and timely submit your Ballot casting a vote to accept the Plan in accordance with the instructions in your Ballot.**
>
> **The Voting Deadline is February 1, 2023, at 4:00 p.m. prevailing Central Time.**

The materials in the Solicitation Package are intended to be self-explanatory. If you should have any questions, however, please feel free to contact Epiq Corporate Restructuring, LLC, the claims, notice, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Solicitation Agent"), by: (a) visiting the Debtors' restructuring website at: https://dm.epiq11.com/computenorthholdings; (b) writing to **Compute North Holdings, Inc.**, c/o Epiq Ballot Processing, P.O. Box 4422, Beaverton, OR 97076-4422; and/or (c) emailing ComputeNorthHoldingsInfo@epiqglobal.com. You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.txs.uscourts.gov. Please be advised that the Solicitation Agent is authorized to answer questions about, and provide additional copies of, the solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

Sincerely,

/s/ *Drake Harvey*
Drake Harvey
President
**Compute North Holdings, Inc.** on its own behalf
and for each of the Debtors

# **Exhibit 3**

The Official Committee of Unsecured Creditors of
Compute North Holdings, Inc., *et al*.
c/o McDermott Will & Emery LLP
One Vanderbilt Avenue
New York, NY 10017

December 20, 2022

To:     All Unsecured Creditors of Compute North Holdings, Inc., *et al*.

Re:     Compute North Holdings, Inc., *et al*.
        Chapter 11 Case No. 22-90273 (MI), Bankr. S.D. Tex.

Dear Unsecured Creditors:

The Official Committee of Unsecured Creditors (the "**Committee**") of Compute North Holdings, Inc., *et al*. (the "**Debtors**") submits this letter to all unsecured creditors concerning their consideration of whether to vote in favor of the Second Amended Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates [Docket No. 691] (the "**Plan**").

---

**BASED ON THE CURRENTLY KNOWN FACTS AND CIRCUMSTANCES AND THE INFORMATION PROVIDED BY THE DEBTORS AND THEIR PROFESSIONALS, THE COMMITTEE CURRENTLY <u>DOES NOT SUPPORT</u> THE PLAN IN ITS CURRENT FORM, AND URGES ALL UNSECURED CREDITORS TO VOTE TO <u>REJECT (VOTE AGAINST)</u> THE PLAN AND OPT OUT OF THE THIRD PARTY RELEASES.  THE COMMITTEE BELIEVES THAT THE PROPOSED BROAD RELEASES IN THE PLAN ARE BEING PROVIDED FOR LITTLE TO NO CONSIDERATION AND WITHOUT THE BENEFIT OF AN INVESTIGATION REGARDING THE EXTENT AND VALUE OF POTENTIAL CLAIMS BEING RELEASED.**

**YOUR VOTE WILL ASSIST THE COMMITTEE IN SEEKING A BETTER RECOVERY FOR ALL UNSECURED CLAIMS.**

---

On September 22, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors' chapter 11 cases are pending before the Honorable Marvin Isgur in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**").

On October 6, 2022, the Office of the United States Trustee for Region 7 appointed a statutory committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1).

The Committee has retained (i) the law firm of McDermott Will & Emery LLP as counsel, and (ii) Miller Buckfire & Co., LLC and its affiliate Stifel, Nicolaus & Co., Inc. as investment

banker.  The members of the Committee have devoted a considerable amount of their own time working on these cases to protect the rights of all unsecured creditors.

**The Plan and Disclosure Statement**

On December 19, 2022, the Debtors filed their Second Amended Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates [Docket No. 691] (the "**Plan**"). Also on December 19, 2022, the Debtors filed their Disclosure Statement for the Second Amended Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates [Docket No. 683] (the "**Disclosure Statement**").  The Plan is a plan of liquidation for the Debtors that nonetheless contemplates the Debtors will emerge from bankruptcy as the Reorganized Debtors (as such term is defined in the Plan), in which the Debtors' assets shall vest and which shall continue in existence for the purpose of winding down the Debtors' business and affairs.

On December 15, 2022, the Committee filed its Objection of the Official Committee of Unsecured Creditors to Debtors' Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Joint Chapter 11 Plan, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates With Respect Thereto, and (V) Granting Related Relief [Docket No. 663] (the "**Disclosure Statement Objection**"). On December 20, 2022, the Committee filed its Supplemental Objection of the Official Committee of Unsecured Creditors to Debtors' Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Joint Chapter 11 Plan, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates With Respect Thereto, and (V) Granting Related Relief [Docket No. 702].

A hearing was held on December 20, 2022 to consider conditional approval of the Disclosure Statement.  On December 20, 2022, the Court entered an order conditionally approving the Disclosure Statement over the objection of the Committee, establishing procedures for the solicitation and tabulation of votes to accept or reject the Plan, and establishing deadlines and procedures for filing objections to confirmation of the Plan.

The Committee believes the Plan in its current form is not structured to maximize recoveries for unsecured creditors.

**The Committee Believes the Release Provisions in the Plan Are Inappropriate**

The Plan proposes to release third parties, including all the Debtors' current and former directors and officers, without first completing an investigation into whether there are causes of action against these parties.  Causes of action against directors and officers could be covered by the $10 million directors and officers insurance policy.  As such, it is impossible to conclude whether the Plan (i) improperly releases valuable claims of the Debtors' estates; and/or (ii) provides for inadequate or no consideration to the Debtors' estates in return for releases in favor of certain

parties.  Importantly, the Plan also provides for releases by third parties, ***including unsecured creditors who fail to check the box on their respective ballots indicating their intent to opt out of the release***, of any and all claims that could otherwise have been asserted against, among others, the Debtors' current and former directors and officers in connection with the Debtors' estates, their bankruptcy cases, the transactions or events giving rise to any claim that is treated in the Plan, and a host of other conduct.  ***If you fail to check the box on your ballot opting out of such a release, you will be forever barred from asserting any claim or cause of action that you otherwise could have asserted based on the released conduct.***

**In light of the inappropriate Plan structure and the information the Committee has received to date, the Committee believes that the Plan in its current form is NOT in the best interests of the Debtors' unsecured creditors.  In view of the foregoing, the Committee recommends that all unsecured creditors <u>VOTE AGAINST</u> the Plan by indicating your rejection of the Plan on the ballot you will receive from the Debtors and <u>OPT OUT</u> (by checking the box on your ballot marked "Opt Out of the Third Party Release") of the releases you are being asked to provide under the Plan.  Your vote to <u>REJECT</u> the Plan is crucial regardless of the size of your claim.  In order for your vote to count, your ballot must be received by the balloting agent, Epiq, by the Voting Deadline, which is February 1, 2023 at 4:00 p.m. (prevailing Central Time).**

Rejection of the Plan by holders of unsecured claims will impose on the Debtors a higher evidentiary burden for the Plan to achieve Bankruptcy Court approval.  Rejection of the Plan should, in turn, help bring about a more appropriate resolution of the chapter 11 cases.  The Committee hopes to continue negotiations regarding the Plan structure and releases with the Debtors.  The Committee will update the unsecured creditors regarding its views on Plan voting at the time the Debtors file their Plan Supplement, and before ballots are due.  The most updated version of the Committee's recommendation can be found on the Debtors' website at https://dm.epiq11.com/case/computenorthholdings/info.

Of course, before you cast your ballot, you should review the enclosed Plan, the Disclosure Statement and the exhibits to the Disclosure Statement in their entirety, and you may want to consult your own legal and financial professionals.  This letter is not intended or offered as legal advice as to any specific claim or the treatment of such specific claim under the Plan.  It has been prepared for informational purposes only.

By this letter, the Committee is expressing its opposition to the Plan in its current form.  This letter does not purport to reflect the views of the Bankruptcy Court and does not constitute findings of fact or conclusions of law endorsed by the Bankruptcy Court, nor does it necessarily reflect the views of any individual Committee member, each of which reserves any and all of its rights.

If you have any questions regarding voting procedures or otherwise, please contact counsel to the Committee, Charles R. Gibbs at (214) 295-8063 or Kristin K. Going at (212) 547-5429.

Very truly yours,

THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF
COMPUTE NORTH HOLDINGS, INC., ET AL.

**YOU ARE URGED TO CAREFULLY READ THE DISCLOSURE STATEMENT, THE PLAN, AND THE EXHIBITS ATTACHED TO EACH OF THE FOREGOING IN THEIR ENTIRETY.  THE DESCRIPTION OF THE PLAN IN THIS LETTER IS INTENDED TO BE ONLY A SUMMARY PREPARED BY THE COMMITTEE.**

**THIS COMMUNICATION DOES NOT CONSTITUTE AND SHALL NOT BE CONSTRUED AS A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE COMMITTEE.**

**THIS LETTER MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN THE COMMITTEE'S VIEWS ON HOW TO VOTE ON THE PLAN AND THE INFORMATION CANNOT BE RELIED UPON FOR ANY OTHER PURPOSE.**

**THERE IS ALWAYS A RISK THAT FURTHER LITIGATION AND/OR A LATER SETTLEMENT COULD RESULT IN HIGHER OR LOWER RECOVERIES FOR HOLDERS OF UNSECURED CLAIMS THAN THE PLAN.  THE COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN THE DEBTORS' BANKRUPTCY CASES.**

**THE DEBTORS WILL BE FILING A PLAN SUPPLEMENT ON JANUARY 18, 2023 THAT CONTAINS ADDITIONAL DOCUMENTATION.  THE COMMITTEE INTENDS TO PROVIDE AN UPDATE LETTER AT THAT TIME ADVISING WHETHER THE COMMITTEE'S RECOMMENDATION REGARDING PLAN VOTING HAS CHANGED.  HOLDERS OF CLAIMS ENTITLED TO VOTE ON THE PLAN SHOULD READ THE PLAN SUPPLEMENT AND THE COMMITTEE UPDATE LETTER PRIOR TO VOTING ON THE PLAN.**

# **Exhibit 4**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT LIQUIDATING CHAPTER 11 PLAN OF COMPUTE NORTH HOLDINGS, INC. AND ITS DEBTOR AFFILIATES AND OPT OUT FORM**

**CLASS 3 BALLOT FOR HOLDERS OF GENERAL UNSECURED CLAIMS**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**ACCESS TO PLAN AND DISCLOSURE STATEMENT:**

THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER MAY BE VIEWED OR DOWNLOADED, FREE OF CHARGE, AT HTTPS://DM.EPIQ11.COM/COMPUTENORTHHOLDINGS.

IF YOU WOULD PREFER PAPER COPIES OF THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER, OR IF YOU NEED TO OBTAIN ADDITIONAL SOLICITATION PACKAGES, PLEASE CONTACT EPIQ CORPORATE RESTRUCTURING, LLC (THE "SOLICITATION AGENT") BY: (A) WRITING TO COMPUTE NORTH HOLDINGS, INC., ET AL., C/O EPIQ BALLOT PROCESSING, 10300 SW ALLEN BLVD., BEAVERTON, OR 97005; AND/OR (B) EMAILING COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.

FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY FEBRUARY 1, 2023, AT 4:00 P.M. PREVAILING CENTRAL TIME (THE "VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

Compute North Holdings, Inc., et al.
Class 3 – General Unsecured Claims Ballot

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes with respect to the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the  "Plan").[2]  The Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") has conditionally approved the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code, by entry of an order on December 21, 2022 [Docket No. 715] (the "Disclosure Statement Order").  Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court.

You are receiving this Class 3 ballot (the "Ballot") because you are a Holder of a Claim or Interest in Class 3 as of December 14, 2022 (the "Voting Record Date").  Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan and the Disclosure Statement, and instructions for obtaining copies of the Plan and Disclosure statement were included in the package (the "Solicitation Package") you are receiving with this Ballot (as well as the Disclosure Statement Order and certain other materials).  This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan.  If you believe you have received this Ballot in error, or if you believe that you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the Disclosure Statement before you vote.  You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Claim.  Your Claim has been placed in Class 3, General Unsecured Claims, under the Plan.  If you hold Claims or Interests in more than one Class, you will receive a ballot for each Class in which you are entitled to vote.

**Item 1.**   **Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Class 3 General Unsecured Claims in the following aggregate unpaid amount (insert amount in box below):

| Voting Amount:[3]  $ _____ |
| --- |

**Item 2.**  **Vote on Plan.**

The Holder of the Class 3 Claim against the Debtors set forth in Item 1 votes to (please check one):

| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ | **REJECT** (vote AGAINST) the Plan |
| --- | --- | --- | --- |

**Item 3.**  **Important information regarding the Third Party Release and option to Opt Out of Third Party Release.**

**Section 9 of the Plan contains Release, Exculpation, and Injunction Provisions, and Section 9.4 contains a Third-Party Release.  Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.**

**ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN OR BY FILING**

---

[2]     Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

[3]     For voting purposes only, subject to tabulation rules.

**AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY, INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES. BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH. PLEASE BE ADVISED THAT DISTRIBUTIONS TO BE MADE UNDER THE PLAN WILL NOT BE AFFECTED IF YOU ELECT TO OPT OUT.**

**Section 9.4 of the Plan contains the following provision:**

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation, dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Wind-Down Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the**

**Released Parties' contributions to facilitating the Wind Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release**.

The Holder of the Class 3 Claim set forth in Item 1 elects to:

☐  **Opt Out** of the Third Party Release.

**Item 4.  Certifications.**

By signing this Class 3 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)  as of the Voting Record Date, the undersigned is either: (i) the Holder of the Class 3 Claims being voted; or (ii) an authorized signatory for an Entity that is a Holder of the Class 3 Claims being voted;

(b)  the undersigned (or in the case of an authorized signatory, the Holder) has received instructions to access a copy of the Plan, the Disclosure Statement, and the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)  the undersigned has cast the same vote with respect to all Class 3 Claims in a single Class; and

(d)  no other Class 3 Ballots with respect to the amount of the Class 3 Claims identified in Item 1 have been cast or, if any other Class 3 Ballots have been cast with respect to such Class 3 Claims, then any such earlier Class 3 Ballots are hereby revoked.

| | |
|---|---|
| Name of Holder: | _____ |
| | (Print or Type) |
| Signature: | _____ |
| Name of Signatory: | _____ |
| | (If other than Holder) |
| Title: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Telephone Number: | _____ |
| Email: | _____ |
| Date Completed: | _____ |

Compute North Holdings, Inc*., et al.*
Class 3 – General Unsecured Claims Ballot

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN
IT (WITH AN ORIGINAL SIGNATURE) PROMPTLY BY ONLY ONE OF THE
FOLLOWING METHODS:**

**VIA FIRST CLASS MAIL (OR THE ENCLOSED REPLY ENVELOPE PROVIDED), OVERNIGHT
COURIER, OR HAND DELIVERY TO:**

| If by First Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| **Compute North Holdings, Inc., et al.** | **Compute North Holdings, Inc., et al.** |
| c/o Epiq Ballot Processing | c/o Epiq Ballot Processing |
| P.O. Box 4422 | 10300 SW Allen Blvd. |
| Beaverton, OR 97076-4422 | Beaverton, OR 97005 |

**ONLINE VIA THE E-BALLOT PORTAL:**

**To submit your Ballot via Solicitation Agent's online balloting portal, visit
https://dm.epiq11.com/computenorthholdings. Click on the "E-Ballot" section of the website and follow the
instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized
electronic Ballot:**

**Unique E-Ballot ID#:** _____

**The Solicitation Agent's online balloting portal is the sole manner in which Ballots will be accepted via
electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic
transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your Ballot. Please
complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable. Creditors who cast
a Ballot using the Solicitation Agent's online portal should NOT also submit a paper Ballot.**

| |
|---|
| IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS CLASS 3 BALLOT **ON OR BEFORE FEBRUARY 1, 2023, AT 4:00 P.M.** PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 3 BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTORS. |

Compute North Holdings, Inc.*, et al.*
Class 3 – General Unsecured Claims Ballot

| Class 3 — General Unsecured Claims |
|---|

## INSTRUCTIONS FOR COMPLETING THIS CLASS 3 BALLOT

1. The Debtors are soliciting the votes of Holders of Claims and Interests with respect to the Plan. Capitalized terms used in the Ballot or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

3. To ensure that your Ballot is counted, you ***must*** complete and submit this Ballot as instructed herein. **Ballots will not be accepted by electronic mail or facsimile.**

4. **Use of Hard Copy Ballot**. To ensure that your hard copy Ballot is counted, you must: (a) complete your Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in the boxes provided in Item 2 of the Ballot; and (c) clearly sign and return your original Ballot as instructed herein.

5. **Use of Online Ballot Portal (E-Ballot)**. To ensure that your electronic Ballot is counted, please follow the instructions of the Debtors' case administration website at: https://dm.epiq11.com/computenorthholdings. You will need to enter your unique E-Ballot identification number indicated above. The online balloting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. **Ballots will not be accepted by facsimile or electronic means (other than the online balloting portal).**

6. Your Ballot (whether submitted by hard copy or through the online balloting portal) ***must*** be returned to the Solicitation Agent so as to be ***actually received*** by the Solicitation Agent on or before the Voting Deadline. **The Voting Deadline is February 1, 2023, at 4:00 p.m.,** prevailing Central Time.

7. If a Ballot is received after the Voting Deadline and if the Voting Deadline is not extended, it may be counted only in the sole and absolute discretion of the Debtors. Additionally, **the following Ballots will *not* be counted**:

    (a) any Ballot that partially rejects and partially accepts the Plan;
    (b) Ballots sent to the Debtors, the Debtors' agents (other than the Solicitation Agent), or the Debtors' financial or legal advisors;
    (c) Ballots sent by facsimile or any electronic means other than via the online balloting portal;
    (d) any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim or Interest;
    (e) any Class 3 Ballot cast by an Entity that does not hold a Claim in Class 3;
    (f) any Ballot submitted by a Holder not entitled to vote pursuant to the Plan;
    (g) any unsigned Ballot;
    (h) any non-original Ballot; and/or
    (i) any Ballot not marked to accept or reject the Plan or any Ballot marked both to accept and reject the Plan.

8. The method of delivery of Ballots to the Solicitation Agent is at the election and risk of each Holder of a Claim. Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent ***actually receives*** the originally executed Ballot. In all cases, Holders should allow sufficient time to assure timely delivery.

9. If multiple Ballots are received from the same Holder of a Claim with respect to the same Claim prior to the Voting Deadline, the latest, timely received, and properly completed Ballot will supersede and revoke any earlier received Ballots.

10. You must vote all of your Claims within Class 3 either to accept or reject the Plan and may **not** split your vote. Further, if a Holder has multiple Claims within Class 3, the Debtors may, in their discretion, aggregate the Claims of any particular Holder with multiple Claims within Class 3 for the purpose of counting votes.

11. This Ballot does ***not*** constitute, and shall not be deemed to be, (a) a Proof of Claim or (b) an assertion or admission of a Claim.

12. **Please be sure to sign and date your Ballot**.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

13. If you hold Claims or Interests in more than one Class under the Plan, you may receive more than one ballot coded for each different Class.  Each ballot votes ***only*** your Claims or Interests indicated on that ballot, so please complete and return each ballot that you received.

<div align="center">

**PLEASE MAIL YOUR CLASS 3 BALLOT PROMPTLY**

</div>

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE EMAIL COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.**

---

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, WHICH IS ON FEBRUARY 1, 2023, AT 4:00 P.M. PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED HEREBY MAY BE COUNTED ONLY IN THE DISCRETION OF THE DEBTORS.**

---

# **Exhibit 5**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT LIQUIDATING CHAPTER 11 PLAN OF COMPUTE NORTH HOLDINGS, INC. AND ITS DEBTOR AFFILIATES AND OPT OUT FORM**

**CLASS 4 BALLOT FOR HOLDERS OF PARENT GUC CLAIMS**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**ACCESS TO PLAN AND DISCLOSURE STATEMENT:**

THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER MAY BE VIEWED OR DOWNLOADED, FREE OF CHARGE, AT HTTPS://DM.EPIQ11.COM/COMPUTENORTHHOLDINGS

IF YOU WOULD PREFER PAPER FORMAT OF THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER, OR IF YOU NEED TO OBTAIN ADDITIONAL SOLICITATION PACKAGES, PLEASE CONTACT EPIQ CORPORATE RESTRUCTURING, LLC (THE "SOLICITATION AGENT") BY: (A) WRITING TO COMPUTE NORTH HOLDINGS, INC., ET AL., C/O EPIQ BALLOT PROCESSING, 10300 SW ALLEN BLVD., BEAVERTON, OR 97005; AND/OR (B) EMAILING COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.

FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY FEBRUARY 1, 2023, AT 4:00 P.M. PREVAILING CENTRAL TIME (THE "VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:

---

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes with respect to the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

amended, supplemented, or modified from time to time, the "Plan").[2] The Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") has conditionally approved the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code, by entry of an order on December 21, 2022 [Docket No. 715] (the "Disclosure Statement Order"). Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court.

You are receiving this Class 4 ballot (the "Ballot") because you are a Holder of a Claim or Interest in Class 4 as of December 14, 2022 (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan and the Disclosure Statement, and instructions for obtaining copies of the Plan and Disclosure statement were included in the package (the "Solicitation Package") you are receiving with this Ballot (as well as the Disclosure Statement Order and certain other materials). This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Ballot in error, or if you believe that you have received the wrong Ballot, please contact the Solicitation Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Plan and the Disclosure Statement before you vote. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Claim. Your Claim has been placed in Class 4, Parent GUC Claims, under the Plan. If you hold Claims or Interests in more than one Class, you will receive a ballot for each Class in which you are entitled to vote.

**Item 1.   Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Class 4 Parent GUC Claims in the following aggregate unpaid amount (insert amount in box below):

| |
|---|
| Voting Amount:[3]  $ _____ |

**Item 1.   Vote on Plan.**

The Holder of the Class 4 Claim against the Debtors set forth in Item 1 votes to (please check one):

| | | | |
|---|---|---|---|
| ☐ | **ACCEPT** (vote FOR) the Plan | ☐ | **REJECT** (vote AGAINST) the Plan |

**Item 2.   Important information regarding the Third Party Release and option to Opt Out of Third Party Release.**

**Section 9 of the Plan contains Release, Exculpation, and Injunction Provisions, and Section 9.4 contains a Third-Party Release. Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.**

**ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN OR BY FILING AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY,**

---

[2]    Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

[3]    For voting purposes only, subject to tabulation rules.

**INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES. BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH. PLEASE BE ADVISED THAT DISTRIBUTIONS TO BE MADE UNDER THE PLAN WILL NOT BE AFFECTED IF YOU ELECT TO OPT OUT.**

<u>**Section 9.4 of the Plan contains the following provision**</u>:

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation, dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Wind-Down Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Wind Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the**

Compute North Holdings, Inc.*, et al.*
Class 4 – Parent GUC Claims Ballot

**best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.**

The Holder of the Class 4 Claim set forth in Item 1 elects to:

☐   **Opt Out** of the Third Party Release.

**Item 3.   Certifications.**

By signing this Class 4 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)   as of the Voting Record Date, the undersigned is either: (i) the Holder of the Class 4 Claims being voted; or (ii) an authorized signatory for an Entity that is a Holder of the Class 4 Claims being voted;

(b)   the undersigned (or in the case of an authorized signatory, the Holder) has received instructions to access a copy of the Plan, the Disclosure Statement, and the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)   the undersigned has cast the same vote with respect to all Class 4 Claims in a single Class; and

(d)   no other Class 4 Ballots with respect to the amount of the Class 4 Claims identified in Item 1 have been cast or, if any other Class 4 Ballots have been cast with respect to such Class 4 Claims, then any such earlier Class 4 Ballots are hereby revoked.

| | |
|---|---|
| Name of Holder: | _____ |
| | (Print or Type) |
| Signature: | _____ |
| Name of Signatory: | _____ |
| | (If other than Holder) |
| Title: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Telephone Number: | _____ |
| Email: | _____ |
| Date Completed: | _____ |

4

Compute North Holdings, Inc*., et al.*
Class 4 – Parent GUC Claims Ballot

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN
IT (WITH AN ORIGINAL SIGNATURE) *PROMPTLY* VIA FIRST CLASS MAIL (OR THE ENCLOSED
REPLY ENVELOPE PROVIDED), OVERNIGHT COURIER, OR HAND DELIVERY TO:**

| If by First Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| **Compute North Holdings, Inc., et al.** | **Compute North Holdings, Inc., et al.** |
| c/o Epiq Ballot Processing | c/o Epiq Ballot Processing |
| P.O. Box 4422 | 10300 SW Allen Blvd. |
| Beaverton, OR 97076-4422 | Beaverton, OR 97005 |

**Alternatively, to submit your Ballot or Opt Out Form via Solicitation Agent's online balloting portal, visit
https://dm.epiq11.com/computenorthholdings.  Click on the "Submit E-Ballot" section of the website and
follow the instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized
electronic Ballot:**

**Unique E-Ballot ID#: _____**

**The Solicitation Agent's online balloting portal is the sole manner in which Ballots will be accepted via
electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic
transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.
Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.  Creditors
who cast a Ballot using the Solicitation Agent's online portal should NOT also submit a paper Ballot.**

| |
|---|
| IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS CLASS 4 BALLOT **ON OR BEFORE FEBRUARY 1, 2023, AT 4:00 P.M.** PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 4 BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTORS. |

Compute North Holdings, Inc*., et al.*
Class 4 – Parent GUC Claims Ballot

| Class 4 —Parent GUC Claims |
|---|

## INSTRUCTIONS FOR COMPLETING THIS CLASS 4 BALLOT

1.  The Debtors are soliciting the votes of Holders of Claims and Interests with respect to the Plan.  Capitalized terms used in the Ballot or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.  Please review the Disclosure Statement for more information.

3.  To ensure that your Ballot is counted, you ***must*** complete and submit this Ballot as instructed herein.  **Ballots will not be accepted by electronic mail or facsimile.**

4.  **Use of Hard Copy Ballot**.  To ensure that your hard copy Ballot is counted, you must: (a) complete your Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in the boxes provided in Item 2 of the Ballot; and (c) clearly sign and return your original Ballot as instructed herein.

5.  **Use of Online Ballot Portal (E-Ballot)**.  To ensure that your electronic Ballot is counted, please follow the instructions of the Debtors' case administration website at: https://dm.epiq11.com/computenorthholdings.  You will need to enter your unique E-Ballot identification number indicated above.  The online balloting portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  **Ballots will not be accepted by facsimile or electronic means (other than the online balloting portal).**

6.  Your Ballot (whether submitted by hard copy or through the online balloting portal) ***must*** be returned to the Solicitation Agent so as to be ***actually received*** by the Solicitation Agent on or before the Voting Deadline.  **The Voting Deadline is February 1, 2023, at 4:00 p.m.**, prevailing Central Time.

7.  If a Ballot is received after the Voting Deadline and if the Voting Deadline is not extended, it may be counted only in the sole and absolute discretion of the Debtors.  Additionally, **the following Ballots will *not* be counted**:

    (a)  any Ballot that partially rejects and partially accepts the Plan;
    (b)  Ballots sent to the Debtors, the Debtors' agents (other than the Solicitation Agent), or the Debtors' financial or legal advisors;
    (c)  Ballots sent by facsimile or any electronic means other than via the online balloting portal;
    (d)  any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim or Interest;
    (e)  any Class 4 Ballot cast by an Entity that does not hold a Claim in Class 4;
    (f)  any Ballot submitted by a Holder not entitled to vote pursuant to the Plan;
    (g)  any unsigned Ballot;
    (h)  any non-original Ballot; and/or
    (i)  any Ballot not marked to accept or reject the Plan or any Ballot marked both to accept and reject the Plan.

8.  The method of delivery of Ballots to the Solicitation Agent is at the election and risk of each Holder of a Claim.  Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent ***actually receives*** the originally executed Ballot.  In all cases, Holders should allow sufficient time to assure timely delivery.

9.  If multiple Ballots are received from the same Holder of a Claim with respect to the same Claim prior to the Voting Deadline, the latest, timely received, and properly completed Ballot will supersede and revoke any earlier received Ballots.

6

Compute North Holdings, Inc*., et al.*
Class 4 – Parent GUC Claims Ballot

10. You must vote all of your Claims within Class 4 either to accept or reject the Plan and may **not** split your vote. Further, if a Holder has multiple Claims within Class 4, the Debtors may, in their discretion, aggregate the Claims of any particular Holder with multiple Claims within Class 4 for the purpose of counting votes.

11. This Ballot does **not** constitute, and shall not be deemed to be, (a) a Proof of Claim or (b) an assertion or admission of a Claim.

12. **Please be sure to sign and date your Ballot**.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

13. If you hold Claims or Interests in more than one Class under the Plan, you may receive more than one ballot coded for each different Class.  Each ballot votes *only* your Claims or Interests indicated on that ballot, so please complete and return each ballot that you received.

### PLEASE MAIL YOUR CLASS 4 BALLOT PROMPTLY

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE EMAIL COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.**

---

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, WHICH IS ON FEBRUARY 1, 2023, AT 4:00 P.M. PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED HEREBY MAY BE COUNTED ONLY IN THE DISCRETION OF THE DEBTORS.**

---

# **Exhibit 6**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT LIQUIDATING CHAPTER 11 PLAN OF COMPUTE NORTH HOLDINGS, INC. AND ITS DEBTOR AFFILIATES AND OPT OUT FORM**

**CLASS 7 BALLOT FOR HOLDERS OF PREFERRED EQUITY INTERESTS**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**ACCESS TO PLAN AND DISCLOSURE STATEMENT:**

THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER MAY BE VIEWED OR DOWNLOADED, FREE OF CHARGE, AT HTTPS://DM.EPIQ11.COM/COMPUTENORTHHOLDINGS.

IF YOU WOULD PREFER PAPER COPIES OF THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER, OR IF YOU NEED TO OBTAIN ADDITIONAL SOLICITATION PACKAGES, PLEASE CONTACT EPIQ CORPORATE RESTRUCTURING, LLC (THE "SOLICITATION AGENT") BY: (A) WRITING TO COMPUTE NORTH HOLDINGS, INC., ET AL., C/O EPIQ BALLOT PROCESSING, 10300 SW ALLEN BLVD., BEAVERTON, OR 97005; AND/OR (B) EMAILING COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.

FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY FEBRUARY 1, 2023, AT 4:00 P.M. PREVAILING CENTRAL TIME (THE "VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:

---

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes with respect to the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

amended, supplemented, or modified from time to time, the "Plan").[2]  The Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") has conditionally approved the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code, by entry of an order on December 21, 2022 [Docket No. 715] (the "Disclosure Statement Order").  Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court.

You are receiving this Class 7 ballot (the "Ballot") because you are a Holder of an Interest in Class 7 as of December 14, 2022 (the "Voting Record Date").  Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan and the Disclosure Statement, and instructions for obtaining copies of the Plan and Disclosure statement were included in the package (the "Solicitation Package") you are receiving with this Ballot (as well as the Disclosure Statement Order and certain other materials).  This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan.  If you believe you have received this Ballot in error, or if you believe that you have received the wrong Ballot, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

You should review the Plan and the Disclosure Statement before you vote.  You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Claim.  Your Interest has been placed in Class 7, Preferred Equity Interests, under the Plan.  If you hold Claims or Interests in more than one Class, you will receive a ballot for each Class in which you are entitled to vote.

**Item 1.   Amount.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Class 7 Preferred Equity Interests in the following aggregate amount of shares (insert amount in box below):

| Total Voting Amount:[3]   _____ |
| --- |

**Item 1.  Vote on Plan.**

The Holder of the Class 7 Interests against the Debtors set forth in Item 1 votes to (please check one):

| ☐   **ACCEPT** (vote FOR) the Plan | ☐   **REJECT** (vote AGAINST) the Plan |
| --- | --- |

**Item 2.  Important information regarding the Third Party Release and option to Opt Out of Third Party Release.**

**Section 9 of the Plan contains Release, Exculpation, and Injunction Provisions, and Section 9.4 contains a Third-Party Release.  Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.**

**ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN OR BY FILING AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY,**

---

[2]   Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

[3]   For voting purposes only, subject to tabulation rules.

**INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES.  BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.  PLEASE BE ADVISED THAT DISTRIBUTIONS TO BE MADE UNDER THE PLAN WILL NOT BE AFFECTED IF YOU ELECT TO OPT OUT.**

<u>**Section 9.4 of the Plan contains the following provision**</u>:

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation, dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Wind-Down Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Wind Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the**

**best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.**

The Holder of the Class 7 Interest set forth in Item 1 elects to:

☐   **Opt Out** of the Third Party Release.

<u>**Item 3.**</u>  **Certifications.**

By signing this Class 7 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)   as of the Voting Record Date, the undersigned is either: (i) the Holder of the Class 7 Interests being voted; or (ii) an authorized signatory for an Entity that is a Holder of the Class 7 Interests being voted;

(b)   the undersigned (or in the case of an authorized signatory, the Holder) has received instructions to access a copy of the Plan, the Disclosure Statement, and the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)   the undersigned has cast the same vote with respect to all Class 7 Interests in a single Class; and

(d)   no other Class 7 Ballots with respect to the amount of the Class 7 Interests identified in Item 1 have been cast or, if any other Class 7 Ballots have been cast with respect to such Class 7 Interests, then any such earlier Class 7 Interests are hereby revoked.

| | |
|---|---|
| Name of Holder: | _____ |
| | (Print or Type) |
| Signature: | _____ |
| Name of Signatory: | _____ |
| | (If other than Holder) |
| Title: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Telephone Number: | _____ |
| Email: | _____ |
| Date Completed: | _____ |

Compute North Holdings, Inc*., et al.*
Class 7 – Preferred Equity Interests Ballot

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN
IT (WITH AN ORIGINAL SIGNATURE) PROMPTLY BY ONLY ONE OF THE
FOLLOWING METHODS:**

**VIA FIRST CLASS MAIL (OR THE ENCLOSED REPLY ENVELOPE PROVIDED), OVERNIGHT
COURIER, OR HAND DELIVERY TO:**

| If by First Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| **Compute North Holdings, Inc., et al.** | **Compute North Holdings, Inc., et al.** |
| c/o Epiq Ballot Processing | c/o Epiq Ballot Processing |
| P.O. Box 4422 | 10300 SW Allen Blvd. |
| Beaverton, OR 97076-4422 | Beaverton, OR 97005 |

**ONLINE VIA THE E-BALLOT PORTAL:**

**To submit your Ballot via Solicitation Agent's online balloting portal, visit
https://dm.epiq11.com/computenorthholdings. Click on the "E-Ballot" section of the website and follow the
instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized
electronic Ballot:**

**Unique E-Ballot ID#:** _____

**The Solicitation Agent's online balloting portal is the sole manner in which Ballots will be accepted via
electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic
transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Interests described in Item 1 of your Ballot. Please
complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable. Creditors who cast
a Ballot using the Solicitation Agent's online portal should NOT also submit a paper Ballot.**

IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS CLASS 7 BALLOT **ON OR
BEFORE FEBRUARY 1, 2023, AT 4:00 P.M.** PREVAILING CENTRAL TIME, (AND IF THE VOTING
DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 7 BALLOT MAY BE
COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTORS.

Compute North Holdings, Inc., *et al.*
Class 7 – Preferred Equity Interests Ballot

| Class 7 — Preferred Equity Interests |
| --- |

## INSTRUCTIONS FOR COMPLETING THIS CLASS 7 BALLOT

1. The Debtors are soliciting the votes of Holders of Claims and Interests with respect to the Plan. Capitalized terms used in the Ballot or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2. The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims in Interests in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

3. To ensure that your Ballot is counted, you *must* complete and submit this Ballot as instructed herein. **Ballots will not be accepted by electronic mail or facsimile.**

4. **Use of Hard Copy Ballot**. To ensure that your hard copy Ballot is counted, you must: (a) complete your Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in the boxes provided in Item 2 of the Ballot; and (c) clearly sign and return your original Ballot as instructed herein.

5. **Use of Online Ballot Portal (E-Ballot)**. To ensure that your electronic Ballot is counted, please follow the instructions of the Debtors' case administration website at: https://dm.epiq11.com/computenorthholdings. You will need to enter your unique E-Ballot identification number indicated above. The online balloting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. **Ballots will not be accepted by facsimile or electronic means (other than the online balloting portal).**

6. Your Ballot (whether submitted by hard copy or through the online balloting portal) *must* be returned to the Solicitation Agent so as to be *actually received* by the Solicitation Agent on or before the Voting Deadline. **The Voting Deadline is February 1, 2023, at 4:00 p.m.**, prevailing Central Time.

7. If a Ballot is received after the Voting Deadline and if the Voting Deadline is not extended, it may be counted only in the sole and absolute discretion of the Debtors. Additionally, **the following Ballots will *not* be counted**:

    (a) any Ballot that partially rejects and partially accepts the Plan;
    (b) Ballots sent to the Debtors, the Debtors' agents (other than the Solicitation Agent), or the Debtors' financial or legal advisors;
    (c) Ballots sent by facsimile or any electronic means other than via the online balloting portal;
    (d) any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim or Interest;
    (e) any Class 7 Ballot cast by an Entity that does not hold an Interest in Class 7;
    (f) any Ballot submitted by a Holder not entitled to vote pursuant to the Plan;
    (g) any unsigned Ballot;
    (h) any non-original Ballot; and/or
    (i) any Ballot not marked to accept or reject the Plan or any Ballot marked both to accept and reject the Plan.

8. The method of delivery of Ballots to the Solicitation Agent is at the election and risk of each Holder of a Claim. Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent *actually receives* the originally executed Ballot. In all cases, Holders should allow sufficient time to assure timely delivery.

9. If multiple Ballots are received from the same Holder of a Claim with respect to the same Claim prior to the Voting Deadline, the latest, timely received, and properly completed Ballot will supersede and revoke any earlier received Ballots.

Compute North Holdings, Inc*., et al.*
Class 7 – Preferred Equity Interests Ballot

10. You must vote all of your Interests within Class 7 either to accept or reject the Plan and may **not** split your vote. Further, if a Holder has multiple Interests within Class 7, the Debtors may, in their discretion, aggregate the Interests of any particular Holder with multiple Interests within Class 7 for the purpose of counting votes.

11. This Ballot does *not* constitute, and shall not be deemed to be, (a) a Proof of Claim or (b) an assertion or admission of a Claim.

12. **Please be sure to sign and date your Ballot**.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

13. If you hold Claims or Interests in more than one Class under the Plan, you may receive more than one ballot coded for each different Class.  Each ballot votes *only* your Claims or Interests, as applicable, indicated on that ballot, so please complete and return each ballot that you received.

<u>**PLEASE MAIL YOUR CLASS 7 BALLOT PROMPTLY**</u>

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE EMAIL COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.**

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, WHICH IS ON <u>FEBRUARY 1, 2023, AT 4:00 P.M.</u> PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED HEREBY MAY BE COUNTED ONLY IN THE DISCRETION OF THE DEBTORS.**

# **Exhibit 7**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT LIQUIDATING CHAPTER 11 PLAN OF COMPUTE NORTH HOLDINGS, INC. AND ITS DEBTOR AFFILIATES AND OPT OUT FORM**

**CLASS 8 BALLOT FOR HOLDERS OF PARENT EQUITY INTERESTS**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**ACCESS TO PLAN AND DISCLOSURE STATEMENT:**

THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER MAY BE VIEWED OR DOWNLOADED, FREE OF CHARGE, AT HTTPS://DM.EPIQ11.COM/COMPUTENORTHHOLDINGS.

IF YOU WOULD PREFER PAPER COPIES OF THE PLAN, DISCLOSURE STATEMENT, AND THE DISCLOSURE STATEMENT ORDER, OR IF YOU NEED TO OBTAIN ADDITIONAL SOLICITATION PACKAGES, PLEASE CONTACT EPIQ CORPORATE RESTRUCTURING, LLC (THE "SOLICITATION AGENT") BY: (A) WRITING TO COMPUTE NORTH HOLDINGS, INC., ET AL., C/O EPIQ BALLOT PROCESSING, 10300 SW ALLEN BLVD., BEAVERTON, OR 97005; AND/OR (B) EMAILING COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.

FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY **FEBRUARY 1, 2023, AT 4:00 P.M.** PREVAILING CENTRAL TIME (THE "**VOTING DEADLINE**") IN ACCORDANCE WITH THE FOLLOWING:

---

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes with respect to the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

Compute North Holdings, Inc*., et al.*
Class 8 – Parent Equity Interests Ballot

amended, supplemented, or modified from time to time, the "Plan").[2]  The Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") has conditionally approved the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code, by entry of an order on December 21, 2022 [Docket No. 715] (the "Disclosure Statement Order").  Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court.

You are receiving this Class 8 ballot (the "Ballot") because you are a Holder of an Interest in Class 8 as of December 14, 2022 (the "Voting Record Date").  Accordingly, you have a right to vote to accept or reject the Plan.

Your rights are described in the Plan and the Disclosure Statement, and instructions for obtaining copies of the Plan and Disclosure statement were included in the package (the "Solicitation Package") you are receiving with this Ballot (as well as the Disclosure Statement Order and certain other materials).  This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan.  If you believe you have received this Ballot in error, or if you believe that you have received the wrong Ballot, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

You should review the Plan and the Disclosure Statement before you vote.  You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Interest.  Your Interest has been placed in Class 8, Parent Equity Interests, under the Plan.  If you hold Claims or Interests in more than one Class, you will receive a ballot for each Class in which you are entitled to vote.

Item 1.   **Amount.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Class 8 Parent Equity Interests in the following aggregate amount of shares (insert amount in box below):

| Total Voting Amount:[3]  _____ |
| --- |

Item 1.  **Vote on Plan.**

The Holder of the Class 8 Interests against the Debtors set forth in Item 1 votes to (please check <u>one</u>):

| ☐   **ACCEPT** (vote FOR) the Plan | ☐   **REJECT** (vote AGAINST) the Plan |
| --- | --- |

Item 2.  **Important information regarding the Third Party Release and option to Opt Out of Third Party Release.**

<u>**Section 9**</u> **of the Plan contains Release, Exculpation, and Injunction Provisions, and** <u>**Section 9.4 contains a Third-Party Release**</u>**.  Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.**

**ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN OR BY FILING AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY,**

---

[2]   Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

[3]   For voting purposes only, subject to tabulation rules.

**INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES. BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH. PLEASE BE ADVISED THAT DISTRIBUTIONS TO BE MADE UNDER THE PLAN WILL NOT BE AFFECTED IF YOU ELECT TO OPT OUT.**

<u>Section 9.4 of the Plan contains the following provision</u>:

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation, dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Wind-Down Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Wind Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the**

**best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.**

The Holder of the Class 8 Interest set forth in Item 1 elects to:

☐   **Opt Out** of the Third Party Release.

<u>**Item 3.**</u>  **Certifications.**

By signing this Class 8 Ballot, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)   as of the Voting Record Date, the undersigned is either: (i) the Holder of the Class 8 Interests being voted; or (ii) an authorized signatory for an Entity that is a Holder of the Class 8 Interests being voted;

(b)   the undersigned (or in the case of an authorized signatory, the Holder) has received instructions to access a copy of the Plan, the Disclosure Statement, and the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)   the undersigned has cast the same vote with respect to all Class 8 Interests in a single Class; and

(d)   no other Class 8 Ballots with respect to the amount of the Class 8 Interests identified in Item 1 have been cast or, if any other Class 8 Ballots have been cast with respect to such Class 8 Interests, then any such earlier Class 8 Ballots are hereby revoked.

| | |
|---|---|
| Name of Holder: | _____ |
| | (Print or Type) |
| Signature: | _____ |
| Name of Signatory: | _____ |
| | (If other than Holder) |
| Title: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Telephone Number: | _____ |
| Email: | _____ |
| Date Completed: | _____ |

Compute North Holdings, Inc*., et al.*
Class 8 – Parent Equity Interests Ballot

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN
IT (WITH AN ORIGINAL SIGNATURE) PROMPTLY BY ONLY ONE OF THE
FOLLOWING METHODS:**

**VIA FIRST CLASS MAIL (OR THE ENCLOSED REPLY ENVELOPE PROVIDED), OVERNIGHT
COURIER, OR HAND DELIVERY TO:**

| If by First Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| **Compute North Holdings, Inc., et al.** | **Compute North Holdings, Inc., et al.** |
| c/o Epiq Ballot Processing | c/o Epiq Ballot Processing |
| P.O. Box 4422 | 10300 SW Allen Blvd. |
| Beaverton, OR 97076-4422 | Beaverton, OR 97005 |

**ONLINE VIA THE E-BALLOT PORTAL:**

**To submit your Ballot via Solicitation Agent's online balloting portal, visit
https://dm.epiq11.com/computenorthholdings. Click on the "E-Ballot" section of the website and follow the
instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized
electronic Ballot:**

**Unique E-Ballot ID#:** _____

**The Solicitation Agent's online balloting portal is the sole manner in which Ballots will be accepted via
electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic
transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Interests described in Item 1 of your Ballot. Please
complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable. Creditors who cast
a Ballot using the Solicitation Agent's online portal should NOT also submit a paper Ballot.**

IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS CLASS 8 BALLOT **ON OR
BEFORE FEBRUARY 1, 2023, AT 4:00 P.M.** PREVAILING CENTRAL TIME, (AND IF THE VOTING
DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 8 BALLOT MAY BE
COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTORS.

| Class 8 — Parent Equity Interests |
| :---: |

### INSTRUCTIONS FOR COMPLETING THIS CLASS 8 BALLOT

1.  The Debtors are soliciting the votes of Holders of Claims and Interests with respect to the Plan.  Capitalized terms used in the Ballot or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.  The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.  Please review the Disclosure Statement for more information.

3.  To ensure that your Ballot is counted, you ***must*** complete and submit this Ballot as instructed herein.  **Ballots will not be accepted by electronic mail or facsimile.**

4.  <u>Use of Hard Copy Ballot</u>.  To ensure that your hard copy Ballot is counted, you must: (a) complete your Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in the boxes provided in Item 2 of the Ballot; and (c) clearly sign and return your original Ballot as instructed herein.

5.  <u>Use of Online Ballot Portal (E-Ballot)</u>.  To ensure that your electronic Ballot is counted, please follow the instructions of the Debtors' case administration website at: https://dm.epiq11.com/computenorthholdings.  You will need to enter your unique E-Ballot identification number indicated above.  The online balloting portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  **Ballots will not be accepted by facsimile or electronic means (other than the online balloting portal).**

6.  Your Ballot (whether submitted by hard copy or through the online balloting portal) ***must*** be returned to the Solicitation Agent so as to be ***actually received*** by the Solicitation Agent on or before the Voting Deadline.  <u>**The Voting Deadline is February 1, 2023, at 4:00 p.m.,**</u> prevailing Central Time.

7.  If a Ballot is received after the Voting Deadline and if the Voting Deadline is not extended, it may be counted only in the sole and absolute discretion of the Debtors.  Additionally, **the following Ballots will *not* be counted**:

    (a)  any Ballot that partially rejects and partially accepts the Plan;
    (b)  Ballots sent to the Debtors, the Debtors' agents (other than the Solicitation Agent), or the Debtors' financial or legal advisors;
    (c)  Ballots sent by facsimile or any electronic means other than via the online balloting portal;
    (d)  any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim or Interest;
    (e)  any Class 8 Ballot cast by an Entity that does not hold a Claim in Class 8;
    (f)  any Ballot submitted by a Holder not entitled to vote pursuant to the Plan;
    (g)  any unsigned Ballot;
    (h)  any non-original Ballot; and/or
    (i)  any Ballot not marked to accept or reject the Plan or any Ballot marked both to accept and reject the Plan.

8.  The method of delivery of Ballots to the Solicitation Agent is at the election and risk of each Holder of a Claim.  Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent ***actually receives*** the originally executed Ballot.  In all cases, Holders should allow sufficient time to assure timely delivery.

9.  If multiple Ballots are received from the same Holder of a Claim with respect to the same Claim prior to the Voting Deadline, the latest, timely received, and properly completed Ballot will supersede and revoke any earlier received Ballots.

Compute North Holdings, Inc*., et al.*
Class 8 – Parent Equity Interests Ballot

10. You must vote all of your Interests within Class 8 either to accept or reject the Plan and may **not** split your vote. Further, if a Holder has multiple Interests within Class 8, the Debtors may, in their discretion, aggregate the Interests of any particular Holder with multiple Interests within Class 8 for the purpose of counting votes.

11. This Ballot does *not* constitute, and shall not be deemed to be, (a) a Proof of Claim or (b) an assertion or admission of a Claim.

12. **Please be sure to sign and date your Ballot**.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

13. If you hold Claims or Interests in more than one Class under the Plan, you may receive more than one ballot coded for each different Class.  Each ballot votes *only* your Claims or Interests indicated on that ballot, so please complete and return each ballot that you received.

<u>**PLEASE MAIL YOUR CLASS 8 BALLOT PROMPTLY**</u>

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE EMAIL COMPUTENORTHHOLDINGSINFO@EPIQGLOBAL.COM.**

**IF THE SOLICITATION AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, WHICH IS ON <u>FEBRUARY 1, 2023, AT 4:00 P.M.</u> PREVAILING CENTRAL TIME, (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED HEREBY MAY BE COUNTED ONLY IN THE DISCRETION OF THE DEBTORS.**

# **Exhibit 8**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF NON-VOTING STATUS TO HOLDERS OF
## UNIMPAIRED CLAIMS CONCLUSIVELY PRESUMED TO ACCEPT THE PLAN

**PLEASE TAKE NOTICE THAT** on December 21, 2022, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered an order [Docket No. 715] (the "Disclosure Statement Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors"), to solicit votes on the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] (b) conditionally approving the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to confirmation of the Plan and final approval of the Disclosure Statement.

**PLEASE TAKE FURTHER NOTICE THAT** because of the nature and treatment of your Claim under the Plan, *you are not entitled to vote on the Plan*. Specifically, under the terms of the Plan, as a Holder of a Claim (as currently asserted against the Debtors) that is not Impaired and conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, you are *not* entitled to vote on the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing") will commence on **February 16, 2023, at 1:30 p.m.** prevailing Central Time, before

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]     Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

the Honorable Marvin Isgur in the United States Bankruptcy Court for the Southern District of Texas, located at Courtroom 404, 4th floor, 515 Rusk Avenue, Houston, TX 77002.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan or final approval of the Disclosure Statement is **February 1, 2023, at 4:00 p.m.**, prevailing Central Time (the "Plan and Disclosure Statement Objection Deadline"). Any objection to the Plan or final approval of the Disclosure Statement *must*: (a) be in writing; (b) conform to the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders of the Court; (c) state, with particularity, (i) the name of the objector, (ii) the nature and amount of the Claims held or asserted by the objector against the Debtors' estates or properties, (iii) the legal and factual basis for the objection to the Plan, and the specific grounds therefor, and, if practicable, (iv) a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court and served on the Debtors and certain other parties so as to be *actually received* on or before the Plan and Disclosure Statement Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Plan, the Disclosure Statement, the Plan Supplement, or related documents, you should contact Epiq Corporate Restructuring, LLC, the claims, notice, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Solicitation Agent"), by: (a) visiting the Debtors' restructuring website at: https://dm.epiq11.com/computenorthholdings; (b) writing to Compute North Holdings, Inc., c/o Epiq Ballot Processing, 10300 SW Allen Blvd., Beaverton, OR 97005; and/or (c) emailing ComputeNorthHoldingsInfo@epiqglobal.com. You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.txs.uscourts.gov.

---

**Section 9** of the Plan contains Release, Exculpation, and Injunction Provisions, and **Section 9.4 contains a Third-Party Release**. Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.

**ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN USING THE ENCLOSED OPT OUT FORM OR BY FILING AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY, INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES. BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

**This Notice is being sent to you for informational purposes only. If you have questions with respect to your rights under the Plan or about anything stated herein or if you would like to obtain additional information, contact the Solicitation Agent.**

---

Compute North Holdings, Inc., *et al.*
Non-Voting Notice – Unimpaired
& Opt-Out Form

Dated:  December 21, 2022
Houston, Texas

/s/  *James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg  (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
        sayanbhattacharyya@paulhastings.com
        danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
        michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

Compute North Holdings, Inc., *et al.*
Non-Voting Notice – Unimpaired
& Opt-Out Form

## <u>Exhibit 1</u>

## Opt-Out Form

Compute North Holdings, Inc., *et al.*
Non-Voting Notice – Unimpaired
& Opt-Out Form

## THIRD PARTY RELEASE OPT-OUT FORM

### Holders of Claims and Interests in Non-Voting Classes

---

THIS OPT-OUT FORM IMPACTS YOUR LEGAL RIGHTS.  PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM CAREFULLY **BEFORE** COMPLETING THIS OPT-OUT FORM.

**UNLESS YOU CHECK THE BOX ON THIS OPT-OUT FORM BELOW AND FOLLOW ALL INSTRUCTIONS, YOU WILL BE HELD TO FOREVER RELEASE THE RELEASED PARTIES IN ACCORDANCE WITH THE PLAN.**

**THIS OPT-OUT FORM MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO 4:00 P.M. CENTRAL TIME ON FEBRUARY 1, 2023 (THE "VOTING DEADLINE").**

---

**Item 1.** **Optional Third-Party Release Election**.  Item 1 is to be completed **only** if you are **opting out** of the Third-Party Release contained in Section 9.4 of the Plan.

The Holder of Claims or Interests in a Non-Voting Class hereby elects to:

> ☐ **OPT OUT** OF THE THIRD-PARTY RELEASE.

### IMPORTANT INFORMATION REGARDING THE THIRD-PARTY RELEASE:

**IF THE COURT CONFIRMS THE PLAN, YOU WILL BE BOUND BY THE TERMS OF THE PLAN, INCLUDING, WITHOUT LIMITATION, THE THIRD-PARTY RELEASE, UNLESS YOU CHECK THE BOX IN ITEM 1 ABOVE INDICATING YOUR DECISION TO OPT OUT OF THE THIRD-PARTY RELEASE AND RETURN THIS OPT-OUT FORM TO THE SOLICITATION AGENT SUCH THAT IS IT ACTUALLY RECEIVED PRIOR TO THE VOTING DEADLINE. PLEASE BE ADVISED THAT DISTRIBUTIONS TO BE MADE UNDER THE PLAN WILL NOT BE AFFECTED IF YOU ELECT TO OPT OUT**.

**IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE AS SET FORTH HEREIN, AND THE COURT CONFIRMS THE PLAN, YOU WILL BE BOUND BY THE THIRD-PARTY RELEASE.**

**Section 9.4 of the Plan provides for the following Third-Party Release:**[1]

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE
THE RELEASES CONTAINED IN SECTION 9.4 OF THE PLAN SET FORTH BELOW:

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all**

---

[1]   Under the Plan, "Released Parties" means, each of, and in each case in its capacity as such: (a) each Debtor; (b) the Debtors' current and former officers, directors, and managers; (c) the Plan Administrator; (d) the Committee; (e) all Holders of Claims or Interests that vote to accept or are deemed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; (f) all Holders of Claims or Interests that abstain from voting on the Plan, who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan, and who do not object to the Plan; and (g) with respect to each of the Debtors, the Reorganized Debtors, and each of the foregoing Entities in clauses (a) through (f), such Entity and its current and former Affiliates, and such Entities' and their current and former Affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), interest holders, predecessors, participants, successors, and assigns, subsidiaries, affiliates, and each of their respective current and former equity holders, officers, directors, managers, principals, shareholders, members, employees, agents, financial advisors, partners, attorneys, accountants, investment bankers, consultants, representatives, and other professionals; *provided, however, that* (i) any Holder of a Claim or Interest that opts out of the releases in accordance with the procedures set forth in the Solicitation Procedures Order shall not be a "Released Party"; (ii) any Holder of a Claim or Interest who timely Files an objection to the Plan in respect of the releases contained in Section 9.4 of the Plan, shall not be a "Released Party"; and (iii) any Entity or Affiliate of an Entity that is identified on the *Schedule of Retained Causes of Action* shall not be a "Released Party" under the Plan.

Under the Plan, "Releasing Parties" means, each of, and in each case in its capacity as such: (a) the Released Parties; (b) all Holders of Claims or Interests that vote to accept or are deemed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; (c) all Holders of Claims or Interests that abstain from voting on the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan; (d) all Holders of Claims or Interests that vote to reject the Plan or are deemed to reject the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; and (e) with respect to each of the Debtors, the Reorganized Debtors, and each of the foregoing Entities in clauses (a) through (d), such Entity and its current and former Affiliates, and such Entities' and their current and former Affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), interest holders, predecessors, successors, and assigns, subsidiaries, affiliates, managed accounts or funds, and each of their respective current and former equity holders, officers, directors, managers, principals, shareholders, members, management companies, fund advisors, employees, agents, advisory board members, financial advisors, partners, attorneys, accountants, investment bankers, consultants, representatives, and other professionals, each in their capacity as such collectively.

other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation, dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Wind-Down Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Wind Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.

**IF YOU ELECT TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

<u>Item 2.</u> **Certifications.**

By signing this Opt-Out Form, the undersigned certifies to the Court and the Debtors that:

(a)     either: (i) the undersigned is the Holder of one or more Claims or Interests in Non-Voting Classes or (ii) the undersigned is an authorized signatory for an entity that is the Holder of the aforementioned Claims or Interests; and

(b)     the Holder (or in the case of an authorized signatory, the holder) has received a copy of the *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan*, including instructions to access the Plan, and that this Opt Out Form is made pursuant to the terms and conditions set forth therein.

Name of Holder: _____
(Print or Type)


Signature: _____
Name of Signatory: _____
(If Other than Holder)
Title: _____
Address: _____

_____

_____

Date Completed: _____

4

Compute North Holdings, Inc.*, et al.*
Non-Voting Notice – Unimpaired
& Opt-Out Form

**IF YOU ARE ELECTING TO OPT OUT OF THE THIRD-PARTY RELEASE, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-OUT FORM AND RETURN IT PROMPTLY IN THE ENVELOPE PROVIDED OR BY ONE OF THE FOLLOWING METHODS:**

| If by first class mail: | If by hand delivery or overnight courier: |
|---|---|
| **Compute North Holdings, Inc.**<br>c/o Epiq Ballot Processing<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | **Compute North Holdings, Inc.**<br>c/o Epiq Ballot Processing<br>10300 SW Allen Blvd.<br>Beaverton, OR 97005 |

**Alternatively, to submit your Opt-Out Form via the Solicitation Agent's online portal, visit:**

https://dm.epiq11.com/computenorthholdings click on the Opt-Out Portal and follow the instructions

**To Opt-Out online, you will need the following Unique E-ID _____**

You may obtain access, free of charge, to the Plan, the Disclosure Statement, and the Disclosure Statement Order (without exhibits except the Solicitation and Voting Procedures) in electronic format through the Debtors' restructuring website https://dm.epiq11.com/computenorthholdings. Any party that would prefer a paper format of the Plan, Disclosure Statement, and the Disclosure Statement Order may contact Epiq Corporate Restructuring, LLC (the "Solicitation Agent") using the aforementioned contact information.

**IF THE SOLICITATION AGENT DOES NOT ACTUALLY RECEIVE THIS OPT-OUT FORM PRIOR TO THE VOTING DEADLINE, WHICH IS 4:00 P.M. CENTRAL TIME ON FEBRUARY 1, 2023, YOUR ELECTION TRANSMITTED HEREBY WILL NOT BE EFFECTIVE.**

<div align="right">

Compute North Holdings, Inc., *et al.*
Non-Voting Notice – Unimpaired
& Opt-Out Form

</div>

## <u>INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM</u>

1.  Capitalized terms used in the Opt-Out Form or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan or the Disclosure Statement Order, as applicable.  Instructions to obtain access to the Plan, the Disclosure Statement, or the Disclosure Statement Order are included in the Opt-Out Form.

2.  To ensure that your election is counted, you *must* complete and submit this hard copy Opt-Out Form (unless you complete and submit this form through the electronic portal maintained by the Solicitation Agent).

3.  You will be deemed to consent to the Third-Party Release set forth in Section 9.4 of the Plan unless you clearly indicate your decision to opt out of the Third-Party Release by checking the box provided in Item 1 of the Opt-Out Form.  The Opt-Out Form must then be (a) executed and completed in accordance with these instructions (and as explained in greater detail in the Disclosure Statement Order) and (b) returned to the Solicitation Agent such that it is **actually received** by the Solicitation Agent prior to the Voting Deadline.

4.  If an Opt-Out Form is received after the Voting Deadline, it will not be effective. Additionally, the following **Opt-Out Form will NOT be effective:**

    - Opt-Out Form sent to the Debtors, the Debtors' agents (other than Solicitation Agent), any indenture trustee, or the Debtors' financial or legal advisors;

    - Opt-Out Form sent by facsimile, email, or any other electronic means (other than through the electronic portal maintained by the Solicitation Agent);

    - any Opt-Out Form that is illegible or contains insufficient information to permit the identification of the Holder of the Claim or Interest;

    - any unsigned Opt-Out Form, or for any Opt-Out Form completed by hand, an Opt-Out Form lacking an original signature;

    - any Opt-Out Form that purports to alter the terms of the Third-Party Release;

    - any Opt-Out Form submitted by a person or an entity that does not hold a Claim or Interest in a Class that is entitled to opt out of the Third-Party Release; and

    - any Opt-Out Form submitted by any entity otherwise not entitled to opt out of the Third-Party Release pursuant to the Solicitation and Voting Procedures.

5.  The method of delivery of Opt-Out Form to the Solicitation Agent is at the election and risk of each Holder of a Claim or Interest.  Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent **actually receives** the originally executed Opt-Out Form.  For Opt-Out Forms submitted by hand, instead of effecting delivery by first-class mail, it is recommended, though not required, that Holders of Claims or Interests use an overnight or hand delivery service.  In all cases, Holders of

<div align="center">6</div>

Claims or Interests should allow sufficient time to assure timely delivery. Opt-Out Forms will not be accepted by email, facsimile, or other electronic transmission (other than through the electronic portal maintained by the Solicitation Agent).

6.      The Opt-Out Form is not a letter of transmittal and may not be used for any purpose other than, subject to the limitations set forth in the Opt-Out Form, opt out of the Third-Party Release. Accordingly, at this time, Holders of Claims or Interests should not surrender certificates or instruments representing or evidencing their Claims or Interests, and neither the Debtors nor the Solicitation Agent will accept delivery of any such certificates or instruments surrendered together with an Opt-Out Form.

7.      This Opt-Out Form does not constitute, and shall not be deemed to be, (a) a proof of claim or (b) an assertion or admission of a Claim or Interest.

8.      **Please be sure to sign and date your Opt-Out Form**. If you are signing an Opt-Out Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Court, must submit proper evidence to the requesting party of your authority to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Opt-Out Form.

9.      After the Voting Deadline, no Opt-Out Form may be withdrawn or modified without the prior written consent of the Debtors.

**PLEASE SUBMIT YOUR OPT-OUT FORM PROMPTLY.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-OUT FORM, THESE OPT-OUT FORM INSTRUCTIONS, OR THE PROCEDURES FOR OPTING OUT OF THE THIRD-PARTY RELEASE, PLEASE CONTACT THE SOLICITATION AGENT AT THE CONTACT INFORMATION IN THE OPT-OUT FORM.**

**PLEASE NOTE THAT THE SOLICITATION AGENT IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL OR FINANCIAL ADVICE.**

> **IF THE SOLICITATION AGENT DOES NOT ACTUALLY RECEIVE THIS OPT-OUT FORM PRIOR TO THE VOTING DEADLINE, WHICH IS 4:00 P.M. CENTRAL TIME ON FEBRUARY 1, 2023, YOUR ELECTION TRANSMITTED HEREBY WILL NOT BE COUNTED.**

# **Exhibit 9**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF NON-VOTING STATUS TO HOLDERS OF
### IMPAIRED CLAIMS DEEMED TO REJECT THE PLAN

**PLEASE TAKE NOTICE THAT** on December 21, 2022, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered an order [Docket No. 715] (the "Disclosure Statement Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors"), to solicit votes on the *Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] (b) conditionally approving the *Disclosure Statement for the Joint Liquidating Chapter 11 Plan of Compute North Holdings, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to confirmation of the Plan and final approval of the Disclosure Statement.

**PLEASE TAKE FURTHER NOTICE THAT** because of the nature and treatment of your Claim or Interest under the Plan, *you are not entitled to vote on the Plan*. Specifically, under the terms of the Plan, as a Holder of a Claim (as currently asserted against the Debtors) that is receiving no distribution under the Plan, you are deemed to reject the Plan pursuant to section 1126(f) of the Bankruptcy Code and are *not* entitled to vote on the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing") will commence on **February 16, 2023, at 1:30 p.m.** prevailing Central Time, before

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]   Capitalized terms not otherwise defined herein shall have the same meaning as set forth in the Plan.

the Honorable Marvin Isgur in the United States Bankruptcy Court for the Southern District of Texas, located at Courtroom 404, 4th floor, 515 Rusk Avenue, Houston, TX 77002.

PLEASE TAKE FURTHER NOTICE THAT the deadline for filing objections to the Plan or final approval of the Disclosure Statement is **February 1, at 4:00 p.m.**, prevailing Central Time (the "Plan and Disclosure Statement Objection Deadline").  Any objection to the Plan or final approval of the Disclosure Statement *must*: (a) be in writing; (b) conform to the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders of the Court; (c) state, with particularity, (i) the name of the objector, (ii) the nature and amount of the Claims held or asserted by the objector against the Debtors' estates or properties, (iii) the basis and nature of any objection, and the specific grounds therefor, to the Plan and, if practicable, (iv) a proposed modification to the Plan that would resolve such objection; and (d) be filed with the Court and served on the Debtors and certain other parties so as to be *actually received* on or before the Plan and Disclosure Statement Objection Deadline.

PLEASE TAKE FURTHER NOTICE THAT if you would like to obtain a copy of the Plan, the Disclosure Statement, the Plan Supplement, or related documents, you should contact Epiq Corporate Restructuring, LLC, the claims, notice, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Solicitation Agent"), by: (a) visiting the Debtors' restructuring website at: https://dm.epiq11.com/case/computenorthholdings; (b) writing to Epiq Corporate Restructuring, LLC, Re: Compute North Holdings, Inc., Attn: Voting Department, 10300 SW Allen Blvd., Beaverton, OR 97005; and/or (c) emailing ComputeNorthHoldingsInfo@epiqglobal.com.  You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.txs.uscourts.gov.

> **Section 9** of the Plan contains Release, Exculpation, and Injunction Provisions, and **Section 9.4 contains a Third-Party Release.**  Thus, you are advised to review and consider the Plan carefully because your rights might be affected thereunder.
>
> **ALL HOLDERS OF CLAIMS OR INTERESTS THAT DO NOT ELECT TO OPT OUT OF THE PROVISIONS CONTAINED IN SECTION 9.4 OF THE PLAN USING THE ENCLOSED OPT OUT FORM OR BY FILING AN OBJECTION TO THE RELEASES CONTAINED IN THE PLAN WITH THE COURT WILL BE DEEMED TO HAVE EXPRESSLY, UNCONDITIONALLY, GENERALLY, INDIVIDUALLY, AND COLLECTIVELY CONSENTED TO THE RELEASE AND DISCHARGE OF ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTORS AND THE RELEASED PARTIES.  BY ELECTING TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**
>
> **This Notice is being sent to you for informational purposes only.  If you have questions with respect to your rights under the Plan or about anything stated herein or if you would like to obtain additional information, contact the Solicitation Agent.**

Compute North Holdings, Inc*., et al.*
Non-Voting Notice – Impaired
& Opt-Out Form

Dated: December 21, 2022
Houston, Texas

/s/  *James T. Grogan III*
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg  (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
            sayanbhattacharyya@paulhastings.com
            danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
            michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

Compute North Holdings, Inc., *et al.*
Non-Voting Notice – Impaired
& Opt-Out Form

## **Exhibit 1**

## **Opt-Out Form**

*Compute North Holdings, Inc., et al.*
Non-Voting Notice – Impaired
& Opt-Out Form

## THIRD PARTY RELEASE OPT-OUT FORM

### Holders of Claims in Non-Voting Classes

THIS OPT-OUT FORM IMPACTS YOUR LEGAL RIGHTS.  PLEASE READ AND
FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM
CAREFULLY **BEFORE** COMPLETING THIS OPT-OUT FORM.

**UNLESS YOU CHECK THE BOX ON THIS OPT-OUT FORM BELOW AND FOLLOW
ALL INSTRUCTIONS, YOU WILL BE HELD TO FOREVER RELEASE THE
RELEASED PARTIES IN ACCORDANCE WITH THE PLAN.**

**THIS OPT-OUT FORM MUST BE COMPLETED,
EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED
BY THE SOLICITATION AGENT PRIOR TO 4:00 P.M. CENTRAL TIME ON
FEBRUARY 1, 2023 (THE "VOTING DEADLINE").**

**Item 1.** **Optional Third-Party Release Election**.  Item 1 is to be completed **only** if you are **opting out** of the Third-Party Release contained in Section 9.4 of the Plan.

The Holder of Claims in Class 3A hereby elects to:

> ☐ **OPT OUT** OF THE THIRD-PARTY RELEASE.

### IMPORTANT INFORMATION REGARDING THE THIRD-PARTY RELEASE:

**IF THE COURT CONFIRMS THE PLAN, YOU WILL BE BOUND BY THE TERMS OF
THE PLAN, INCLUDING, WITHOUT LIMITATION, THE THIRD-PARTY RELEASE,
UNLESS YOU CHECK THE BOX IN ITEM 1 ABOVE INDICATING YOUR DECISION
TO OPT OUT OF THE THIRD-PARTY RELEASE AND RETURN THIS OPT-OUT
FORM TO THE SOLICITATION AGENT SUCH THAT IS IT ACTUALLY RECEIVED
PRIOR TO THE VOTING DEADLINE.**

**IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE AS SET FORTH
HEREIN, AND THE COURT CONFIRMS THE PLAN, YOU WILL BE BOUND BY THE
THIRD-PARTY RELEASE.**

**Section 9.4 of the Plan provides for the following Third-Party Release:**[1]

---

[1]    Under the Plan, "Released Parties" means: each of, and in each case in its capacity as such: (a) each Debtor; (b) the Debtors' current and former officers, directors, and managers; (c) the Plan Administrator; (d) the Committee; (e) all Holders of Claims or Interests that vote to accept or are deemed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; (f) all Holders of Claims or Interests that abstain from voting on the Plan, who do

1

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN SECTION 9.4 OF THE PLAN SET FORTH BELOW:**

**Effective as of the Effective Date, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the expeditious reorganization of the Debtors and implementation of the restructuring contemplated by the Plan, pursuant to section 1123(b) of the Bankruptcy Code, in each case except for Claims arising under, or preserved by, the Plan, each Releasing Party (other than the Debtors or the Reorganized Debtors), in each case on behalf of itself and its respective successors, assigns, and representatives, and any and all other entities who may purport to assert any Claim, Cause of Action, directly or derivatively, by, through, for, or because of a Releasing Party, is deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged each Debtor, Reorganized Debtor, and each other Released Party from any and all claims, interests, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereafter arising, in law, equity or otherwise, including any derivative claims, asserted or assertable on behalf of any of the Debtors, their Estates or their Affiliates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to (including the formulation, preparation,**

---

not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan, and who do not object to the Plan; and (g) with respect to each of the Debtors, the Reorganized Debtors, and each of the foregoing Entities in clauses (a) through (f), such Entity and its current and former Affiliates, and such Entities' and their current and former Affiliates' current and former directors, managers, officers, equity holders (regardless of whether such interests are held directly or indirectly), interest holders, predecessors, participants, successors, and assigns, subsidiaries, affiliates, and each of their respective current and former equity holders, officers, directors, managers, principals, shareholders, members, employees, agents, financial advisors, partners, attorneys, accountants, investment bankers, consultants, representatives, and other professionals; *provided, however, that* (i) any Holder of a Claim or Interest that opts out of the releases in accordance with the procedures set forth in the Solicitation Procedures Order shall not be a "Released Party"; (ii) any Holder of a Claim or Interest who timely Files an objection to the Plan in respect of the releases contained in Section 9.4 of the Plan, shall not be a "Released Party"; and (iii) any Entity or Affiliate of an Entity that is identified on the *Schedule of Retained Causes of Action* shall not be a "Released Party" under the Plan.

Under the Plan, "Releasing Parties" means, each of, and in each case in its capacity as such: (a) the Released Parties; (b) all Holders of Claims or Interests that vote to accept or are deemed to accept the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; (c) all Holders of Claims or Interests that abstain from voting on the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan; (d) all Holders of Claims or Interests that vote to reject the Plan or are deemed to reject the Plan and who do not affirmatively opt out of the releases provided by the Plan by checking the box on the applicable form indicating that they opt not to grant the releases provided in the Plan in accordance with the procedures set forth in the Solicitation Procedures Order; and (e) with respect to each of the Debtors, the Reorganized Debtors, and each of the foregoing Entities in clauses (a) through (d), such Entity and its current and former Affiliates, interest holders, predecessors, successors, assigns, subsidiaries, and affiliates, and each of their respective current and former equity holders, officers, directors, managers, principals, shareholders, members, employees, agents, financial advisors, partners, attorneys, accountants, investment bankers, consultants, representatives, and other professionals, each in their capacity as such collectively.

dissemination, negotiation, entry into, or filing of, as applicable), or in any manner arising from, in whole or in part, the Debtors (including the management, ownership or operation thereof), the purchase, sale, or rescission of the purchase or sale of any security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' in- or out of court restructuring efforts, the decision to file the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Plan (including the Plan Supplement), the Disclosure Statement, the pursuit of Confirmation and Consummation, the pursuit of Asset Sales, the administration and implementation of the Plan, including the distribution of property under the Plan or any other related agreement, but not, for the avoidance of doubt, any legal opinion effective as of the Effective Date requested by any Entity regarding any transaction, contract, instrument, document, or other agreement contemplated by the Plan, or upon any other act, omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release (1) any obligations of any party under any Sale Order and any Asset Purchase Agreement, or any document, instrument, or agreement executed to implement the transactions set forth in such Sale Order and/or Asset Purchase Agreement, as applicable; (2) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth in the Plan; or (3) claims or liabilities arising out of or relating to a Released Party's actual fraud, willful misconduct, or gross negligence as determined by a final order of the Bankruptcy Court.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Wind-Down Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (e) in the best interests of the Debtors and their Estates; (5) fair, equitable, and reasonable; (6) given and made after due notice and opportunity for hearing; and (7) a bar to any of the Releasing Parties asserting any claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.

IF YOU ELECT TO OPT OUT OF THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.

**Item 2. Certifications.**

By signing this Opt-Out Form, the undersigned certifies to the Court and the Debtors that:

(a)     either: (i) the undersigned is the Holder of one or more Claims in Class 3A CNCC GUC Claims, or (ii) the undersigned is an authorized signatory for an entity that is the Holder of the aforementioned Claims;

(b)     the Holder (or in the case of an authorized signatory, the holder) has received a copy of the *Notice of Non-Voting Status to Holders of Impaired Claims Deemed to Reject the Plan*, including instructions to access the Plan, and that this Opt Out Form is made pursuant to the terms and conditions set forth therein;

(c)     that the Holder has made the same election with respect to all Class 3A CNCC GUC Claims; and

(d)     that no other Opt-Out Forms with respect to your Class 3A CNCC GUC Claims have been cast or, if any other Opt-Out Forms have been cast with respect to such Claims against, or Interests in, the Debtors, such Opt-Out Forms are hereby revoked.

Name of Holder: _____
(Print or Type)


Signature: _____

Name of Signatory: _____
(If Other than Holder)

Title: _____

Address: _____

_____

_____

Date Completed: _____

**IF YOU ARE ELECTING TO OPT OUT OF THE THIRD-PARTY RELEASE, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-OUT FORM AND RETURN IT PROMPTLY IN THE ENVELOPE PROVIDED OR BY ONE OF THE FOLLOWING METHODS:**

| If by first class mail: | If by hand delivery or overnight courier: |
|---|---|
| **Compute North Holdings, Inc.**<br>c/o Epiq Ballot Processing<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | **Compute North Holdings, Inc.**<br>c/o Epiq Ballot Processing<br>10300 SW Allen Blvd.<br>Beaverton, OR 97005 |

**Alternatively, to submit your Opt-Out Form via the Solicitation Agent's online portal, visit:**

https://dm.epiq11.com/computenorthholdings click on the Opt-Out Portal and follow the instructions

**To Opt-Out online, you will need the following Unique E-ID _____**

You may obtain access, free of charge, to the Plan, the Disclosure Statement, and the Disclosure Statement Order (without exhibits except the Solicitation and Voting Procedures) in electronic format through the Debtors' restructuring website (https://dm.epiq11.com/computenorthholdings). Any party that would prefer a flash drive or paper format of the Plan, the Disclosure Statement, and the Disclosure Statement Order may contact Epiq Corporate Restructuring, LLC (the "Solicitation Agent") using the aforementioned contact information.

**IF THE SOLICITATION AGENT DOES NOT ACTUALLY RECEIVE THIS OPT-OUT FORM PRIOR TO THE VOTING DEADLINE, WHICH IS 4:00 P.M. CENTRAL TIME ON FEBRUARY 1, 2023, YOUR ELECTION TRANSMITTED HEREBY WILL NOT BE EFFECTIVE.**

Compute North Holdings, Inc.*, et al.*
Non-Voting Notice – Impaired
& Opt-Out Form

## INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM

1.     Capitalized terms used in the Opt-Out Form or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan, the Disclosure Statement or the Disclosure Statement Order, as applicable.  Instructions to obtain access to the Plan, the Disclosure Statement, or the Disclosure Statement Order are included in the Opt-Out Form.

2.     To ensure that your election is counted, you *must* complete and submit this hard copy Opt-Out Form. (unless you complete and submit this form through the electronic portal maintained by the Solicitation Agent).

3.     Even though you are deemed to reject the Plan, you will nevertheless be deemed to consent to the Third-Party Release set forth in Section 9.4 of the Plan unless you clearly indicate your decision to opt out of the Third-Party Release by checking the box provided in Item 1 of the Opt-Out Form. The Opt-Out Form must then be (a) executed and completed in accordance with these instructions (and as explained in greater detail in the Disclosure Statement Order) and (b) returned to the Solicitation Agent such that it is **actually received** by the Solicitation Agent prior to the Voting Deadline.

4.     If an Opt-Out Form is received after the Voting Deadline, it will not be effective.  Additionally, the following **Opt-Out Form will NOT be effective:**

   ▪     Opt-Out Form sent to the Debtors, the Debtors' agents (other than the Solicitation Agent), any indenture trustee, or the Debtors' financial or legal advisors;

   ▪     Opt-Out Form sent by facsimile, email, or any other electronic means (other than through the electronic portal maintained by the Solicitation Agent);

   ▪     any Opt-Out Form that is illegible or contains insufficient information to permit the identification of the Holder of the Claim;

   ▪     any unsigned Opt-Out Form, or for any Opt-Out Form completed by hand, an Opt-Out Form lacking an original signature;

   ▪     any Opt-Out Form that purports to alter the terms of the Third-Party Release;

   ▪     any Opt-Out Form submitted by a person or an entity that does not hold a Claim or Interest in a Class that is entitled to opt out of the Third-Party Release; and

   ▪     any Opt-Out Form submitted by any entity otherwise not entitled to opt out of the Third-Party Release pursuant to the Solicitation and Voting Procedures.

5.     The method of delivery of Opt-Out Form to the Solicitation Agent is at the election and risk of each Holder of a Claim.  Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent **actually receives** the originally executed Opt-Out Form.  For Opt-Out Forms submitted by hand, instead of effecting delivery by first-class mail, it is recommended, though not required, that Holders of Claims use an overnight or hand delivery service.  In all cases, Holders of Claims should allow sufficient time to assure timely delivery.  Opt-Out Forms will not be accepted by email, facsimile, or other electronic transmission (other than through the electronic portal maintained by the Solicitation Agent).

6. The Opt-Out Form is not a letter of transmittal and may not be used for any purpose other than, subject to the limitations set forth in the Opt-Out Form, opt out of the Third-Party Release. Accordingly, at this time, Holders of Claims should not surrender certificates or instruments representing or evidencing their Claims, and neither the Debtors nor the Solicitation Agent will accept delivery of any such certificates or instruments surrendered together with an Opt-Out Form.

7. This Opt-Out Form does not constitute, and shall not be deemed to be, (a) a proof of claim or (b) an assertion or admission of a Claim.

8. **Please be sure to sign and date your Opt-Out Form**.  If you are signing an Opt-Out Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, or the Court, must submit proper evidence to the requesting party of your authority to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Opt-Out Form.

9. If you hold Claims or Interests in more than one Class under the Plan you may receive more than one Opt-Out Form or Ballot with respect to the Plan for each different Class.  Each Opt-Out Form or Ballot governs only your Claims or Interests indicated on that Opt-Out Form and/or Ballot, so please complete and return each Opt-Out Form or Ballot you received.

10. After the Voting Deadline, no Opt-Out Form may be withdrawn or modified without the prior written consent of the Debtors.

**PLEASE SUBMIT YOUR OPT-OUT FORM PROMPTLY.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-OUT FORM, THESE OPT-OUT FORM INSTRUCTIONS, OR THE PROCEDURES FOR OPTING OUT OF THE THIRD-PARTY RELEASE, PLEASE CONTACT THE SOLICITATION AGENT AT THE CONTACT INFORMATION IN THE OPT-OUT FORM.**

**PLEASE NOTE THAT THE SOLICITATION AGENT IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL OR FINANCIAL ADVICE.**

**IF THE SOLICITATION AGENT DOES NOT ACTUALLY RECEIVE THIS OPT-OUT FORM PRIOR TO THE VOTING DEADLINE, WHICH IS 4:00 P.M. CENTRAL TIME ON FEBRUARY 1, 2023, YOUR ELECTION TRANSMITTED HEREBY WILL NOT BE COUNTED.**

# **Exhibit 10**

| Claim Name | Address Information |
|---|---|
| 7575 MANAGEMENT LLC | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| ACME TOOLS | PO BOX 13720 GRAND FORKS ND 58208-3720 |
| ALDER BTC HOLDINGS LLC | 3405 DALLAS HWY, STE 827 MARIETTA GA 30064 |
| ALDER OPPORTUNITY LP | 3405 DALLAS HWY, STE 827 MARIETTA GA 30064 |
| ALDER SPV I LLC | 3405 DALLAS HWY, STE 827 MARIETTA GA 30064 |
| ALPHAGRAPHICS BLOOMINGTON | 9057 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| APPLICANTPRO | PO BOX 208971 DALLAS TX 75320-8971 |
| ATLAS TECHNOLOGY GROUP LLC | ATTN EFREN GARCIA 1705 GUADALUPE ST, STE 400 AUSTIN TX 78701 |
| AUTHENTIC BRAND | 4600 W 77TH ST SUITE 385 MINNEAPOLIS MN 55435 |
| AUTHORITY ELECTRIC & A/C | 600 N BIRDWELL LANE BIG SPRING TX 79721 |
| AXLE LOGISTICS | 835 N CENTRAL STREET KNOXVILLE TN 37917 |
| BAKER, BREANNA | 10323 W 34TH CIR HOPKINS MN 55305 |
| BALLARD SPAHR LLP | PO BOX 825470 PHILADELPHIA PA 19182-5470 |
| BERRY GOOD MINING LLC | 44989 LEMONT RD CANTON MI 48187 |
| BHI HOLDINGS LLC | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| BIG SPRING FIRE EXTINGUISHER LLC | PO BOX 727 BIG SPRING TX 79721 |
| BIT DIGITAL USA INC | C/O DAVIDOFF HUTCHER & CITRON LLP 120 BLOOMINGDALE RD, STE 100 WHITE PLAINS NY 10605 |
| BITNILE INC | ADDRESS ON FILE |
| BLOCKMETRIX | C/O SIDLEY AUSTIN LLP ATTN MAEGAN QUEJADA 1000 LOUISIANA ST, STE 5900 HOUSTON TX 77002 |
| BOOTSTRAP ENERGY LLC | C/O MARK A CASTILLO 901 MAIN ST, STE 5500 DALLAS TX 75219 |
| BRADLEY ARANT BOULT CUMMINGS | 1819 5TH AVE NORTH BIRMINGHAM AL 35203-2104 |
| BUILDERS | PO BOX 1895 KEARNEY NE 68848 |
| CIRCUIT BREAKER GUYS, LLC | 4740 E 2ND ST BENICIA CA 94510 |
| CITY OF BIG SPRING, TX | 310 NOLAN STREET BIG SPRING TX 79720 |
| COFFMAN ENGINEERS INC | 1101 SECOND AVE, STE 400 SEATTLE WA 98101 |
| COMMONWEALTH ELECTRIC CO OF THE MIDWEST | ATTN BILLY J FRIESEN, CFO 3910 SOUTH ST LINCOLN NE 68506 |
| COMPASS MINING INC | C/O ARMSTRONG TEASDALE LLP ATTN JOHN G WILLARD 7700 FORSYTH BLVD, STE 1800 SAINT LOUIS MO 63105 |
| COMPUTE NORTH LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| CORTALENT LLC | 7801 E BUSH LAKE RD, STE 100 BLOOMINGTON MN 55439 |
| CULVER VENTURES LLC | 5830 E 2ND ST, STE 7000-3771 CASPER WY 82609 |
| DAVIS POLK & WARDWELL LLP | ATTN BRIAN M RESNICK 450 LEXINGTON AVE NEW YORK NY 10017 |
| DECIMAL DIGITAL CURRENCY I LLC | ADDRESS ON FILE |
| DELL INC | ONE DELL WAY ROUND ROCK TX 78682 |
| DIGITAL ALCHEMY LLC | C/O POLSINELLI PC 2950 N HARWOOD ST, #2100 DALLAS TX 75201 |
| DOUGLAS ELECTRICAL SERVICES LLC | ATTN OFFICE MANAGER 731 N COMMERCE ST FORT WORTH TX 76164 |
| ECHO SEARCH GROUP | 1660 HIGHWAY 100 SOUTH ST LOUIS PARK MN 55416 |
| EGAUGE SYSTEMS LLC | 1644 CONESTOGA ST BOULDER CO 80301 |
| ELECTRIC POWER ENGINEERS, LLC | 12001 W HWY 71 AUSTIN TX 78738 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FLEXENTIAL CORP | PO BOX 732368 DALLAX TX 75373-2368 |
| FOX MINING COMPANY LLC | ATTN MARK FOX 1028 S DOGWOOD DR HARRISONBURG VA 22801 |
| FRANZEN FENCING | 5990 EVERGREEN ROAD KEARNEY NE 68845 |
| FREUDENBERG FILTRATION TECHNOLOGIES | 2975 PEMBROKE ROAD HOPKINSVILLE KY 42240 |
| FRSECURE, LLC | 5909 BAKER ROAD MINNETONKA MN 55345 |
| GATEWAY AIR WEST INC DBS SUPER-TECH | FILTER DENVER CO 80223 |
| GEM MINING 1 LLC | C/O FROST BROWN TODD LLC ATTN A J WEBB 301 E 4TH ST, STE 3300 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| GH EFFECT INC | C/O POLSINELLI PC 2950 N HARWOOD ST, #2100 DALLAS TX 75201 |
| GRAINGER | DEPT. 887372552 PALATINE IL 60038-0001 |
| GRASSROOTS | 318 W. ADAMS ST., SUITE 600B CHICAGO IL 60606 |
| GREENVILLE UTILITIES | 401 S GREENE ST GREENVILLE NC 27834 |
| GROUP FOR HORIZON ENTERTAINMENT | 4660 BEECHNUT, STE 200 HOUSTON TX 77096 |
| GROWTH OPERATORS ADVISORY SERVICES LLC | 800 LASALLE AVE, STE 1620 MINNEAPOLIS MN 55402 |
| HARVEY, EDWARD DRAKE III | 373 N SEA LAKE LN PONTE VEDRA BEACH FL 32082 |
| HASH CASH MINING LLC | 30 6TH AVE N HOPKINS MN 55343 |
| HAYLO GROUP INC | 701 TILLERY ST, #12, UNIT 100 AUSTIN TX 78702 |
| KITTILSTVED, BRETT | 212 10TH AVE S, #610 MINNEAPOLIS MN 55415 |
| LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PL CHICAGO IL 60673-1283 |
| LUJAN PA FINANCIAL LLC | ATTN EZEQUIEL LUJAN 717 MARKET ST, #268 LEMOYNE PA 17043 |
| LUXOR TECHNOLOGY CORPORATION | 1100 BELLEVUE WAY NE, STE 8A #514 BELLEVUE WA 98004 |
| MARATHON DIGITAL HOLDINGS INC, ET AL | ATTN JOLIE KAHN 1180 N TOWN CENTER DR, STE 100 LAS VEGAS NV 89144 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVE E, STE 2100 CLEVELAND OH 44114 |
| MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PL CHICAGO IL 60673-1256 |
| MIDAMERICAN ENERGY COMPANY | ATTN CREDIT PO BOX 4350 DAVENPORT IA 52808-4350 |
| MILLER & ASSOCIATES CONSULTING ENGINEERS | PO BOX 306 KEARNEY NE 68848 |
| MOVIUS, DAVID T | 19558 BATTERSEA BLVD ROCKY RIVER OH 44116 |
| MP2 ENERGY TEXAS LLC | C/O COKINOS YOUNG ATTN MARIA M BARTLETT 1221 LAMAR ST, 16TH FL HOUSTON TX 77010 |
| NBTC LIMITED | RM 1502 HARCOURT HOUSE #39 GLOUCESTER RD WANCHAI, HONG KONG CHINA |
| NIEDERLUECKE, MAXWELL J | 30 6TH AVE N HOPKINS MN 55343-1623 |
| NIMBUS | 1501 SENTINEL DRIVE ANNISTON AL 36207 |
| NORDMARK ENERGY CONSULTING LLC | 2382 DOSWELL AVE SAINT PAUL MN 55108 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 55337 |
| NRG STREAM | 401 9 AVE SW, STE 865 CALGARY AB T2P 3C5 CANADA |
| OMNIFIC VENTURES INC | 701 TILLERY ST, #12, UNIT 108 AUSTIN TX 78702 |
| OVERHEAD DOOR COMPANY OF PERMIAN BASIN | 707 SOUTH COLORADO STREET MIDLAND TX 79701 |
| OVERWATCH ENTERPRISES LLC | 138 OLD SAN ANTONIO ROAD BOERNE TX 78006 |
| OVERWATCH ENTERPRISES LLC | 138 OLD SAN ANTONIO RD, STE 305 BOERNE TX 78006 |
| OVERWATCH SURVEILLANCE LLC | 138 OLD SAN ANTONIO RD, STE 305 BOERNE TX 78006 |
| PATTERSON & DEWAR ENGINEERS INC | PO BOX 2808 NORCROSS GA 30091-2808 |
| POWER ASSET RECOVERY CORPORATION | 4321 STRAUSSER ST NW NORTH CANTON OH 44720 |
| RAND WORLDWIDE | 11201 DOLFIELD BLVD, STE 112 OWINGS MILLS MD 21117 |
| RAND WORLDWIDE SUBSIDIARY INC | 28127 NETWORK PLACE CHICAGO IL 60673-1281 |
| RANGER GUARD & INVESTIGATIONS | 4660 BEECHNUT ST, #200 HOUSTON TX 77096 |
| RED WINGS BRANDS OF AMERICA | PO BOX 844329 DALLAS TX 75284-4329 |
| REDMAN'S SHOES | 2116 CENTRAL AVENUE KEARNEY NE 68847 |
| REVIVA INC | C/O HINSHAW & CULBERTSON LLP 151 N FRANKLIN ST, STE 2500 CHICAGO IL 60606 |
| RICOH USA INC | PO BOX 802815 CHICAGO IL 60680-2815 |
| RK MISSION CRITICAL LLC | C/O PATRICK M HAINES 1712 PEARL ST BOULDER CO 80302 |
| RO YOUKER INC | 1201 O ST, STE 310 LINCOLN NE 68508 |
| SATOSHI MINING LLC | ATTN ION GUMENIUC 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| SGS NORTH AMERICA INC | PO BOX 2502 COLD STREAM IL 60132-2502 |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD | 36F XINGHE CENTURY CAITIAN ROAD GONXHA FUTIAN SHENZHEN CHINA |
| SHIROLE, ROHIT | C/O BASSFORD REMELE PA ATTN JEFFREY D KLOBUCAR 100 S 5TH ST, STE 1500 MINNEAPOLIS MN 55402 |
| SIGN PRO | 5250 W 74TH ST, STE 21 EDINA MN 55439-2229 |

| Claim Name | Address Information |
|---|---|
| SIRA CORBETTA LOPEZ DE LETONA | PO BOX 202289 DALLAS TX 75320-2289 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL | ATTN ANNA B OSTERHOUT, ESQ PO BOX 2611 RALEIGH NC 27602-2611 |
| SPHERE 3D CORP | ATTN PATRICIA TROMPETER 10 GLENVILLE ST GREENWICH CT 06831 |
| SUNBELT RENTALS | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT SOLOMON SERVICES LLC | C/O MAYER BROWN LLP ATTN BRANDON RENKEN 700 LOUISIANA ST, STE 3400 HOUSTON TX 77002 |
| SUPERIOR CRANES, INC | PO BOX 2371 ROCKINGHAM NC 28380 |
| SURVEYING AND MAPPING LLC | 4801 SOUTHWEST PKWY, BLDG 2, STE 100 AUSTIN TX 78735 |
| TD INDUSTRIES, INC | PO BOX 300008 DALLAS TX 75303-0008 |
| TEAGUE NALL & PERKINS INC | ATTN JEFF SEARS 3200 S INTERSTATE 35E, STE 1129 DENTON TX 76210 |
| TESLAWATT LLC | C/O BARRON & NEWBURGER PC ATTN STEPHEN W SATHER 7320 N MOPAC EXPY, STE 400 AUSTIN TX 78731 |
| THE LOCKMOBILE LLC | 1015 CENTRAL AVE KEARNEY NE 68847 |
| THOMPSON ELECTRIC COMPANY | 2300-7TH STREET SIOUX CITY IA 51105 |
| THOMSON REUTERS - WEST | 610 OPERMAN DRIVE EAGAN MN 55123-1396 |
| TNT CRANE & RIGGING | PO BOX 847561 DALLAS TX 75284 |
| TOUZI CAPITAL LLC | C/O MOORE & VAN ALLEN PLLC ATTN GABRIEL MATHLESS 100 N TRYON ST, STE 4700 CHARLOTTE NC 28202-4003 |
| TWC FINANCIAL LLC | 701 TILLERY ST, STE 12, UNIT 99 AUSTIN TX 78702 |
| ULINE | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULUCK TECHNOLOGY PTE LTD | 49 NORTHWEALD LN KINGSTON UPON THAMES KT2 5GN ENGLAND |
| UNITED RENTALS | PO BOX 840514 DALLAS TX 75284 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | PO BOX 28013 NETWORK PL CHICAGO IL 60673-1280 |
| URBAN SOLUTION GROUP | 4230 ELATI ST DENVER CO 80216 |
| URBAN SOLUTION GROUP LLC | C/O DAVID M RICH, ESQ 999 18TH ST, STE 1230-S DENVER CO 80202 |
| US COMPLIANCE | 520 3RD STREET EXCELSIOR MN 55331-1928 |
| US DIGITAL MINING TEXAS LLC | C/O STICHTER RIEDEL BLAIN & POSTLER PA ATTN SCOTT A STICHTER, ESQ 110 E MADISON ST, #200 TAMPA FL 33602 |
| VALUE CHAIN VENTURES | 1540 BROADWAY, 10TH FL, STE 1010 NEW YORK NY 10036 |
| VCV POWER BETA LLC | 1540 BROADWAY, STE 1010 NEW YORK NY 10036 |
| VERIBI LLC | C/O HOFFMAN & SAWERIS PC 2777 ALLEN PKWY, STE 1000 HOUSTON TX 77019 |
| VERIZON | PO BOX 16810 NEWARK NJ 07101-6810 |
| WAND CORPORATION | ATTN SPENCER BARRON 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| WASTE MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197 |
| WENZEL, KYLE | 24985 BENTGRASS WAY SHOREWOOD MN 55331 |
| WESTWOOD INFRASTRUCTURE INC | ATTN GENERAL COUNSEL 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES | PO BOX 856650 MINNEAPOLIS MN 55485-6650 |

**Total Creditor count  126**

# **Exhibit 11**

| Claim Name | Address Information |
|---|---|
| 858 CONSULTING LLC | PO BOX 1811 RANCHO SANTA FE CA 92067 |
| ALPHAGRAPHICS BLOOMINGTON | ATTN MARK TRASTER 9057 LYNDALE AVE S BLOOMINGTON MN 55420 |
| AMAZON WEB SERVICES INC | C/O K&L GATES LLP ATTN BRIAN PETERSON 925 FOURTH AVE, STE 2900 SEATTLE WA 98104 |
| AUTHENTIC BRAND | 4600 W 77TH ST, STE 385 MINNEAPOLIS MN 55435 |
| AXLE LOGISTICS LLC | ATTN DAVID JONES, CONTROLLER 835 N CENTRAL ST KNOXVILLE TN 37917 |
| BOBS LIMITED | ADDRESS ON FILE |
| BOLDA, MATTHIAS | ADDRESS ON FILE |
| CH ROBINSON WORLDWIDE INC | 14701 CHARLSON RD EDEN PRAIRIE MN 55347 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| DAVIS POLK & WARDWELL LLP | ATTN BRIAN M RESNICK 450 LEXINGTON AVE NEW YORK NY 10017 |
| DELL MARKETING LP | C/O STREUSAND LANDON OZBURN & LEMMON LLP 1801 S MOPAC EXPY, STE 320 AUSTIN TX 78746 |
| DINGWALL-CHANTILOUPE, NICHOLAS PETER | 3311 BLUEBELL AVE N BROOKLYN PARK MN 55443-1560 |
| ECHO SEARCH GROUP | 1660 HWY 100 S, STE 510 SAINT LOUIS PARK MN 55416 |
| FIRST SCRIBE INC | 110 CHESHIRE LN, STE 105 MINNETONKA MN 55305-1009 |
| HSI WORKPLACE COMPLIANCE SOLUTIONS INC | PO BOX 809321 CHICAGO IL 60680-9321 |
| KUTAK ROCK LLP | 1650 FARNAM ST OMAHA NE 68102 |
| MERITUS RECRUITING GROUP LLC | 10319 LYNBROOK HOLLOW ST HOUSTON TX 77042 |
| MIHAI, NELU | 201 HARRISON ST, STE 210 SAN FRANCISCO CA 94105 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY PO BOX 5300 ALBANY NY 12205-0300 |
| PATTERSON & DEWAR ENGINEERS INC | ATTN AARON WYSKO, CFO 850 CENTER WAY NORCROSS GA 30071 |
| PERRILL, DAVE | 16711 REEDER RDG EDEN PRAIRIE MN 55347 |
| RECRUITERS OF MINNESOTA INC | 6110 BLUE CRICLE DR, STE 280 MINNETONKA MN 55343 |
| REVIVA INC | C/O HINSHAW & CULBERTSON LLP 151 N FRANKLIN ST, STE 2500 CHICAGO IL 60606 |
| ROEBUCK STAFFING COMPANY LLC | 300 E ARLINGTON BLVD, STE 3A GREENVILLE NC 27858 |
| SECURITAS SECURITY SERVICES USA INC | ATTN BUSINESS SERVICES DEPT 4330 PARK TERRACE DR WESTLAKE VILLAGE CA 91361 |
| SHIROLE, ROHIT | C/O BASSFORD REMELE PA 100 S 5TH ST, STE 1500 MINNEAPOLIS MN 55402 |
| SUNBELT SOLOMON SERVICES LLC | C/O MAYER BROWN LLP ATTN BRANDON RENKEN 700 LOUISIANA ST, STE 3400 HOUSTON TX 77002 |
| THOMPSON ELECTRIC | D/B/A THOMPSON 2300 7TH ST SIOUX CITY IA 51105 |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| WEIDNER & PHILIPPS LTD | D/B/A OVERHEAD DOOR OF THE PERMIAN BASIN PO BOX 2932 MIDLAND TX 79702 |
| WILLIAMS SCOTSMAN INC | ATTN RECOVERY MGR 901 S BOND ST, STE 600 BALTIMORE MD 21231 |
| WW GRAINGER INC | 401 S WRIGHT RD, W4W R47 JANESVILLE WI 53546 |

**Total Creditor count  32**

# **Exhibit 12**

| Claim Name | Address Information |
|---|---|
| 057 INVESTMENTS INC. | 5718 WESTHEIMER, STE 1806 HOUSTON TX 77057 |
| ADDISON L. PIPER | TTEE FOR THE ADDISON L. PIPER REVOCABLE TRUST PIPER REVOCABLE TRUST MEDINA MN 55391 |
| ADK HOLDINGS, LLC | 3749 LANDINGS DR EXCELSIOR MN 55331 |
| ANDY MILLER | ADDRESS ON FILE |
| BRANT GRIMES | ADDRESS ON FILE |
| BRAVERA WEALTH | TTEE OF THE EUGENE C. JACKSON ROTH IRA C. JACKSON ROTH IRA DICKINSON ND 58601 |
| BRIAN HAKIM | ADDRESS ON FILE |
| BRIAN PRYOR | ADDRESS ON FILE |
| CALLANISH CAPITAL PARTNERS LP | 13911 RIDGEDALE DRIVE, SUITE 475 MINNETONKA MN 55305 |
| CARLOS DOMENECH | 2821 S. BAYSHORE DRIVE, 2 PARK GROVE MIAMI FL 33133 |
| CCCN INFRASTRUCTURE, LLC | 200 CLARENDON STREET 55TH FLOOR BOSTON MA 02116 |
| CHISOTA INVESTMENTS, LLC | 105 W. 8TH AVENUE NAPERVILLE IL 60563 |
| COERANBROOKE, LLC | 3275 ROBINSON BAY RD. WAYZATA MN 55391 |
| CONSTELLATION TECHNOLOGY VENTURES, LLC | 1310 POINT ST BALTIMORE MD 21231 |
| DARREN ACHESON | ADDRESS ON FILE |
| DAVID DENNISTON | ADDRESS ON FILE |
| DAVID MOVIUS | 19558 BATTERSEA BLVD ROCKY RIVER OH 44116-1650 |
| DWIGHT LANE INVESTMENTS, LLC | 600 HIGHWAY 169 SOUTH, SUITE1660 ST. LOUIS PARK MN 55426 |
| ENDURANCE SEARCH PARTNERS, LLC | 11760 US HIGHWAY 1, SUITE W506 NORTH PALM BEACH FL 33408 |
| EXCELSIOR ENTERTAINMENT, LLC | 5185 MEADVILLE STREET GREENWOOD MN 55331 |
| FREDRIC GOLDBERG REV TRUST U/A/D | ADDRESS ON FILE |
| GC DATA CENTER EQUITY HOLDINGS, INC. | 560 DAVIS STREET, SUITE 250 SAN FRANCISCO CA 94111 |
| GEORGE KOTSIOVOS | ADDRESS ON FILE |
| GREGORY CRIBB | ADDRESS ON FILE |
| GUSTAVO MASSAYUKI MIWA | ADDRESS ON FILE |
| GUY JACKSON | ADDRESS ON FILE |
| H2 RENEWABLES, LLC | 828 EAST BOULEVARD CHARLOTTE NC 28203 |
| IGOR GONTA | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE | OF THE MAX G. ARONSON TRUST 8502 PRESTON ROAD, APT 146 DALLAS TX 75225 |
| JAMES B. ROGERS, AS TRUSTEE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE | ADDRESS ON FILE |
| JAMES SHEAR AS TTEE | ADDRESS ON FILE |
| JEFFREY NORTON | ADDRESS ON FILE |
| JMF HOLDINGS, LLC | C/O FITERMAN FAMILY, 5500 WAYZATA BLVD WAYZATA MN 55331 |
| JOSEPH KISER | ADDRESS ON FILE |
| JULIE HEUPEL AS TTEE | ADDRESS ON FILE |
| JZS ISANTI, LLC | 4913 MINNEAPOLIS AVENUE MINNETRISTA MN 55364 |
| KATHERINE E. BISPALA TTEE FOR THE | KATHERINE E. BISPALA SPOUSAL LIMITED ACCESS TR 4101 LINDEN HILLS BLVD MINNEAPOLIS MN 55410 |
| KAYLA PIPER | ADDRESS ON FILE |
| KT LLC | 304 S. JONES AVENUE, #1300 LAS VEGAS NV 89107 |
| KYLE MCGRANE | ADDRESS ON FILE |
| LUKE T. SPALJ | ADDRESS ON FILE |
| MARATHON DIGITAL HOLDINGS, INC. | ADDRESS ON FILE |
| MARK DECKER | ADDRESS ON FILE |
| MARK TABORSKY | ADDRESS ON FILE |
| MARSHALL JOHNSON | ADDRESS ON FILE |
| MERCURIA HOLDINGS II, LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MIKE ERICKSON | ADDRESS ON FILE |
| MILLENNIUM TRUST CO. CUSTODIAN | FOR PETER J. LEE IRA 2570 CEDAR RIDGE RD WAYZATA MN 55391 |
| MILLENNIUM TRUST CO. LLC CUSTODIAN | FBO MICHAEL THOMAS ZENK IRA 2001 SPRING ROAD, SUITE 700 OAK BROOK IL 60523 |
| MORTONSON FAMILY TRUST | ADDRESS ON FILE |
| MUINZER VENTURES, LLC | 220 SOUTH STREET, SUITE 201 WEST LAFAYETTE IN 47906 |
| NATIONAL GRID PARTNERS LIMITED | 1-3 STRAND LONDON WC2N 5EH UNITED KINGDOM |
| NEO PATH HEALTH, INC. | 323 WASHINGTON AVE. N, SUITE 200 MINNEAPOLIS MN 55401 |
| NICOLA PIPER | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| RATIONAL EQUITY, LLC | 20729 N. 102ND PLACE SCOTTSDALE AZ 85255 |
| REIC GAMMA (AM/DB) HOLDINGS LLC | 40 WEST 57TH STREET, 29TH FLOOR NEW YORK NY 10019 |
| REVIVA, INC. | 5130 MAIN STREET NE FRIDLEY MN 55421 |
| RICK KINNING | ADDRESS ON FILE |
| ROBERT BISANZ | ADDRESS ON FILE |
| SEAN BALL | ADDRESS ON FILE |
| SHANE SILWICKI | ADDRESS ON FILE |
| SM & MS PARTNERS | ADDRESS ON FILE |
| SPENCER W. & SUSAN E. BARRON, OR THEIR | SUCCESSORS, AS TTEES OF THE SPENCER BARRON REVOCABLE TST, 2295 CLOVER FIELD DR CHASKA MN 55318-4579 |
| SPLITTING TENS LLC | 5318 MORNINGSIDE AVENUE DALLAS TX 75206 |
| STEPHEN ARONSON REV. LIVING TRUST U/A/D | ADDRESS ON FILE |
| TERRANCE MAXWELL | 614 MAPLE AVENUE WILMETTE IL 60091 |
| THOMAS GONYEA | ADDRESS ON FILE |
| THOMAS KIEFFER | ADDRESS ON FILE |
| TODD BATEMAN | ADDRESS ON FILE |
| VEDADO CAPITAL LLC | 806 OAK VALLEY DRIVE HOUSTON TX 77024 |
| VITALI COMPUTE, LLC | PO BOX 1160, 22 OAKWOOD DRIVE KENNEBUNKPORT ME 04046 |
| WBDJ, LLC | 2424 KENNEDY STREET NE MINNEAPOLIS MN 55413 |
| WILLIAM R. & MICHELLE K. LANGTON, AS | TRUSTEES OF THE WILLIAM R. LANGTON TRUST AGREEMENT, 2870 LITTLE ORCHARD WAY WAYZATA MN 55391 |
| WOLFRAM HOLDINGS, LLC | 903 PRIVATE ROAD WINNETKA IL 60093 |

<div style="border: 1px solid black; text-align: center; padding: 8px; width: 40%; margin: 0 auto;">

**Total Creditor count  76**

</div>

# **Exhibit 13**

| Claim Name | Address Information |
|---|---|
| AARON MARSHALL | 7377 SHENANDOAH LN N MAPLE GROVE MN 55311-2639 |
| ADDISON L. PIPER TTEE | FOR THE ADDISON L. PIPER REVOCABLE TRUST PIPER REVOCABLE TRUST MEDINA MN 55391 |
| ADK HOLDINGS, LLC | 3749 LANDINGS DRIVE EXCELSIOR MN 55331 |
| AHSAN FIAZ | 2338 WOODVIEW LN NAPERVILLE IL 60565-3276 |
| AMANDA PIFF | 4000 LANDINGS DR MINNETRISTA MN 55375-1358 |
| AMY PERRILL AS TRUSTEE | OF THE AMY P. PERRILL REVOCABLE TRUST AMY P. PERRILL REVOCABLE TRUST PLYMOUTH MN 55447 |
| AMY PERRILL AS TRUSTEE | OF THE PERRILL FAMILY DISCLAIMER TRUST AMY P. PERRILL REVOCABLE TRUST PLYMOUTH MN 55447 |
| ANDREW PROSSER | 10330 KISMET ISLE CHISAGO CITY MN 55013-7428 |
| ANDREW STROEBEL | 250 PARK AVE UNIT 708 MINNEAPOLIS MN 55415-1171 |
| ANDY MORNES | 1896 CATALINA DR WOODBURY MN 55125-8845 |
| ANGEL BLANCO | 1718 PURDUE AVE BIG SPRING TX 79720-3413 |
| ANTHONY PEEBLES | 1405 E 11TH PL BIG SPRING TX 79720-4901 |
| BEN STOOS | 422 S CECELIA ST SIOUX CITY IA 51106-1206 |
| BENJAMIN KOLPA | ADDRESS ON FILE |
| BENY BRAVO | ADDRESS ON FILE |
| BRETT KITTILSTVED | 212 10TH AVE S APT 610 MINNEAPOLIS MN 55415-1373 |
| BRIAN HAKK | 2700 NOBLE AVE N GOLDEN VALLEY MN 55422-3609 |
| BRIAN PRYOR | ADDRESS ON FILE |
| BROOKE LEE IRREVOCABLE TRUST DATED | ADDRESS ON FILE |
| BRYCE GARTRELL | 3 PARKLANE PL KEARNEY NE 68847-2552 KEARNEY NE 68847-2552 |
| CALLANISH CAPITAL PARTNERS LP | 13911 RIDGEDALE DRIVE, SUITE 475 MINNETONKA MN 55305 |
| CARLOS DOMENECH | 2821 S. BAYSHORE DRIVE, 2 PARK GROVE MIAMI FL 33133 |
| COERANBROOKE, LLC | 3275 ROBINSON BAY RD. WAYZATA MN 55391 |
| COLIN LEE IRREVOCABLE TRUST DATED AUGUST | ADDRESS ON FILE |
| CREEKSIDE INVESTMENTS I, LLC | 2725 ROCKY MOUNTAIN AVE., SUITE 200 LOVELAND CO 80538 |
| DANIEL R ARONSON & MARTHA G ARONSON | TRUSTEES FOR THE DANIEL R. ARONSON REVOCABLE TRUST, 2021 HUMBOLDT AVENUE MINNEAPOLIS MN 55405 |
| DANIEL WOTSCHKE | 611 6TH ST N MONTROSE MN 55363-6303 |
| DAVID MOVIUS | 19558 BATTERSEA BLVD ROCKY RIVER OH 44116-1650 |
| DAVID ROBERT MORGAN | PO BOX 664 LIBERTY LAKE WA 99019 |
| DIGITAL CURRENCY GROUP, INC. | ADDRESS ON FILE |
| DUSTIN MCATEE | 1825 W 51ST STREET PL KEARNEY NE 68845-2436 |
| EDWARD DRAKE HARVEY III | ADDRESS ON FILE |
| ELLIOT B. EVERS TTEE | ADDRESS ON FILE |
| ENDURANCE SEARCH PARTNERS, LLC | 11760 US HIGHWAY 1, SUITE W506 NORTH PALM BEACH FL 33408 |
| ERIN LEE IRREVOCABLE TRUST DATED AUGUST | ADDRESS ON FILE |
| FABIAN CHACON | ADDRESS ON FILE |
| FREDRIC GOLDBERG REV TRUST U/A/D | ADDRESS ON FILE |
| GANNON SEECK | 3250 W 66TH ST APT 315 EDINA MN 55435-5511 |
| GREGORY CRIBB | ADDRESS ON FILE |
| GUY JACKSON | ADDRESS ON FILE |
| H2 RENEWABLES, LLC | 828 EAST BOULEVARD CHARLOTTE NC 28203 |
| IRVING HANSEN | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE | OF THE MAX G. ARONSON TRUST 8502 PRESTON ROAD, APT 146 DALLAS TX 75225 |
| JAMES B. ROGERS, AS TRUSTEE | ADDRESS ON FILE |
| JAMES B. ROGERS, AS TRUSTEE | ADDRESS ON FILE |
| JAMES GRIFFITH | 7027 DONLEA LANE PRAIRIE MN 55346 |

| Claim Name | Address Information |
| --- | --- |
| JEAN ESQUIER | 370 AMITY RD BETHANY CT 06524-3407 |
| JOHN C. PERRILL | ADDRESS ON FILE |
| JONATHAN HAKIM | ADDRESS ON FILE |
| JOSE LIMA | ADDRESS ON FILE |
| JOSEPH KISER | ADDRESS ON FILE |
| JUSTIN HUBBELL | 4331 PALAMINO RD KEARNEY NE 68845-2341 |
| KATHERINE E. BISPALA TTEE FOR THE | KATHERINE E. BISPALA SPOUSAL LIMITED ACCESS TR 4101 LINDEN HILLS BLVD MINNEAPOLIS MN 55410 |
| KAYLA PIPER | ADDRESS ON FILE |
| KEVIN BONNEY | 307 W 25TH ST KEARNEY NE 68845-4471 |
| KRISTOPHER HERBIG | 490 SARTORIA RD KEARNEY NE 68845-2038 |
| KRISTYAN MJOLSNES | 7353 ANN CT EDEN PRAIRIE MN 55346-3111 |
| LEE FAMILY INVESTMENTS, LLC | 5401 SMETANA DR., ATTN: AL MATTHYS MINNETONKA MN 55343 |
| MARK DECKER | ADDRESS ON FILE |
| MARSHALL JOHNSON | ADDRESS ON FILE |
| MATTHEW HICKMAN | 744 N KEARNEY AVE MINDEN NE 68959-1348 |
| MATTHEW RICE | 131 6TH ST NW DELANO MN 55328-2001 |
| MAXWELL NIEDERLUECKE | 30 6TH AVE N HOPKINS MN 55343-1623 |
| MILLENNIUM TRUST CO. LLC CUSTODIAN | FBO MICHAEL THOMAS ZENK IRA 2001 SPRING ROAD, SUITE 700 OAK BROOK IL 60523 |
| MUINZER VENTURES, LLC | 220 SOUTH STREET, SUITE 201 WEST LAFAYETTE IN 47906 |
| NATHAN HUBERT | 1972 SCHOOLMASTER DR CHASKA MN 55318 |
| NICOLA PIPER | ADDRESS ON FILE |
| OMER QURESHI | 214 SHANNON PKWY ELGIN IL 60124-2400 |
| PATRICK GOVIER | 1215 W 35TH ST KEARNEY NE 68845-8038 |
| PERRILL TECHNOLOGY LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| PHOUNGEUN KHONKHAMMY | ADDRESS ON FILE |
| QUETICO FAMILY TRUST DATED SEPTEMBER 30, | ADDRESS ON FILE |
| REIC GAMMA (AM/DB) HOLDINGS LLC | 40 WEST 57TH STREET, 29TH FLOOR NEW YORK NY 10019 |
| REVIVA, INC. | 5130 MAIN STREET NE FRIDLEY MN 55421 |
| ROBERT BISANZ | ADDRESS ON FILE |
| ROBERT L. KRAMER | 9003 S. MINNEHAHA CIRCLE ST. LOUIS PARK MN 55426 |
| ROHIT SHIROLE | 100 WASHINGTON AVENUE SOUTH; SUITE 1700 MINNEAPOLIS MN 55401 |
| RON KONEZNY | ADDRESS ON FILE |
| RYAN LEE IRREVOCABLE TRUST DATED AUGUST | ADDRESS ON FILE |
| SEAN ASCHOFF | 4010 AVENUE R APT F3 KEARNEY NE 68847-2313 |
| SM & MS PARTNERS | 29 WEST 30TH STREET, 10TH FLOOR 1 NEW YORK NY 10001 |
| SPENCER W. & SUSAN E. BARRON, OR THEIR | SUCCESSORS, AS TTEES OF THE SPENCER BARRON REVOCABLE TRUST, 2295 CLOVER FIELD DR CHASKA MN 55318-4579 |
| STEPHEN ARONSON REV. LIVING TRUST | 615 WEATFIELD AVENUE WESTFIELD NJ 07090 |
| TAD PIPER | ADDRESS ON FILE |
| TAD PIPER TTEE | ADDRESS ON FILE |
| THE GOLDMAN SACHS TRUST COMPANY OF | DELAWARE, AS TRUSTEE OF THE DP GST EXEMPT FAMILY TRUST, 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THE GOLDMAN SACHS TRUST COMPANY OF | DELAWARE, AS TRUSTEE OF THE JP GST EXEMPT FAMILY TRUST, 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| THOMAS KIEFFER | ADDRESS ON FILE |
| THOMAS P. LABELLE | ADDRESS ON FILE |
| TOBY VANWINKLE | 2804 W 5TH ST GRAND ISLAND NE 68803-4143 |
| TORBEN RYTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VEDADO CAPITAL LLC | 806 OAK VALLEY DRIVE HOUSTON TX 77024 |
| VITALI COMPUTE, LLC | PO BOX 1160, 22 OAKWOOD DRIVE KENNEBUNKPORT ME 04046 |

**Total Creditor count  93**

# **Exhibit 14**

| Claim Name | Address Information |
|---|---|
| BAKER, BREANNA | 10323 W 34TH CIR HOPKINS MN 55305 |
| COULBY, HAROLD E JR | 1510 STABLERSVILLE RD WHITE HALL MD 21161 |
| DAVIS, ALEXANDER JAMES | 812 SYNDICATE ST S SAINT PAUL MN 55116-2272 |
| FOUNDRY DIGITAL LLC | ATTN MIKE COLYER; LICIA BARRA 1100 PITTSFORD VICTOR RD PITTSFORD NY 14534 |
| HARVEY, EDWARD DRAKE III | 373 N SEA LAKE LN PONTE VEDRA BEACH FL 32082 |
| HOWARD COUNTY TAX OFFICE | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| KITTILSTVED, BRETT | 212 10TH AVE S, #610 MINNEAPOLIS MN 55415 |
| KOCH FILTER CORPORATION | 8401 AIR COMMERCE DR LOUISVILLE KY 40119 |
| MIHAI, NELU | 201 HARRISON ST, STE 210 SAN FRANCISCO CA 94105 |
| MOVIUS, DAVID T | 19558 BATTERSEA BLVD ROCKY RIVER OH 44116 |
| MVP LOGISTICS LLC | C/O DEWITT LLP ATTN PATRICK C SUMMERS 901 MARQUETTE AVE, STE 2100 MINNEAPOLIS MN 55402 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH ST COLUMBUS NE 68601 |
| NIEDERLUECKE, MAXWELL J | 30 6TH AVE N HOPKINS MN 55343-1623 |
| PEGASUS ENERGY LLC | 17531 KELOK RD LAKE OSWEGO OR 97034 |
| RK MISSION CRITICAL LLC | C/O PATRICK M HAINES 1712 PEARL ST BOULDER CO 80302 |
| SHIROLE, ROHIT | C/O BASSFORD REMELE PA 100 S 5TH ST, STE 1500 MINNEAPOLIS MN 55402 |
| SHIROLE, ROHIT | C/O BASSFORD REMELE PA ATTN JEFFREY D KLOBUCAR 100 S 5TH ST, STE 1500 MINNEAPOLIS MN 55402 |
| US DIGITAL MINING TEXAS LLC | C/O STICHTER RIEDEL BLAIN & POSTLER PA ATTN SCOTT A STICHTER, ESQ 110 E MADISON ST, #200 TAMPA FL 33602 |
| WENZEL, KYLE | 24985 BENTGRASS WAY SHOREWOOD MN 55331 |
| WESTWOOD INFRASTRUCTURE INC | ATTN GENERAL COUNSEL 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES INC | 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WW GRAINGER INC | 401 S WRIGHT RD, W4W R47 JANESVILLE WI 53546 |

<div style="text-align:center">

**Total Creditor count  22**

</div>

# **Exhibit 15**

COMPUTE NORTH HOLDINGS, INC.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CORPUS CHRISTI ENERGY PARK LLC | C/O MARK A CASTILLO 901 MAIN ST, STE 5500 DALLAS TX 75219 |
| URBAN SOLUTION GROUP LLC | C/O DAVID M RICH, ESQ 999 18TH ST, STE 1230-S DENVER CO 80202 |

**Total Creditor count  2**

# **Exhibit 16**

| Claim Name | Address Information |
|---|---|
| ANDREWS MYERS, P.C. | (COUNSEL TO SPHERE 3D CORP.) ATTN: T. JOSH JUDD 1885 SAINT JAMES PLACE, 15TH FLOOR HOUSTON TX 77056 |
| ARENTFOX SCHIFF LLP | (COUNSEL TO CN BORROWER LLC, CN WOLF HOLLOW LLC, AND COMPUTE NORTH NE05 LLC); ATTN: JEFFREY R. GLEITY; ALLISON H. WEISS; & MATTHEW R. BENTLEY; 1301 AVENUE OF THE AMERICAS, 42ND FLOOR NEW YORK NY 10019 |
| ATLAS CONSOLIDATED MINING AND | MICHAEL GUO DEVELOPMENT CORPORATION 1705 GUADALUPE, SUITE 400 AUSTIN TX 78701 |
| AXLE LOGISTICS | ATTN BEN SHUSTER 835 N CENTRAL STREET KNOXVILLE TN 37917 |
| BARRON & NEWBURGER, P.C. | (COUNSEL FOR TESLAWATT) ATTN STEPHEN W. SATHER 7320 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN TX 78731 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | (COUNSEL TO AXLE LOGISTICS, LLC) ATTN: KEVIN M. CAPUZZI, ESQ. 1313 N. MARKET STREET, SUITE 1201 WILMINGTON DE 19801 |
| BERG HILL GREENLEAF RUSCITTI LLP | (COUNSEL TO RK MISSION CRITICAL, LLC) ATTN: PATRICK M. HAINES 1712 PEARL STREET BOULDER CO 80302 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | COUNSEL FOR U.S. BITCOIN CORP. ATTN: KEN GREEN & AARON GUERRERO 950 ECHO LANE, SUITE 120 HOUSTON TX 77024 |
| BOOTSTRAP ENERGY LLC | STEVE QUISENBERRY 3838 OAK LAWN AVE, SUITE 100 DALLAS TX 75219 |
| BROWN RUDNICK LLP | COUNSEL TO U.S. BITCOIN CORP. ATTN: ROBERT J. STARK & ANDREW M. CARTY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, LLP | (COUNSEL TO BOOTSTRAP ENERGY LLC) ATTN: MARK A. CASTILLO & ROBERT C. ROWE 901 MAIN ST., STE. 5500 DALLAS TX 75202 |
| CHAMBERLAIN HRDLICKA | COUNSEL FOR POWER ASSET RECOVERY CORPORATION ATTN: JARROD B. MARTIN 1200 SMITH STREET, SUITE 1400 HOUSTON TX 77002 |
| CIRCUIT BREAKER GUYS LLC | STEVE WEIDNER 4740 E 2ND ST, UNIT C21 BENECIA CA 94510 |
| CITY OF BIG SPRING, TX | ARICKA GROVE 310 NOLAN STREET BIG SPRING TX 79720 |
| COKINOS/YOUNG | (COUNSEL TO MP2 ENERGY TEXAS LLC D/B/A SHELL ENERGY SOLUTIONS); ATTN: CRAIG E. POWER & MARIA M. BARTLETT; FOUR HOUSTON CENTER 1221 LAMAR ST., 16TH FLOOR HOUSTON TX 77010-3039 |
| COMMONWEALTH ELECTRIC COMPANY OF | KELLI BIRKEL THE MIDWEST 472 26TH AVENUE COLUMBUS NE 68601 |
| CORTALENT, LLC | ALISON PYE 7801 EAST BUSH LAKE ROAD SUITE 100 MINNEAPOLIS MN 55439 |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | ATTN GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| DELL TECHNOLOGIES, INC | RICHARD ROTHBERG CHIEF FINANCIAL OFFICER ONE DELL WAY ROUND ROCK TX 78682 |
| ECHO SEARCH GROUP | ATTN AMIT BHATIA 1660 HIGHWAY 100 SOUTH, STE 510 ST LOUIS PARK MN 55416 |
| ERNST & YOUNG LLP | NYKEMA JACKSON PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| FLEXENTIAL CORP | ATTN MARK LEYDA 600 FOREST POINT CIRCLE, STE 100 CHARLOTTE NC 28273 |
| FLEXENTIAL CORP. | MARK LEYDA 600 FOREST POINT CIRCLE SUITE 100 CHARLOTTE NC 28273 |
| FOUNDRY DIGITAL LLC | ATTN: MIKE COLYER 1100 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| FOUNDRY DIGITAL LLC | ATTN LICIA BARRA 350 EAST AVE SUITE 201 ROCHESTER NY 14604 |
| FREUDENBERG FILTRATION TECHNOLOGIES L.P. | COLETT GAGNON 2975 PEMBROKE ROAD HOPKINSVILLE KY 42240 |
| FROST BROWN TODD LLC | (COUNSEL TO GEM MINING 1, LLC) ATTN: A.J. WEBB ESQ. 3300 GREAT AMERICAN TOWER, 301 EAST FOURTH ST. CINCINNATI OH 45202 |
| GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH, A PLC | COUNSEL TO KONZA MINING FUND I, LP ATTN: BRANCH M. SHEPPARD 1301 MCKINNEY DRIVE, SUITE 1400 HOUSTON TX 77010 |
| GARTNER, INC | ATTN SPENCER HOCKERT 13200 PAUL J DOHERTY PARKWAY FT MYERS FL 33913 |
| GENERATE LENDING, LLC | C/O GENERATE CAPITAL, PBC ATTN: LOAN OPERATIONS 461 5TH AVENUE, 8TH FLOOR NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 500 DAVIS ST, STE 250 SAN FRANCISCO CA 94111 |
| GROWTH OPERATORS, LLC | ATTN STEPHANIE WELLS 800 LASALLE AVE, STE 1620 MINNEAPOLIS MN 55402 |
| HMB LEGAL COUNSEL | (COUNSEL TO FOUNDRY DIGITAL LLC) ATTN: ATI P. KHATRI 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN & SAWERIS, P.C. | (COUNSEL FOR VERIBI LLC) ATTN MATTHEW HOFFMAN 2777 ALLEN PARKWAY, SUITE 1000 HOUSTON TX 77019 |
| HUBSPOT, INC. | CHIEF FINANCIAL OFFICER 25 FIRST STREET CAMBRIDGE MA 02141 |
| HUNTON ANDREWS KURTH LLP | (COUNSEL TO GENERATE LENDING, LLC & GC DATA CENTER EQUITY HOLDINGS, LLC); ATTN: JOSEPH W. BUONI, TIMOTHY A. DAVIDSON II, PHILIP M. GUFFY; 600 TRAVIS STREET, STE. 4200 HOUSTON TX 77002 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | LOCAL OFFICE 1100 COMMERCE ST, RM 121 DALLAS TX 75242 |
| KIRKLAND & ELLIS LLP/INT'L LLP | (COUNSEL TO GENERATE LENDING, LLC & GC DATA CENTER EQUITY HOLDINGS, LLC) ATTN: CHRISTOPHER MARCUS, P.C. & ELIZABETH HELEN JONES; 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP/INT'L LLP | (COUNSEL TO GENERATE LENDING & GC DATA CENTER EQUITY HOLDINGS, LLC); ATTN: ANNA G. ROTMAN, P.C. 609 MAIN STREET HOUSTON TX 77002 |
| KOCH FILTER CORPORATION | GILBERT FREDERICK 8401 AIR COMMERCE DR LOUISVILLE KY 40119 |
| KOHO CONSULTING | MARC DOUCETTE 6030 PRINTERY STREET SUITE 103 TAMPA FL 33616 |
| MADEL PA | AMITY BEINER 800 HENNEPIN AVE MINNEAPOLIS MN 55403 |
| MARATHON DIGITAL HOLDINGS, INC. | ATTN FRED THIEL 1180 NORTH TOWN CENTER DR, STE 100 LAS VEGAS NV 89144 |
| MARATHON DIGITAL HOLDINGS, INC. | ATTN: NORA MARCKWORDT 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| MAYER BROWN LLP | (COUNSEL TO SUNBELT) ATTN: BRANDON F. RENKEN, CHARLES S. KELLEY ANDREW ELKHOURY 700 LOUISIANA ST., SUITE 3400 HOUSTON TX 77002 |
| MAYER, LLP | ATTN: LORI A. HOOD 2900 NORTH LOOP WEST, SUITE 500 HOUSTON TX 77092 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL TO THE COMMITTEE) ATTN: KRISTIN K. GOING, DARREN AZMAN STACY A. LUTKUS & NATALIE ROWLES ONE VANDERBILT AVENUE NEW YORK NY 10017-5404 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL TO THE COMMITTEE) ATTN: CHARLES R. GIBBS 2501 NORTH HARWOOD STREET, SUITE 1900 DALLAS TX 75201-1664 |
| MCGUIREWOODS LLP | COUNSEL TO CONSTELLATION AFFILIATES ATTN: MARK E. FREEDLANDER TOWER TWO-SIXTY 260 FORBES AVE., SUITE 1800 PITTSBURGH PA 15222 |
| MCGUIREWOODS LLP | COUNSEL TO CONSTELLATION AFFILIATES ATTN: ANDREW C. PAPA TEXAS TOWER 845 TEXAS AVE., 24TH FLOOR HOUSTON TX 77002 |
| MERCURIA ENERGY AMERICA, LLC | ATTN LEGAL DEPARTMENT 20 E GREENWAY PLAZA, STE 650 HOUSTON TX 77046 |
| MERITUS RECRUITING GROUP LLC | ATTN THOMAS WILLIAMS 10319 LYNBROOK HOLLOW DR HOUSTON TX 77042 |
| MILBANK LLP | (COUNSEL TO FOUNDRY DIGITAL LLC) ABHILASH M. RAVAL, ESQ., ERIC K. STODOLA, ESQ. EDWARD R. LINDEN, ESQ. 55 HUDSON YARDS NEW YORK NY 10001-2163 |
| MINNESOTA ATTORNEY GENERAL | ATTN KEITH ELLISON 445 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| MP2 ENERGY TEXAS LLC | D/B/A SHELL ENERGY SOLUTIONS TX ATTN MARSHA PIERCE PO BOX 733560 DALLAS TX 75373-3560 |
| MP2 ENERGY TEXAS LLC | D/B/A SHELL ENERGY SOLUTIONS TX ATTN MARSHA PIERCE 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MUNSCH HARDT KOPF & HARR, P.C. | (COUNSEL TO ATLAS TECHNOLOGY GROUP LLC) ATTN: JOHN D. CORNWELL 700 MILAM ST., STE. 800 HOUSTON TX 77002-2806 |
| MUNSCH HARDT KOPF & HARR, P.C. | (COUNSEL TO ATLAS TECHNOLOGY GROUP LLC) ATTN: JAY H. ONG 1717 WEST 6TH ST., STE. 250 AUSTIN TX 78703-4777 |
| MVP LOGISTICS LLC | ATTN RACHEL WILLIAMS 10205 10TH AVE N, STE A PLYMOUTH MN 55441 |
| NBTC LIMITED | ANASTASIA/GEORGE ROOM 1502, 15/F, HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| NEBRASKA ATTORNEY GENERAL | ATTN DOUG PETERSON 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEW YORK STATE ATTORNEY GENERAL | ATTN LETITIA JAMES THE CAPITOL ALBANY NY 12224-0341 |
| NEXTERA ENERGY RESOURCES, LLC | ATTN: VICE PRESIDENT & GENERAL COUNSEL GREGORY IRWIN 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK ST, STE 3516 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| OKIN ADAMS BARTLETT CURRY LLP | (COUNSEL TO CN BORROWER LLC, CN WOLF HOLLOW LLC AND COMPUTE NORTH NE05 LLC); ATTN: MATTHEW S. OKIN, RYAN A. O'CONNOR; 1113 VINE ST., STE. 240 HOUSTON TX 77002 |
| PAUL HASTINGS LLP | (COUNSEL TO THE DEBTORS) ATTN: LUC DESPINS, SAYAN BHATTACHARYYA, DANIEL GINSBERG 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL HASTINGS LLP | (COUNSEL TO THE DEBTORS) ATTN: MATTHEW MICHELI & MICHAEL JONES 71 SOUTH WACKER DRIVE, SUITE 4500 CHICAGO IL 60606 |
| PAUL HASTINGS LLP | (COUNSEL TO THE DEBTORS) ATTN: JAMES T. GROGAN III 600 TRAVIS STREET, 58TH FLOOR HOUSTON TX 77002 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | (COUNSEL TO HOWARD COUNTY APPRAISAL DISTRICT) ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| PORTER HEDGES LLP | (COUNSEL TO FOUNDRY DIGITAL) ATTN JOHN F HIGGINS; M SHANE JOHNSON; MEGAN N YOUNG-JOHN 1000 MAIN ST, 36TH FL HOUSTON TX 77002 |
| PROSEK LLC | ATTN THOMAS PETRULLO 105 MADISON AVE, FL 7 NEW YORK NY 10016 |
| PRYOR CASHMAN LLP | (COUNSEL TO SPHERE 3D) ATTN: SETH H. LIEBERMAN & MATTHEW SILVERMAN 7 TIMES SQUARE, 40TH FLOOR NEW YORK NY 10036-6596 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: PATRICIA B. TOMASCO 711 LOUISIANA, SUITE 500 HOUSTON TX 77002 |
| RAND WORLDWIDE INC. | AUSTIN SOBOLEWSKI 11201 DOLFIELD BOULEVARD SUITE 112 OWINGS MILLS MD 21117 |
| RECRUITERS OF MINNESOTA | KELLY HOGAN 6110 BLUE CIRCLE DR, SUITE 280 MINNETONKA MN 55343 |
| SCHULTE ROTH & ZABEL LLP | (COUNSEL TO FOUNDRY DIGITAL) ATTN KRISTINE G MANOUKIAN & PETER J AMEND 919 THIRD AVE NEW YORK NY 10022 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN SHAMOIL SHIPCHANDLER, REG DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SHOOK, HARDY & BACON L.L.P. | ATTORNEY GENERAL CASUALTY COMPANY OF WISCONSIN ATTN: JOHN LEWIS, JR. 600 TRAVIS ST., SUITE 3400 HOUSTON TX 77002 |
| SOUTH DAKOTA ATTORNEY GENERAL | ATTN MARK VARGO 1302 E HWY 14, STE 1 PIERRE SD 57501-8501 |
| SPECTRUM SEARCH PARTNERS, LLC | ATTN TOM SHAHNAZARIAN 4643 SOUTH ULSTER, STE 1420 DENVER CO 80237 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| SUNBELT SOLOMON SERVICES, LLC | ATTN BILL SPARKS JR 1922 S MLK JR DR TEMPLE TX 76504 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BUILDING 208 E 10TH ST AUSTIN TX 78701 |
| THE FINMAN LAW FIRM PLLC | (COUNSEL TO RANGER) ATTN TZVI A FINMAN 10101 FONDREN RD, STE 575 HOUSTON TX 77096 |
| THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: CALLAN C SEARCY, ASST AG C/O SHERRI K SIMPSON BANKRUPTCY & COLLECTIONS DIV, PO BOX 12548 AUSTIN TX 78711-2548 |
| TZ CAPITAL HOLDINGS, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC MINING LLC | 16192 COASTAL HWY LEWES DE 19958 |
| URBAN SOLUTION GROUP | ATTN CHIEF FINANCIAL OFFICER 4230 ELATI ST DENVER CO 80216 |
| US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS ATTN RICHARD A KINCHELOE 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 |
| US BITCOIN CORPORATION | ATTN JOEL BLOCK 1221 BRICKELL AVE, STE 900 MIAMI FL 33131 |
| WEIL, GOTSHAL & MANGES LLP | (COUNSEL TO MARATHON) ATTN: GARY HOLTZER, JESSICA LIOU ALEXANDER P. COHEN 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | (COUNSEL TO MARATHON) ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT 12701 WHITEWATER DRIVE SUITE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES | DAVID WIRT PO BOX 856650 MINNEAPOLIS MN 55485 |

Compute North Holdings, Inc.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  98

# **Exhibit 17**

| Claim Name | Address Information |
| --- | --- |
| ALDER BTC HOLDINGS LLC | ATTN PATRICK JOSEPH GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| ALDER BTC HOLDINGS LLC | ATTN PATRICK GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| ALDER OPPORTUNITY LP | ATTN PATRICK JOSEPH GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| ALDER OPPORTUNITY LP | ATTN PATRICK GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| ALDER SPV I LLC | ATTN PATRICK JOSEPH GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| ALDER SPV I LLC | ATTN PATRICK GAHAN, MANAGER 3600 DALLAS HWY, STE 230-350 MARIETTA GA 30064 |
| AMAZON WEB SERVICES INC | ATTN STEVE BERANEK, SR MGR FINANCE OPS 2345 CRYSTAL DR, STE 1100 ARLINGTON VA 22202 |
| BIT DIGITAL USA INC | ATTN BRYAN BULLETT 33 IRVING PL NEW YORK NY 10003 |
| BLOCKMETRIX | ATTN NEVIN BANNISTER, CEO 2651 N HARWOOD ST, STE 400 DALLAS TX 75201 |
| BOOTSTRAP ENERGY LLC | ATTN STEVE QUISENBERRY, CEO 3838 OAK LAW AVE, STE 1000 DALLAS TX 75219 |
| COMPASS MINING INC | ATTN THOMAS HELLER 111 CONGRESS AVE, STE 500 AUSTIN TX 78701 |
| COMPASS MINING INC | C/O AMRSTRONG TEASDALE LLP ATTN MARTY WALSH 4643 S ULSTER ST, STE 800 DENVER CO 80237 |
| CORPUS CHRISTI ENERGY PARK LLC | ATTN STEVE QUISENBERRY, CEO 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| DECIMAL DIGITAL CURRENCY I LLC | C/O PRYOR CASHMAN LLP ATTN M ALI PANJWANI; SETH H LIEBERMAN; MATTHEW W SILVERMAN, ESQS 7 TIMES SQ NEW YORK NY 10036-6569 |
| DELL MARKETING LP | C/O DELL INC ATTN CHANTELL EWING, SR A/R ANALYST ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DIGITAL ALCHEMY LLC | ATTN DANIEL WOLGIN, MANAGER 2408 NW 40TH CIR BOCA RATON FL 33431 |
| DOUGLAS ELECTRICAL SERVICES LLC | ATTN BRITTANNY FRENCH 1405 TIMBERLINE DR BENBROOK TX 76126 |
| FOUNDRY DIGITAL LLC | C/O MILBANK LLP ATTN ABHILASH M RAVAL; ERIC K STODOLA; EDWARD R LINDEN 55 HUDSON YARDS NEW YORK NY 10001-2163 |
| GH EFFECT INC | ATTN BRADLEY NOONAN, PRESIDENT 824-A LAKE AVE, #287 LAKE WORTH FL 33460-3754 |
| GROUP FOR HORIZON ENTERTAINMENT | ATTN TZVI A FINMAN 10101 FONDREN RD, STE 575 HOUSTON TX 77096 |
| GROWTH OPERATORS ADVISORY SERVICES LLC | C/O FABYANSKE WESTRA HART & THOMSON PA ATTN PAUL L RATELLE, ESQ 333 S SEVENTH ST, STE 2600 MINNEAPOLIS MN 55402 |
| HSI WORKPLACE COMPLIANCE SOLUTIONS INC | ATTN LUANNE ANDERSON 6136 FRISCO SQUARE BLVD, STE 285 FRISCO TX 75034-3268 |
| KOCH FILTER CORPORATION | C/O WAGNER FALCONER & JUDD LTD ATTN BRIAN WILDERMAN 100 S FIFTH ST, STE 800 MINNEAPOLIS MN 55402 |
| LUXOR TECHNOLOGY CORPORATION | ATTN JON CONLEY 155 N 4TH ST, APT 2F BROOKLYN NY 11211 |
| MARATHON DIGITAL HOLDINGS INC, ET AL | C/O WEIL GOTSHAL & MANGES LLP ATTN ROBERT S BEREZIN; JESSICA LIOU; ALEXANDER P COHEN 767 FIFTH AVE NEW YORK NY 10153 |
| MP2 ENERGY TEXAS LLC | ATTN DAREN RUBINK 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| NBTC LIMITED | 33 S SIXTH ST, STE 4200 MINNEAPOLIS MN 55402 |
| NEBRASKA PUBLIC POWER DISTRICT | C/O MICHAEL J WHALEY 12810 PIERCE ST, STE 200 OMAHA NE 68144 |
| POWER ASSET RECOVERY CORPORATION | C/O KOHRMAN JACKSON & KRANTZ LLP ATTN JOHN P ARCHER 1375 E NINTH ST, 29TH FL CLEVELAND OH 44114 |
| SATOSHI MINING LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST, STE 2100 HOUSTON TX 77002 |
| SM & MS PARTNERS | C/O ALEXANDER SELIGSON 140 WEST END AVE, #2C NEW YORK NY 10023 |
| SPHERE 3D CORP | C/O PRYOR CASHMAN LLP ATTN M ALI PANJWANI; MATTHEW SILVERMAN; SETH H LIEBERMAN, ESQS 7 TIMES SQ NEW YORK NY 10036-6569 |
| TEAGUE NALL & PERKINS INC | ATTN SUE THOMAS COLE 5237 N RIVERSIDE DR, STE 100 FORT WORTH TX 76137 |
| TESLAWATT LLC | ATTN VLADIMIR RADOVIC 1930 VILLAGE CENTER CIR, #3-5422 LAS VEGAS NV 89134 |
| URBAN SOLUTION GROUP LLC | ATTN HEIDI D GILL, CEO 4230 ELATI ST, STE 200 DENVER CO 80126 |
| US DATA MINING GROUP INC | C/O BONDS ELLIS EPPICH SCHAFER JONES LLP ATTN KEN GREEN; AARON GUERRERO 950 ECHO LN, STE 120 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| US DATA MINING GROUP INC | C/O BROWN RUDNICK LLP ATTN ROBERT J STARK; ANDREW M CARTY SEVEN TIMES SQ NEW YORK NY 10036 |
| VERIBI LLC | ATTN JOHN VANHARA 17224 S FIGUEROA ST, #C5790 GARDENA CA 90248 |
| WEIDNER & PHILIPPS LTD | ATTN JESSICA L BANEGAS, BUSINESS MANAGER 707 S COLORADO MIDLAND TX 79701 |

**Total Creditor count  39**

# **Exhibit 18**

| Claim Name | Address Information |
|---|---|
| 057 INVESTMENTS INC | ATTN PRESIDENT 5718 WESTHEIMER, STE 1806 HOUSTON TX 77057 |
| 21MM SOLUTIONS LLC | ATTN MANAGING MEMBER 10555 COSSEY RD HOUSTON TX 77070 |
| 7575 MANAGEMENT LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| 7575 MANAGEMENT LLC | ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| A&H ELECTRIC COMPANY | ATTN DEPARTMENT MANAGER 3505 N LOOP 336 W CONROE TX 77304 |
| ABRY PARTNERS II LLC | ATTN GENERAL COUNSEL & CCO 888 BOYLSTON ST, STE 1600 BOSTON MA 02199 |
| ACCEPTCOIN | ATTN PRINCIPAL 192 WATERLOO ST #05-01 SKY LINE BLDG SINGAPORE 187966 SINGAPORE |
| ACCIONA ENERGY USA GLOBAL LLC | ATTN GENERAL COUNSEL 55 E MONROE ST, STE 1925 CHICAGO IL 60603 |
| ACHESON, DARREN | ADDRESS ON FILE |
| ACOUSTIBLOK | 6900 INTERBAY BLVD TAMPA FL 33616 |
| ACT COMMODITIES | ATTN FINANCE DIRECTOR 437 MADISON AVE 17A NEW YORK NY 10022 |
| ADDISON PIPER REV TRUST | 1745 HUNTER DR WAYZATA MN 55391 |
| ADVANCED GENERATION DEVELOPMENT | ATTN PRESIDENT 2437 GIRARD AVE S MINNEAPOLIS MN 55405 |
| ADX LABS INC | ATTN CHIEF INFORMATION OFFICER 120 S 6TH ST, STE 1000 MINNEAPOLIS MN 55402 |
| AES CLEAN ENERGY DEVELOPMENT LLC | ATTN DIRECTOR 2180 S 1300 E, STE 600 SALT LAKE CITY UT 84106 |
| AGATE CAPITAL PARTNERS | ATTN MANAGING PARTNER 1230 MIDAS WAY, STE 250 SUNNYVALE CA 94085 |
| AGILOFT | 460 SEAPORT COURT REDWOOD CITY CA 94063 |
| AGILOFT INC | ATTN VP, SALES OPERATIONS 460 SEAPORT CT, STE 200 REDWOOD CITY CA 94063 |
| ALDER BTC HOLDINGS LLC | C/O POLSINELLI PC 2950 N HARWOOD ST, #2100 DALLAS TX 75201 |
| ALDER OPPORTUNITY LP | C/O POLSINELLI PC 2950 N HARWOOD ST, #2100 DALLAS TX 75201 |
| ALDER SPV I LLC | C/O POLSINELLI PC 2950 N HARWOOD ST, #2100 DALLAS TX 75201 |
| ALLTEL CORP | D/B/A VERIZON WIRELESS ONE VERIZON WAY, MS 4AW100 BASKING RIDGE NJ 07920 |
| ALPERT, JONATHAN | 14 S GRAPE ST. DENVER CO 80246 |
| ALPHA TESTING INC | ATTN ENVIRONMENTAL DEPT MGR 2209 WISCONSIN ST DALLAS TX 75229 |
| ALPHA WAVE VENTURES II LP | PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ALTMAN SOLON LLP | ATTN PARTNER 35 PORTMAN SQ NORTH STE, 5TH FL LONDON W1H 6LR UNITED KINGDOM |
| AMAZON WEB SERVICES INC | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMROK HOMES INC | ATTN VP OF SUSTAINABLE TECHNOLOGY 1222 SE 47TH ST CAPE CORAL FL 33904 |
| AMSHORE VENTURES LLC | ATTN OWNER 28496 RANCH ROAD 12, STE 200 DRIPPING SPRINGS TX 78620 |
| ANAPLAN INC | ATTN SR ASSC GENERAL COUNSEL 300 NORTH 1ST AVE #500 MINNEAPOLIS MN 55401 |
| ANCHOR CAPITAL | ATTN CHIEF EXEC OFFICER 5910 N CENTRAL PKWY DALLAS TX 75206 |
| ANCHORAGE CAPITAL GROUP LLC | ATTN SECRETARY 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANDALUSIAN PRIVATE CAPITAL LP | ATTN PRESIDENT 51 JOHN F. KENNEDY PKWY SHORT HILLS NJ 07078 |
| ANDERSON TRUCKING SERVICE INC | ATTN DIRECTOR OF FINANCE 725 OPPORTUNITY DRIVE ST. CLOUD MN 56301 |
| ANGEL ISLAND CAPITAL MANAGEMENT LLC | ATTN NICOLE J. MACARCHUK 1 EMBARCADERO CENTER, STE 2150 SAN FRANCISCO CA 94111 |
| ANKR GLOBAL | ATTN DIRECTOR 91 SPRINGBOARD GACHIBOWALI, HYDERABAD 500081 INDIA |
| ANOTHER CRYPTO LLC | ATTN CHIEF EXEC OFFICER 39 AUDUBON LANE SHELTON CT 06484 |
| ANOTHER CRYPTO LLC | ATTN OWNER 39 AUDUBON LANE SHELTON CT 06484 |
| ANTALPHA TECHNOLOGIES LIMITED | C/O MAPLES CORPORATE SERVICES (BVI) LTD ATTN CFO PO BOX 173 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ANTARA CAPITAL LP | ATTN COO / CFO 500 FIFTH AVE NEW YORK NY 10110 |
| AON RISK SERVICES CENTRAL INC | ATTN SR VP 5600 WEST 83RD ST MINNEAPOLIS MN 55437 |
| APIS ENERGY GROUP LLC | ATTN MANAGING PARTNER 236 E RD ALFORD MA 01266 |
| APOLLO INFRA EQUITY MANAGEMENT LP | APOLLO GLOBAL MANAGEMENT, INC 9 WEST 57TH STREET 42ND FLOOR NEW YORK NY 10019 |
| APOLLO MANAGEMENT HOLDINGS LP | ATTN VP 9 WEST 57TH ST NEW YORK NY 10019 |
| AQ GROUPIO | ATTN DIRECTOR OFFICE 611, LEVEL 6 THE FAIRMONT DUBAI, SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| ARBOUR LANE | ATTN PARTNER 700 CANAL ST STAMFORD CT 06902 |
| ARCLIGHT CAPITAL PARTNERS LLC | ATTN CHRISTINE MILLER, ASSOC GEN COUNSEL 200 CLARENDON ST, 55TH FL BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ARCOS POWER CORP | ATTN KEVEN SEBASTIAN EVP SALES & MARKTNG 401 9TH AVE SW, STE 865 CALGARY AB T2P 3C5 CANADA |
| ARCTOS CAPITAL LLC | 2443 FILLMORE ST, #406 SAN FRANCISCO CA 94115 |
| ARIS CAPITAL MANAGEMENT LLC | 400 MADISON AVE NEW YORK NY 10017 |
| ARISTA NETWORKS INC | ATTN MARC TAXAY, SR VP/GEN COUNSEL 5453 GREAT AMERICA PKWY SANTA CLARA CA 95054 |
| ARMSTRONG CAPITAL LLC | ONE PARK PLACE, STE 200 ANNAPOLIS MD 21401 |
| ARSENAL GROUP LLC | ATTN WILLIAM HARLEY, III, PRESIDENT 678 SNELLS BUSH RD LITTLE FALLS NY 13365 |
| ARTESIAN FT | ATTN NOAH KATZ, CEO 425 2ND ST, #100 SAN FRANCISCO CA 94107 |
| ASSOCIATED BANC CORP | ATTN STEPHEN O'HARA, SR VP 202 SNELLING AVE N SAINT PAUL MN 55082 |
| AT&T CORP | ATTN JONATHAN LAWSON 300 N POINT PKWY ALPHARETTA GA 30005 |
| ATNORTH EHF | ATTN AEGIR RAFN MAGNUSSON, BUS DEV DIR STEINHELLA 10 221 HAFNARFJORDUR ICELAND |
| AURADINE INC | ATTN BARUN KAR, CEO 985 PARADISE WAY PALO ALTO CA 94306 |
| AUTHORITY ELECTRIC & A/C | ATTN WALTER BRUMLEY 600 N BIRDWELL LN BIG SPRING TX 79720 |
| AVANGRID RENEWABLES LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| AVINC | ATTN CHIEF EXEC OFFICER 30 N GOULD ST SHERIDAN WY 78654 |
| AWAD, CARMEN | ADDRESS ON FILE |
| BABOON CONSULTING | TEMISTOCLES 24 MIGUEL HIDALGO MEXICO CITY 11550 MEXICO |
| BAILLIE GIFFORD & CO | CALTON SQUARE 1 GREENSIDE ROW EDINBURGH EH1 3AM UNITED KINGDOM |
| BAKER TILLY US LLP | ATTN PARTNER 225 S 6TH ST, STE 2300 MINNEAPOLIS MN 55402 |
| BAKER, BREANNA | ADDRESS ON FILE |
| BALDWIN DESIGN CONSULTANTS PA | 1700-D EAST ARLINGTON BLVD GREENVILLE NC 27858 |
| BALL, SEAN | 5785 FEATHERIE BAY EXCELSIOR MN 55331 |
| BANGER DAYLIGHTING CORPORATION | 4646 SOUTHVIEW DRIVE CORPUS CHRISTI TX 78408 |
| BARDIN HILL OPPORTUNISTIC CREDIT | MASTER FUND LP 299 PARK AVE, 24TH FL NEW YORK NY 10171 |
| BARRON, SPENCER | 2295 CLOVER FIELD DR CHESKA MN 55318 |
| BAYSIDE CAPITAL INC | ATTN VP 1450 BRICKELL AVE, 31AT FL MIAMI FL 33131 |
| BCW SECURITIES LLC | ATTN CHIEF COMPLIANCE OFFICER 55 POST RD W, STE 200 WESTPORT CT 06880 |
| BDD-TECH | ATTN VP 2701, 27TH FL, CENTRAL PLAZA 18 BARBOUR RD WANCHAI HONG KONG |
| BDO USA LLP | 100 PARK AVENUE NEW YORK NY 10017 |
| BEACH POINT CAPITAL MANAGEMENT LP | 1620 26TH STREET SUITE 6000N SANTA MONICA CA 90404 |
| BELYEA COMPANY | ATTN PRES 2200 NORTHWOOD AVE EASTON PA 18045 |
| BHI HOLDINGS LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| BINANCE CAPITAL MANAGEMENT CO LTD | 30 DE CASTRO ST WICKHAMS CAY 1 PO BOX 4519 RD ROAD TOWN BRITISH VIRGIN ISLANDS |
| BIOCFINITY LLC | ATTN CHIEF OPERATING OFFICER 30 N GOULD ST, STE R SHERIDAN WY 82801 |
| BIRCH INFRASTRUCTURE PBLLC | ATTN CHIEF EXEC OFFICER 14559 WESTLAKE DR, STE C LAKE OSWEGO OR 97035 |
| BITFIELD NV | ATTN CHIEF EXEC OFFICER CLAUDE DEBUSSYLAAN 7 AMSTERDAM MC 1082 THE NETHERLANDS |
| BITFURY HOLDING BV, THE | STRAWINSKYLAAN 3051 AMSTERDAM 1077ZX THE NETHERLANDS |
| BITMAIN DELAWARE HOLDING COMPANY INC | ATTN CHIEF EXEC OFFICER 850 NEW BURTON RD, STE 201 DOVER, KENT DE 19904 |
| BITMAIN TECHNOLOGIES LTD | ATTN ZIYANG HE, UNIT A1 UNIT A, 11TH FL SUCCESS COMMERCIAL BLDG 245-251 HENNESSY RD WAN CHAI HONG KONG |
| BITMAIN TECHNOLOGIES LTD | UNIT D, 16/F, ONE CAPITAL PLACE 18 LUARD RD WAN CHAI HONG KONG |
| BITOODA HOLDINGS INC | ATTN CHIEF OPERATING OFFICER 33 COMMERCIAL ST RAYNHAM MA 02767 |
| BITSTAMP DOO | DALMATINOVA ULICA 2 1000 LJUBLJANA OSREDNJESLOVENSKA SLOVENIA |
| BITSTAMP EUROPE USA | 40, AVENUE MONTEREY L-2163 LUXEMBOURG GRAND DUCHY OF LUXEMBOURG |
| BITSTAMP LTD | 5 NEW STREET SQUARE LONDON EC4A 3TW UNITED KINGDOM |
| BITSTAMP SERVICES DOO | DALMATINOVA ULICA 2 1000 LJUBLJANA OSREDNJESLOVENSKA SLOVENIA |
| BITSTAMP USA INC | 27 UNION SQUARE WEST, SUITE 205 NEW YORK NY 10003 |
| BLACKROCK CAPITAL MARKETS GROUP | ATTN MD 55 E 52ND ST NEW YORK NY 10055 |
| BLACKROCK FINANCIAL MANAGEMENT INC | ATTN MD 55 E 52ND ST NEW YORK NY 10055 |

| Claim Name | Address Information |
|---|---|
| BLACKSTONE ALTERNATIVE SOLUTIONS LLC | 345 PARK AVE NEW YORK NY 10154 |
| BLD HOLDINGS | ATTN PRESIDENT 6368 NW 23RD CT BOCA RATON FL 33496 |
| BLOCKFI INC | 201 MONTGOMERY ST, STE 263 JERSEY CITY NJ 07302 |
| BLOCKFI LENDING LLC | 201 MONTGOMERY STREET STE 263 JERSEY CITY NJ 07302 |
| BLOCKING ACCESS UK LTD | TALLIS HOUSE, 2 TALLIS ST LONDON EC4Y 0AB UNITED KINGDOM |
| BLOOMBERG FINANCE LP | ATTN GENERAL PARTNER 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLUE HG | ATTN MANAGING PARTNER 9031 CEDAR RIDGE LANTANA TX 76226 |
| BMINING PTE LTD | ATTN CHIEF EXEC OFFICER 20 CECIL ST, PLUS BLDG, #09-06 SINGAPORE SINGAPORE |
| BMO HARRIS BANK NA | ATTN DOCUMENTATION ANALYSIS AND CONTROL 111 WEST MONROE ST, 9C CHICAGO IL 60603 |
| BMO HARRIS BANK NA | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| BMO HARRIS BANK NA | 111 W MONROE ST, #9C CHICAGO IL 60603 |
| BMO HARRIS BANK NA | 111 W MONROE CHICAGO IL 60603 |
| BOONE, JOE | 400 WATER ST, STE 200 EXCELSIOR MN 05331 |
| BOOTSTRAP ENERGY LLC | 3838 OAK LAWN AVE DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN CHIEF DEVELOPMENT OFFICER 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN CHIEF EXEC OFFICER 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BOOTSTRAP ENERGY LLC | ATTN STEVEN QUISENBERRY 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| BREEZY POINT ENERGY LLC | ATTN CHIEF EXEC OFFICER 74 SULLIVAN DR WEST ORANGE NJ 07052 |
| BREGAL INVESTMENTS INC | O/B/O BREGAL SAGEMOUNT III LP ATTN CORPORATE COUNSEL 277 PARK AVE, 29TH FL NEW YORK NY 10172 |
| BRIDGEWATER BANK | ATTN ASST VICE PRESIDENT 4400 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| BRIGADE CAPITAL MANAGEMENT LP | ATTN GENERAL COUNSEL/CCO 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| BRIGHTWOOD CAPITAL ADVISORS LLC | 810 SEVENTH AVE, 26TH FL NEW YORK NY 10019 |
| BROOKFIELD POWER US ASSET MGNT LLC | ATTN GENERAL COUNSEL 200 LIBERTY ST, 14TH FL NEW YORK NY 10281 |
| BTIG | 65 EAST 55TH STREET NEW YORK NY 10022 |
| BTM POWER VENTURES LLC | ATTN PRES 5706 E MOCKINGBIRD LN, STE 115 #382 DALLAS TX 75206 |
| CAGE CIVIL | 2200 CABOT DRIVE, SUITE 325 LISLE IL 60532 |
| CALLANISH CAPITAL LLC | ATTN PARTNER 13911 RIDGEDALE DR, STE 478 MINNETONKA MN 55305 |
| CANAAN INC | ROOM 705, BLOCK C, PING AN FINANCE CENTR SHANGCHENG DISTRICT HANGZHOU CHINA |
| CBRE | 2100 MCKINNEY AVENUE SUITE 1250 DALLAS TX 75201 |
| CELSIUS NETWORK LIMITED | ATTN GENERAL COUNSEL & HEAD OF M&A THE HARLEY BLDG 77-79 NEW CAVENDISH ST LONDON W1W 6XB UNITED KINGDOM |
| CELTIC INDUSTRIAL SERVICES | ATTN SEAN P CALLAHAN 1749 MILL RD WEST FALLS NY 14170 |
| CES CORPORATION | ATTN PRESIDENT/CEO 11130 224 ST EDMONTON AB T5S 2R6 CANADA |
| CH ROBINSON COMPANY INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| CH ROBINSON COMPANY INC | PO BOX 9121 ATTN: ANNETTE DRIESLEIN MINNEAPOLIS MN 55480-9121 |
| CHABERTON ENERGY HOLDINGS INC | ATTN CHIEF EXEC OFFICER 11900 PARKLAWN DR, STE 406 NORTH BETHESDA MD 20852 |
| CHAMBER OF DIGITAL COMMERCE | 605 MCRORIE STREET LAKELAND FL 33803 |
| CHAMBER OF DIGITAL COMMERCE | ATTN VP, DEVELOPMENT 1667 K ST NW, STE 640 WASHINGTON DC 20006 |
| CHANG, ROB | 29 QUEENS QUEAY E TORONTO ON M5E 0A4 CANADA |
| CHARLES SCHWAB TRUST BANK | ATTN ASSET CONTROL PO BOX 52087 PHOENIX AZ 85072-2087 |
| CHARLESBANK CREDIT OPPS FUND II LP | ATTN SR DIRECTOR, LEGAL 200 CLARENDON ST, 54TH FL BOSTON MA 02116 |
| CHEMFOUNDRY INC | D/B/A ENGINEERED FLUIDS ATTN PRESIDENT 4548 CANTINA DRIVE TYLER TX 75708 |
| CHOLLA PETROLEUM INC | 12221 MERIT DR, STE 1300 DALLAS TX 75251 |
| CHUANGLIAN | ATTN HEAD OF INVESTMENTS STE 905-906, 9/F CHINA EVERGRANDE CENTRE 38 GLOUCESTER RD WAN CHAI HONG KONG |
| CIBC BANK USA | ATTN MANAGING DIRECTOR 120 S LASALLE ST CHICAGO IL 60603 |
| CIELO LAND AND CATTLE LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| CIGANEK, ROBERT | 10101 BREN RD E, 151 MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| CITADEL ENTERPRISE AMERICAS LLC | 131 S DEARBORN ST CHICAGO IL 60603 |
| CITIGROUP ENERGY INC | 2700 POST OAK BLVD HOUSTON TX 77056 |
| CITIZEN VENTURES | ATTN OWNER 16791 INTERLACHEN CT LAKEVILLE MN 55044 |
| CITY GOVERNMENT OF WILSON, NC | ATTN DIRECTOR OF WILSON ENERGY 1800 HERRING AVE E WILSON NC 27893 |
| CITY OF KEARNEY, NE | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| CITY OF MINDEN, NE | ATTN CITY ADMIN/FINANCE DIR 325 NORTH COLORADO MINDEN NE 68959 |
| CITY OF MINDEN, NE | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| CITY OF WHARTON, TX | 120 EAST CANEY STREET WHARTON TX 77488 |
| CLEARSKY POWER & TECHNOLOGY FUND II LLC | ATTN CHIEF FINANCIAL OFFICER 11231 US HWY 1, STE 395 NORTH PALM BEACH FL 33408 |
| CLEARWAY ENERGY GROUP LLC | ATTN GENERAL COUNSEL 5780 FLEET ST, STE 130 CARLSBAD CA 92008 |
| CLEMENT, KIRK | 120 AERODROME CRESCENT UNIT 301 TORONTO ON M4G 4J2 CANADA |
| CN WOLF HOLLOW | C/O ARENTFOX SCHIFF LLP 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 |
| CODINGTON-CLARK ELECTRIC CO-OP INC | ATTN GENERAL MANAGER 3520 9TH AVE SW WATERTOWN SD 57201 |
| CODINGTON-CLARK ELECTRIC CO-OP INC | 3520 9TH AVE SW WATERTOWN SD 57201 |
| COF III STRATEGIES I LP | 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| COFFMAN ENGINEERS INC | 1939 HARRISON STREET OAKLAND CA 94612 |
| COFFMAN ENGINEERS INC | ATTN VP ENERGY & SUSTAINABILITY 1101 2ND AVE, STE 400 SEATTLE WA 98101 |
| COFFMAN ENGINEERS INC | 8951 CYPRESS WATERS BLVD #160 DALLAS TX 75019 |
| COFFMAN ENGINEERS INC | 10 N POST ST, STE 500 SPOKANE WA 99201 |
| COFFMAN ENGINEERS INC | 1939 HARRISON ST #320 OAKLAND CA 94612 |
| COLDSTREAM ENERGY LLC | ATTN PRESIDENT AND CEO 8150 N CENTRAL EXPWY, STE 1550 DALLAS TX 75206 |
| COLLINS, JOHN | 13839 BAYCLIFF DR N. PALM BEACH FL 33408 |
| COLORADO BEND II POWER LLC | ATTN JUSTIN COLDEWAY 10 S DEARBORN ST, 52ND FLR CHICAGO IL 60603 |
| COMMONWEALTH ELECTRIC CO OF THE MIDWEST | 472 26TH AVENUE COLUMBUS NE 68601 |
| COMMONWEALTH ELECTRIC COMPANY | ATTN JAKE GABLE 472 26TH AVE COLUMBUS NE 68601 |
| COMPUTE NORTH MEMBER LLC | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| COMPUTE NORTH NE05 LLC | C/O ARENTFOX SCHIFF LLP 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 |
| CONCORD ACQUISITION CORP II | 477 MADISON AVE NEW YORK NY 10022 |
| CONSTELLATION ENERGY GENERATION LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY INC | C/O EXCELON GENERATION COMPANY LLC ATTN ASSOC GEN COUNSEL, LEGAL WHOLESALE 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY INC | ATTN WHOLESALE ORIGINATION 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |
| CONSTELLATION NEWENERGY INC | PO BOX 4911 HOUSTON TX 77210-4911 |
| CONTRACT LOGIX LLC | 55 TECHNOLOGY DR, STE 103 LOWELL MA 01851 |
| COOLEY, DAN | ADDRESS ON FILE |
| CORBETTA, SIRA | SCHILLER 256 MIGUEL HIDALGO CDMX 11560 MEXICO |
| COREWEAVE INC | 12 COMMERCE ST SPRINGFIELD NJ 07081 |
| CORNER GROWTH ACQUISTION CORP | 251 LYTTON AVE, STE 200 PALO ALTO CA 94301 |
| CORPURS CHRISTI ENERGY PARK LLC | 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| COULBY, HAROLD E JR | 1510 STABLERSVILLE RD WHITE HALL MD 21161 |
| COULBY, HAROLD E, JR | ADDRESS ON FILE |
| COWEN & COMPANY LLC | ATTN MANAGING DIR 599 LEXINGTON AVE NEW YORK NY 10022 |
| CRAIG-HALLUM CAPITAL GROUP LLC | 222 SOUTH NINTH STREET, SUITE 350 MINNEAPOLIS MN 55402 |
| CRAVEN, JOE | 123Y ANDOVER AVE EAU CLAIRE WI 54703 |
| CRESTLINE MANAGEMENT LP | ATTN ASST GENERAL COUNSEL 201 MAIN ST, STE 1900 FORT WORTH TX 76102 |
| CRIBB, GREGORY | 1320 COZY OAK AVE CARY NC 27519 |
| CROSS OCEAN PARTNERS MANAGEMENT LP | ATTN GENERAL COUNSEL 20 HORSENECK LN GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| CRUX RUBICON INC | ATTN CHIEF EXEC OFFICER 8964 EDEN ENGLISH TURN EDEN PRAIRIE MN 55347 |
| CRYPTECH SOLUTIONS | ATTN CHIEF EXEC OFFICER 30 COVE ISLAND RD SOUTH HADLEY MA 01075 |
| CSD ENERGY ADVISORS LLC | ATTN MANAGING PARTNER 2607 WHITE OAK DR HOUSTON TX 77009 |
| CSI LEASING INC | ATTN VICE PRESIDENT 9990 OLD OLIVE ST RD ST LOUIS MO 63141 |
| CUDO VENTURES LTD | ATTN PETE HILL, PARTNERSHIP DIR KEMP HOUSE 160 CITY RD LONDON EC1V 2NX UNITED KINGDOM |
| CUDO VENTURES LTD | ATTN BUS DEV DIRECTOR KEMP HOUSE 160 CITY RD LONDON EC1V 2NX UNITED KINGDOM |
| CUSTOMER NO.  1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  2 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  5 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  6 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  8 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  9 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  9 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  10 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  10 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  11 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  13 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  15 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  17 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  18 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  20 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  21 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  22 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  24 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  25 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  27 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  29 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  29 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  31 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  34 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  37 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  39 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  40 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  40 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  41 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  45 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  46 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  47 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  48 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  49 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  50 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  54 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  55 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  56 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  57 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  58 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  60 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO.  61 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 62 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 63 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 64 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 65 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 68 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 69 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 70 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 71 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 72 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 73 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 75 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 78 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 79 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 80 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 82 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 82 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 84 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 86 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 87 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 89 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 91 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 93 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 94 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 96 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 97 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 97 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 98 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 99 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 192 WATERLOO ST #05-01 SKYLINE BLDG SINGAPORE 187968 SINGAPORE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TORONTO M5H 2S5 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EVP SALES & MARKETING 401 9TH AVE SW, STE 865 CALGARY AB T2P 3C5 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: RAYMOND TRISMEN, MENDES AND MOUNT HAMILTON BERMUDA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SINGAPORE 339509 MALAYSIA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE UNIT A1 OF UNIT A, 11TH FL, SUCCESS COMM BLDG, 245-251 HENNESSY RD WAN CHAI HONG KONG |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FINANCE CENTER SHANGCHENG DISTRICT HANGZHOU CHINA |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AMERIKA PLAD 29, 2 COPENHAGEN O 2100 DENMARK |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 7500 ST MORITZ SWITZERLAND |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CH-7500 SANKT MORITZ SWITZERLAND |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 20-325 LUBLIN 20-325 POLAND |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TORONTO ON M1E 2K4 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BURLINGTON N ON L7R 3Y8 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE OFFICE 1702, COL LOMAS DE CHAPULTEPEC MIGUEL HIDALGO CDMX 11000 MEXICO |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 6TH FLOOR 1204 GENEVA SWITZERLAND |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WHITE ROCK BC V4B 1C5 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BAI HUA COMMUNITY GUANG MING NEW DISTRICT CHINA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 24838 32 AVE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PARK ROW LEEDS LS1 5JF UK |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LONDON WC2N 5EH UK |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE CALGARY AB T3H 2W3 CANADA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: JOSEPH ZIOLKOWSKI HAMILTON BERMUDA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ORIENTE MONTERREY CENTRO 64000 MONTERREY NL MEXICO |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRAND CENTRAL PLAZA NO.138 SHATIN RURAL COMMITTEE RD, SHATIN HONG KONG CHINA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COFCO CHUANGZHI FACTORY XINAN STREET BAOAN DISTRICT 67 SHENZHEN CHINA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NO3069 CAITIAN ROAD GONXHA FUTIAN SHENZHEN CHINA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE RENMINAN ROAD LUOHU DISTRICT SHENZHEN, GUANGDONG CHINA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ROOM 16, FLOOR 9, HUISHANG CENTER NO 3027 FUTIAN STREET, FUTIAN DISTRICT CHINA |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: SIRA CORBETTA MEXICO CITY MX 11550 MEXICO |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 41-08, OCBC CENTRE 049513 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WAN CHAI HONG KONG |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CALGARY, AB, T3Z S8 CANADA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE REYKJANESBAER 262 ICELAND |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: DELIA NINGBO CHINA |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NORTH KANSAS CITY MO 64116 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINDEN NE 68959 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: SPENCER BARRON EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SOUTH SIOUX CITY NE 68776 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SMITHVILLE MO 64089 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND FORKS ND 58203 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: R SALINAS PITTSBURGH PA 15250-6572 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55347 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: LAUREN RAMIREZ REDWOOD CITY CA 94063 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DENVER CO 80204-3752 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MAPLE GROVE MN 55369 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MARK TRASTER BLOOMINGTON MN 55420 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1210 TELLEM DR PACIFIC PALISADES CA 90272 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KANSAS CITY MO 64117-2672 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BOCA RATON FL 33487 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WOBURN MA 01801 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75206-5126 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10001-2163 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 90 SOUTH 7TH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94121 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ADMIR MESIC BLOOMINGTON MN 55437 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ST LOUIS MO 63195-5816 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75320-8971 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CLEVELAND OH 44115 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90054-0029 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LUBBOCK TX 79452 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ITASCA IL 60143 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 300 N POINT PKWY ALPHARETTA GA 30005 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CAROL STREAM IL 60197 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55485-7130 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78728 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55347 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: BEN SHUSTER KNOXVILLE TN 37917 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LUBBOCK TX 79404 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LUBBOCK TX 79404 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KING NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE JUSTIN TX 76247 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BROWNSBURG IN 46112 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREENVILLE NC 27858-7842 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79721 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ODESSA TX 79762 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EASTON PA 18045 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: PATRICK PERRIN BOULDER CO 80302 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WATERLOO IA 50703 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ALPINE TX 79830 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ODESSA TX 79765 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN JOSE CA 95002 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LAKE OSWEGO OR 97034-2943 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90067 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60603 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ERIK ANDERSON MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: STEVE QUISENBERRY DALLAS TX 75219 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68801 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68802-1567 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN CORPORATE COUNSEL 200 PARK AVE, FLOOR 45 NEW YORK NY 10172 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUITE 300 BLOOMINGTON MN 55439 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CARLSBAD CA 92018 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NASHVILLE TN 37203 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94139 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JOSIE ODESSA TX 79768 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LISLE IL 60532-0942 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 4600 WELLS FARGO CTR 90 S 7TH ST MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EAST AURORA NY 14052 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68802-1334 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JUAN ELAJALDE NEW YORK NY 10003 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUITE 640 WASHINGTON DC 20006 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WESTLAKE TX 76262 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TYLER TX 75708 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10036 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MOUND MN 55364-8570 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: STEVE WEIDNER BENECIA CA 94510 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 388 GREENWICH ST NEW YORK NY 10013 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LAKEVILLE MN 55044 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ARICKA GROVE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREENVILLE NC 27858 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NC 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NC 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BATON ROUGE LA 70810-5906 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60677-6376 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60674-7619 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: KIMBERLY ROACH OAKLAND CA 94612 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94111 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GIBBON NE 68840 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: NIKOL WINKLER KANSAS CITY MO 64141-4084 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: KELLI BIRKEL COLUMBUS NE 68601 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RAMSEY NJ 07446 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78714-9359 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: NANCY PLUNG WOODBURY MN 55125 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77210-4911 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BALTIMORE MD 21202 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ALICIA MOORE AND ERIN HERLEY CAROL STREAM IL 60197 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE OAKDALE MN 55128 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: D BROOKMIRE ROSWELL GA 30075 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: CARLOS CAVAZOS CORPUS CHRISTI TX 78405 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: ALISON PYE MINNEAPOLIS MN 55439 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LOUISVILLE CO 80027 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SIOUX CITY IA 51102 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE HIGH POINT NC 27265 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE DALLAS TX 75248 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MOUND MN 55364-9028 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60674-5023 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10005 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GARDEN CITY NY 11530 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845-5950 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: LORI BRYANT SYRACUSE NY 13212 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MADISON NE 68748 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KILLINGWORTH CT 06419 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE TOYAHVALE TX 79786 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE BRUNSVILLE MN 55337 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: JAMES ELMER HOUSTON TX 77079 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75284-4708 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CAROL STREAM IL 60197-4656 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BETHESDA MD 20817 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JAMES LANGLEY CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SACRAMENTO CA 94244-2310 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAO IL 60693 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10001-2163 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BOLINGBROOK IL 60490 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60674-7244 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BROCK TX 76087-5602 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75373-5445 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE INDIAN TRAIL NC 28079 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FORT WORTH TX 76126 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PITTSBURGH PA 15251 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW ORLEANS LA 70123 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68802-2098 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NORTH SIOUX CITY SD 57049 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN JOSE CA 95125 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55416-1551 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PO BOX 607 KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHANTILLY VA 20151 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHANTILLY VA 20151 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55432 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60673-1260 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 53 STATE ST, STE 3802 BOSTON MA 02109 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 545 METRO PL S STE 400 DUBLIN OH 43017-3385 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BOULDER CO 80301 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77210-4356 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WESTFIELD PA 16950 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 10250 CONSTELLATION BLVD, STE 2950 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60661 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EXTON PA 19341 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TYLER TX 75708 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MCKINNEY TX 75071 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LENEXA KS 66219 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WASHINGTON DC 20460 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75270 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DENVER CO 80202-1129 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10007-1866 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60604-3507 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ST LOUIS MO 63195-8012 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: REECE MARKMAN HOUSTON TX 77049 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77056-6643 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ROSEMONT IL 60018 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHANTILLY VA 20151 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CHEROKEE HUFF-PEETE CHICAGO IL 60603 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WINONA MN 55987-1286 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MEREDITH PIDGEON PHILADELPHIA PA 19106-3703 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PALLATINE IL 60094-4515 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: KEVIN MISLIN BUFFALO NY 14203-1618 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 309 US 64 E ALT BETHEL NC 27812 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SIOUX CITY IA 51101 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SIOUX CITY IA 51102 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: BOBBY MOORE EDINA MN 55435 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 245 SUMMER ST BOSTON MA 02210 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: PATTI WILKINS MIDLAND TX 79707 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE STAMFORD CT |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10018 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10018 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LUBBOCK TX 79401-3510 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MARK LEYDA DALLAX TX 75373-2368 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MILWAUKEE WI 53202 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1100 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: COLETT GAGNON HOPKINSVILLE KY 42240 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: TIFFANY LEBLANC ANDOVER MN 55304 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: SPENCER HOCKERT FT MYERS FL 33913 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 56 TOP GALLANT RD STAMFORD CT 06902-7700 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COLORADO SPRINGS CO 80962-2910 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 1495 S PLATTE RIVER DR DENVER CO 80223 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SUN PRAIRIE WI 53596 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94111-2006 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94111 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94107 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: BRIAN YORK HOUSTON TX 77070 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77070 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90067 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE RYE NY 10580 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10022 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ELM CREEK NE 68836 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COLOGNE MN 55322 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRANBURY TX 76049 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: YVONNE BERNIER CHICAGO IL 60606 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79721 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRANBURY TX 76049 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: SANDY DAIL GREENVILLE NC 27834 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PO BOX 608 ELM CREEK NE 68836 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE TOLEDO OH 43697-0932 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: STEPHANIE WELLS MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LEWES DE 19958 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SUITE 300 BLOOMINGTON MN 55439 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60603 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55480-1414 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78701 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LA VISTA NE 68128 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: RYAN TLUSTOSCH EDINA MN 55424 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 400 HAMILTON AVE, STE 310 PALO ALTO CA 94301 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HIGHLANDS RANCH CO 80130 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75284-7891 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAHAM NC 27253 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ATI P. KHATRI 500 WEST MADISON, SUITE 3700 CHICAGO IL 60661 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUITE 900 MIAMI FL 33131 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79721 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SIOUX FALLS SD 57103 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75219-5422 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CAMBRIDGE MA 02141 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10011-2432 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TOLEDO OH 43604 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ALEXANDRIA VA 22314 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PLYMOUTH MN 55441-3832 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BEAVERTON OR 97003 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55486-0627 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: COURTNEY HOWARD KINGSWOOD TX 77339 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HASTINGS NE 68901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NW WASHINGTON DC 20224 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEWARK NJ 07102-5219 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SIOUX CITY IA 51102 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79705 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: R MENDOZA DALLAS TX 75313-0989 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHANHASSEN MN 55317-7633 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DENVER CO 80202 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GUNTER TX 75058-9701 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 520 MADISON AVE NEW YORK NY 10022 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1015 WAYZATA MN 55331 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606-4619 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BLACKSBURG VA 24060 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ELK POINT SD 57025 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55347 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ODESSA TX 79766 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE COAHOMA TX 79511 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TOPEKA KS 66625-3506 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 111 W 33RD ST, 19TH FL NEW YORK NY 10120 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78746 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RALEIGH NC 27601 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60693-0604 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNETONKA MN 55305-5543 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE C/O NEXTERA ENERGY 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RICHMOND VA 23230 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANICSCO CA 94104 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOPKINS MN 55343-8644 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: GILBERT FREDERICK LOUISVILLE KY 40119 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MARC DOUCETTE TAMPA FL 33616 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE OMAHA NE 68103-1157 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FINANCE & OPERATIONS 522 W RIVERSIDE AVE, STE 4212 SPOKANE WA 99201-0580 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GAINESVILLE VA 20155 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 55337 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90067 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WACONIA MN 55387-7501 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JAMES HAMILTON CHICAGO IL 60673-1283 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TUSTIN CA 92780 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ROCHESTER MN 55901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79711 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60603 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75284 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN ANTONIO TX 78218 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SERGEANT BLUFF IA 51054 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MONROE LA 71211-4918 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CRAIG WACKER MINNEAPOLIS MN 55422 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HASTINGS MN 55033 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 700 MEADOW LANE N MINNEAPOLIS MN 55422 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREER SC 29651 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: AMITYBEINER MINNEAPOLIS MN 55403 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TARPON SPGS FL 34689-6635 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS NV 89144 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: KATHERINE CHRISTODOULATOS GLEN ALLEN VA 23060 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ST LOUIS MO 63017 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FORTH WORTH TX 76107 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CAROL ANN GARCIA MINNEAPOLIS MN 55485-4389 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LAKE FOREST IL 60045-1553 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MCCAMEY TX 79752 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94104 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: LYNDSEY NEWTON PASADENA CA 91185-3721 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: KIMBERLY LILLY CHICAGO IL 60673-1256 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: THOMAS WILLIAMS HOUSTON TX 77042 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAVAGE MN 55378-2940 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MISSION TX 78574 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREENVILLE NC 27834-6866 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE COLUMBUS NE 68601 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DAVENPORT IA 52801 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ENGINEERING MGR 223 S. IOWA ST SIOUX CITY IA 51101 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE P.O. BOX 4350 DAVENPORT IA 52808-4350 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CUSTOMER SERVICE/AR DAVENPORT IA 52808-8020 |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78731-1172 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79701 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10001-2163 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 2001 SPRING ROAD, SUITE 700 OAK BROOK IL 60523 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PO BOX 306 KEARNEY NE 68848-0306 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MICHAEL CRUZ MIAMI FL 33126 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 500 LAFAYETTE ROAD SAINT PAUL MN 55155 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ST. PAUL MN 55146 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ST. PAUL MN 55145-1250 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 520 LAFAYETTE ROAD N SAINT PAUL MN 55155-4194 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAINT PAUL MN 55164-0564 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE JACKSONVILLE BEACH FL 32250 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN ANTONIO TX 78261 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55444 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNETONKA MN 55345 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: WANDA A. LAWSON DALLAS TX 75373-3560 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MARSHA PIERCE DALLAS TX 75373-3560 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10017-5407 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: RACHEL WILLIAMS PLYMOUTH MN 55441 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: RACHEL WILLIAMS PLYMOUTH MN 55441 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55346 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RALEIGH NC 27699-1501 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: BEAU BRAUNGER SIOUX CITY IA 51101 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CAROL BERTRAND NE 68927 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 245 FALLBROOK BLVD, SUITE 100 LINCOLN NE 68521 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LINCOLN NE 68509 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LINCOLN NE 68509-4818 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 3900 NW 12TH STREET, STE. 100 LINCOLN NE 68521 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 1414 15TH STREET COLUMBUS NE 68602-0499 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: CHIEF SHILOH COCHRAN KEARNEY NE 68845 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SUITE 120 LINCOLN NE 68508 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PALO ALTO CA 94304 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 625 BROADWAY ALBANY NY 12233-0001 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10010 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE DALLAS TX 75222-4704 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 11100 SANTA MONICA BLVD, STE 250 LOS ANGELES CA 90025 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: ERIK PRATT SAINT PAUL MN 55108 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAINT PAUL MN 55113 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NORTH SIOUX CITY SD 57049 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COLUMBUS NE 68601 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: AWILDA MALDONADO DALLAS TX 75312-2613 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ODESSA TX 79761-5241 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAN ANTONIO TX 78238 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 332 MINNESOTA STREET SUITE N201 SAINT PAUL MN 55101 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COLUMBIA SC 29202 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE DALLAS TX 75202 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 3660 TECHNOLOGY DR NE MINNEAPOLIS MN 55418 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SUITE 305 CHARLOTTE NC 28226 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LINCOLN NE 68521 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SALT LAKE CITY UT 84120 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77056 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: DAPHNE BOUBEL BOERNE TX 78006 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 138 OLD SAN ANTONIO RD, STE 305 & 306 BOEME TX 78006 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: TERRI ROSE BOERNE TX 78006 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HARRISBURG PA 17120 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PASADENA CA 91185-4920 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PASADENA CA 91185-4920 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: DARRYL CARBONARO OMAHA NE 68114-3728 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NORTH CANTON OH 44720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE IOWA PARK TX 76367 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LUBBOCK TX 79423 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DALLAS TX 75222-3564 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55486-0621 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WAYZATA MN 55391 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: SHANE LAKE OSWEGO OR 97034 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77210-4749 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: HAL GREER CHANTILLY VA 20151 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79701 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CAROL STREAM IL 60197-5750 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MATT MORRISON BALA CYNWYD PA 19004-0950 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAUK RAPIDS MN 56379 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREENVILLE NC 27834-1696 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EDEN PRAIRIE MN 55347 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN CHRISTOPHER CRAIG 6 LANDMARK SQ STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NORTH CANTON OH 44720-7144 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNETONKA MN 55345 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUN PRAIRIE WI 53596 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUN PRAIRIE WI 53596 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78701 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79705-4613 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ARLINGTON TX 76006 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ROSEVILLE MN 55113 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MEMPHIS TN 38132 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: THOMAS PETRULLO NEW YORK NY 10016 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN CHIEF OPERATING OFFICER 105 MADISON AVE, FL 7 NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 – NAME REDACTED | 10016 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 60 SOUTH 6TH ST, STE 3710 MINNEAPOLIS MN 55402 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: JOSE LIMA HOUSTON TX 77005 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10003 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: AUSTIN SOBOLEWSKI OWINGS MILLS MD 21117 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE COUNCIL BLUFFS IA 51501 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: KELLY HOGAN MINNETONKA MN 55343 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 667 MADISON AVE, 16TH FL NEW YORK NY 10065 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PHOENIX AZ 85054 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PHOENIX AZ 85062-8829 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10022 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE CASTLE ROCK CO 80109-3959 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: ERIC LORENZ DENVER CO 80238 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 3800 XANTHIA ST DENVER CO 80238 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847-9404 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: EMERIC J. DWYER MINNEAPOLIS MN 55401 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90074-3295 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PLYMOUTH MN 55446 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE JEFFERSON SD 57038 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: WILL GREENVILLE NC 27858 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE EMERIC J DWYER 100 WASHINGTON AVE SOUTH, STE 1700 MINNEAPOLIS MN 55401-2048 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRANBURY TX 76049 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10022 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ORANGE CA 92868 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: HUDGINS, RHONDA CHICAGO IL 60674 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE BIG SPRING TX 79720 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: CHANTEL DUCHARME DETROIT MI 48244-1364 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRANBURY TX 76049 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE RAYNHAM MA 02767 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60693 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 9841 SABER POWER LN ROSHARON TX 77583 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE DALLAS TX 75312-3237 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55401-2828 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE MINNEAPOLIS MN 55480-1414 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: TRACY DICKENSON MINNEAPOLIS MN 55486-0700 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ROCHESTER NY 14618-0264 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE DENTON TX 76210 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ST LOUIS MO 63195-6045 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78711-2887 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78704 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: DAVID BEVERIDGE NEW YORK NY 10022-6069 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: MERILEE ROCHA THE WOODLANDS TX 77380 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 21 WATERWAY AVE. SUITE 450 THE WOODLANDS TX 77380 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SHELL TECHNOLOGY CTR 3333 HWY 6 SOUTH HOUSTON TX 77082 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10016-2210 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: DANIEL ROSENBERG SOMERSET NJ 08873 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LAS VEGAS NV 89166-7110 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ODESSA TX 79762 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE FORTH WORTH TX 76155 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE IRVINE CA 92614-6020 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE LINO LAKES MN 55014 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE HOPKINS MN 55343 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE EDINA MN 55439 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SAN DIEGO CA 92121 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE ATTN: LE TANYA SPENCER DALLAS TX 75320-2289 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PRINCETON TX 75407 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68845 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848-1180 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE SHAWNEE KS 66226 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 523 E CAPITOL AVE PIERRE SD 57501 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE 500 EAST CAPITAL AVE STE 204 PIERRE SD 57501-5070 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE PIERRE SD 75501 |
| CUSTOMER NO. 1 – NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68802-1687 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN FRANCISCO CA 94105 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AURORA CO 80016-1557 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AURORA CO 80016-1557 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1250 BROADWAY, 19TH FL NEW YORK NY 10001 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79706 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HINSDALE IL 60521 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GREENVILLE NC 27834 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KING OF PRUSSIA PA 19406 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: TERESA STAROSTKA GRAND ISLAND NE 58803 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77024 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HARTFORD CT 06103 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 401 FEDERAL ST 4 DOVER DE 19901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BINGHAMTON NY 13902-5509 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 530 LYTON AVE PALO ALTO CA 94301 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SAN JOSE CA 95125 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOS ANGELES CA 90071-2203 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77066 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CINCINNATI OH 45274-2535 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JENNIFER TRUE TEMPLE TX 76504 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: BILL SPARKS JR. TEMPLE TX 76504 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: K FESPERMAN ROCKINGHAM NC 28380 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78735 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77021 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE GRAND ISLAND NE 68803 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DENTON TX 76205 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BINGHAMTON NY 13902-5211 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MICHAEL RUTHERFORD WEATHERFORD NE 68508 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LINCOLN NE 68502-2951 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1739 G ST LINCOLN NE 68508 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE STEPHENVILLE TX 76401 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE P.O. BOX 13087 AUSTIN TX 78711-3087 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 111 EAST 17TH STREET AUSTIN TX 78774 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78711-9348 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78714-9348 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78714 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AUSTIN TX 78711-2887 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LEWISVILLE TX 75067 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JENNY JOHNSON CHICAGO IL 60674-0328 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847-3908 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CORPUS CHRISTI TX 78426-0368 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TRUST U/A/D 8/1/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE TRUST U/A/D 10/5/21 200 BELLEVUE PARKWAY, SUITE 250 WILMINGTON DE 19809 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HARTFORD CT 06102-5024 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: PATRICK DENVER CO 80209 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: VICKY SIOUX CITY IA 51105 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATLANTA GA 30312 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JASON MORTIMER DALLAS TX 75284 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77070-2699 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77070-2699 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WILMINGTON DE 19850 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PO BOX 660317 DALLAS TX 75266-0317 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 1090 UNION RD, STE 280 WEST SENECA NY 14224 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79708 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EASTVALE CA 92880 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE WAYZATA MN 55391 |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LEWES DE 19958 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 88741 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FARGO ND 58104 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NEW YORK NY 10017 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE STEPHENVILLE TX 76401 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE STEPHENVILLE TX 76401-0004 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EXCELSIOR MN 55331 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MINNETONKA MN 55343 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: BRIAN PIERCE JUNO BEACH FL 33408 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE RANKIN TX 79778-0482 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE DULUTH GA 30096 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE EXCELSIOR MN 55331-1928 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOUISVILLE KY 40202 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE LOUISVILLE KY 40293-1000 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68848 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JOEL BLOCK MIAMI FL 33131 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE SUNNYVALE CA 94085 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JOHNSON, DINA LOMBARD IL 60148 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ROBERT BURGE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE BOSTON MA 02166 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60606 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE MIDLAND TX 79711 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE COPPELL TX 75019 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 12526 HIGH BLUFF DR STE 300 SAN DIEGO CA 92130-2067 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE PLYMOUTH MN 55442 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE KEARNEY NE 68847 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: CINDY DOYLE EDEN PRAIRIE MN 55344 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE NORTH SIOUX CITY SD 57049 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE HOUSTON TX 77002 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: JENNIFER ODESSA TX 79761 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: DAVID WIRT MINNEAPOLIS MN 55485 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 315 E MILAM, SUITE 102 WHARTON TX 77488 |

| Claim Name | Address Information |
| --- | --- |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: MARCUS HARRISON BALTIMORE MD 21231-3357 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN CHRISTOPHER CRAIG 6 LANDMARK SQ STAMFORD CT 06901 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN BORIS TREYGER 1100 N MARKET ST WILMINGTON DE 19890 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE 99 WOOD AVENUE SOUTH, 10TH FLOOR ATTN: BORIS TREYGER ISELIN NJ 08830 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE CHICAGO IL 60603 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE AMES IA 50010 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: WILLIAM KERSTING ST LOUIS MO 63146 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE FRESH MEADOWS NY 11366 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: STEPHANIE LEWIN NORWOOD-YOUNG AMERICA MN 55368 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ANDREW C. LILLIE DENVER CO 80202-3979 |
| CUSTOMER NO. 1 - NAME REDACTED | ADDRESS ON FILE ATTN: ANDREW C LILLIE, ALEXANDER D WHITE 555 17TH STREET, SUITE 3200 DENVER CO 80202-3979 |
| CUSTOMER NO. 100 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 102 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 103 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 103 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 104 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 105 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 106 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 110 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 112 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 113 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 118 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 118 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 119 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 120 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 121 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 121 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 124 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 125 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 125 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 127 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 128 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 129 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 130 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 131 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 131 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 132 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 133 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 134 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 135 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 137 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 137 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 138 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 139 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 140 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 141 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 142 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 144 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 145 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 146 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 146 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 147 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 148 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 149 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 150 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 151 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 152 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 153 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 154 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 155 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 156 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 157 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 158 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 159 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 160 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 160 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 161 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 163 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 163 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 164 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 166 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 167 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 168 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 169 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 170 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 171 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 173 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 175 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 177 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 178 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 179 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 180 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 181 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 182 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 183 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 185 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 186 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 188 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 189 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 190 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 191 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 193 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 194 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 195 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 196 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 197 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 198 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 199 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 200 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 203 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 204 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 205 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 205 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 207 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 211 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 212 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 212 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 214 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 215 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 216 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 217 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 217 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 219 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 220 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 221 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 222 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 224 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 226 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 227 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 228 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 229 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 230 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 231 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 232 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 233 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 236 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 236 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 237 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 238 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 239 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 240 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 241 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 242 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 243 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 244 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 245 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 247 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 249 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 250 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 251 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 254 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 257 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 259 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 262 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 264 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 265 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 266 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 267 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 268 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 269 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 269 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 270 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 271 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 272 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 273 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 274 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 275 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 275 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 276 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 276 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 277 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 278 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 281 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 282 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 283 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 284 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 284 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 285 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 286 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 287 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 288 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 290 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 292 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 294 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 294 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 296 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 296 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 297 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 298 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 299 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 300 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 301 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 303 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 303 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 304 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 305 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 306 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 306 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 307 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 308 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 309 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 310 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 311 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 313 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 314 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 315 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 315 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 316 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 317 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 319 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 320 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 321 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 322 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 323 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 324 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 325 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 325 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 326 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 327 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 329 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 329 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 330 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 331 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 332 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 333 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 333 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 334 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 334 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 335 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 336 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 337 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 337 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 338 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 340 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 341 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 342 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 343 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 344 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 346 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 347 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 349 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 350 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 352 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 353 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 354 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 355 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 356 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 357 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 358 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 359 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 359 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 360 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 361 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 362 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 363 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 364 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 364 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 365 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 366 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 367 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 368 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 369 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 370 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 372 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 374 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 376 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 377 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 378 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 380 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 381 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 382 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 384 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 385 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 386 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 387 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 388 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 389 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 390 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 391 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 395 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 396 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 397 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 398 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 399 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 400 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 400 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 401 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 402 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 403 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 406 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 411 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 414 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 415 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 416 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 419 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 420 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 421 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 421 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 422 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 423 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 423 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 425 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 426 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 426 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 426 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 427 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 428 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 429 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 430 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 432 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 433 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 434 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 435 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 435 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 436 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 437 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 438 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 442 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 447 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 448 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 449 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 451 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 453 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 453 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 453 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 455 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 456 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 457 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 457 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 457 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 458 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 459 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 460 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 460 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 461 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 462 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 463 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 464 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 465 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 466 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 467 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 468 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 469 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 470 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 471 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 473 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 474 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 474 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 476 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 477 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 479 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 480 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 481 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 482 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 483 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 484 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 485 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 485 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 486 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 487 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 488 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 490 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 492 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 493 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 494 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 495 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 496 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 499 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 502 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 502 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 503 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 504 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 505 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 506 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 – NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 – NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 507 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 508 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 508 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 509 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 510 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 511 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 511 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 512 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 513 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 517 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 518 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 519 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 520 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 520 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 521 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 522 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 524 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 525 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 528 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 529 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 531 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 532 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 533 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 534 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 535 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 537 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 537 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 537 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 538 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 540 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 542 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 544 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 546 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 547 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 548 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 549 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 549 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 550 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 551 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 552 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 553 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 554 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 555 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 557 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 557 - NAME REDACTED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUSTOMER NO. 558 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 559 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 559 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 561 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 562 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 563 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 564 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 565 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 566 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 568 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 570 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 571 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 583 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 585 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 591 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 594 - NAME REDACTED | ADDRESS ON FILE |
| CUSTOMER NO. 595 - NAME REDACTED | ADDRESS ON FILE |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD | ATTN MANAGING DIR 111 STRAND LONDON WC2R 0AG UNITED KINGDOM |
| CVC CREDIT PARTNERS INVESTMENT MGMNT LTD | ATTN INVESTMENT MGR 101 CALIFORNIA ST, STE 3250 SAN FRANCISCO CA 94111 |
| CYXTERA TECHNOLOGIES INC | BAC COLONNADE OFFICE TOWERS 2333 PONCE DE LEON BLVD, SUITE 900 CORAL GABLES FL 33134 |
| D E SHAW VALENCE PORTFOLIOS LLC | 1166 AVE OF THE AMERICAS, 9TH FL NEW YORK NY 01036 |
| D E SHAW VALENCE PORTFOLIOS LLC | 1166 AVE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| DALMA CAPITAL MANAGEMENT LTD | ATTN CHIEF EXEC OFFICER GATE VILLAGE 5, 1ST FL DIFC DUBAI 9361 UNITED ARAB EMIRATES |
| DALY, JOHN | 1067 FIFTH AVE NEW YORK NY 10128 |
| DARLINGTON PARTNERS | ATTN PARTNER 300 DRAKES LANDING RD, STE 290 GREENBRAE CA 94904 |
| DASHIELL CORPORATION | ATTN SR VICE PRESIDENT 12301 KURLAND DR, STE 400 HOUSTON TX 77034 |
| DATA CENTER INVESTMENTS LLC | ATTN VICE PRESIDENT 700 UNIVERSITY BLVD JUNO BEACH FL 33408 |
| DAVE PERRILL | ADDRESS ON FILE |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | 520 MADISON AVE, 30TH FL NEW YORK NY 10022 |
| DAVIS, AL | ADDRESS ON FILE |
| DC INVEST LTD | 3A HEADLEY ROAD, WOODLEY, READING BERKSHIRE RG5, 4JB UNITED KINGDOM |
| DCX POLSKA SP ZOO | ATTN MACIEJ SZADKOWSKI JOZEFA FRANCZAKA 43 20-325 LUBLIN POLAND |
| DDH (NORTH AMERICA) INC | ATTN VP 1100 LOUISIANA ST, STE 2750 HOUSTON TX 77002 |
| DDH (NORTH AMERICA) INC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| DE LETONA, SIRA CORBETTA LOPEZ | SCHILLER 256, INT 402 POLANCO V, MIGUEL HIDALGO CDMX 11560 MEXICO |
| DEUTSCHE BANK SECURITIES INC | ATTN DIRECTOR ONE COLUMBUS CIR, 15TH FL NEW YORK NY 10019 |
| DEY, NATHAN | 1300 MENDOTA HEIGHTS RD MENDOTA HEIGHTS MN 55120 |
| DIGISAT INTERNATIONAL INC | ATTN CHIEF EXEC OFFICER 4195 W NEW HAVEN AVE, STE 15 MELBOURNE FL 32904 |
| DIGITAL ALCHEMY LLC | ATTN RON COHEN 2408 NW 40TH CIR BOCA RATON FL 33431 |
| DIGITAL COLONY ACQUISITIONS LLC | 750 PARK OF COMMERCE DE, STE 210 BOCA RATON FL 33487 |
| DIGITAL ORE PARTNERS | ATTN MANAGER 2400 DOWLING PL, #3 BERKELEY CA 94705 |
| DIGITAL SHOVEL HOLDINGS INC | 633 CORONATION DR TORONTO ONTARIO M1E 2K4 CANADA |

| Claim Name | Address Information |
|---|---|
| DJC ENERGY CONSULTING LLC | ATTN DON CURRY 3501 WASHINGTON DR FRISCO TX 75034 |
| DNT ENERGY CONNECTIONS LLC | ATTN MANAGING PARTNER PO BOX 36 BETHEL PARK PA 15012 |
| DNV ENERGY USA INC | ATTN HEAD OF DEPT ENERGY ANALYTICS & MEASUREMENTS 1400 RAVELLO DR KATY TX 77449 |
| DORAL RENEWABLES LLC | D/B/A DORAL LLC ATTN CFO TWO LOGAN SQ, STE 1830 PHILADELPHIA PA 19103 |
| DRYPTO | ATTN: JOEL BERNSTEIN 2049 CENTURY PARK EAST LOS ANGELES CA 90067-3206 |
| DTCP USA LLC | ATTN PARTNER 2735 SAND HILL RD MENLO PARK CA 94025 |
| DUNN ENGINEERING LLC | ATTN PRINICIPAL PO BOX 1035 BOULDER CO 80306 |
| DUNN ENGINEERING LLC | PO BOX 1035 BOULDER CO 80306 |
| E&Y | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| EAST RIVER ELECTRIC COOPERATIVE INC | 211 SOUTH HARTH AVE. MADISON SD 57042-0227 |
| EAST RIVER ELECTRIC POWER COOP | 211 SOUTH HARTH AVE. MADISON SD 57042-0227 |
| ECAPITAL ADVISORS LLC | ATTN CHIEF FINANCIAL OFFICER 7900 XERXES AVE S, STE 1300 BLOOMINGTON MN 55431 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| ECONOMIC DEV COUNCIL OF BUFFALO CO INC | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| ECS MID-ATLANTIC LLC | ATTN PRINICIPAL 804 PROFESSIONAL PLACE WEST CHESAPEAKE VA 23320 |
| ECS MID-ATLANTIC LLC | ATTN PRINICIPAL 5112 PEGASUS CT, STE S FREDERICK MD 21704 |
| ECS SOUTHWEST LLP | ATTN DIRECTOR OF ENVIRONMENTAL SERIVCES 14050 SUMMIT DR, STE 101 AUSTIN TX 78728 |
| EDF RENEWABLES INC | ATTN VP POWER MARKETING 15445 INNOVATION DR SAN DIEGO CA 92128 |
| EDF TRADING NORTH AMERICA LLC | 601 TRAVIS ST #1700 HOUSTON TX 77002 |
| EDGEMODE INC | 110 E BROWARD BLVD FORT LAUDERDALE FL 33301 |
| EDISON ENERGY LLC | ATTN PRESIDENT 545 METRO PL S STE 400 DUBLIN OH 43017-3386 |
| EDP RENEWABLES NORTH AMERICA LLC | ATTN GENERAL COUNSEL 1501 MCKINNEY ST, STE 1300 HOUSTON TX 77010 |
| ELECTRIC POWER ENGINEERS LLC | ATTN VP OF BUSINESS DEVELOPMENT 13001 HWY 71, STE G100 AUSTIN TX 78738 |
| ELECTRIC POWER ENGINEERS LLC | ATTN VP OF SITE DEVELOPMENT 13001 HWY 71, STE G100 AUSTIN TX 73738 |
| ELITE MINING INC | ATTN CHIEF EXEC OFFICER 420 NE ALASKAN WAY, STE B CHEHALIS WA |
| EMERALD ENERGY VENTURE LLC | 8140 WALNUT HILL LN SUITE 230 DALLAS TX 75231 |
| ENDURANCE SEARCH PARTNERS LLC | 11760 US HWY 1 NORTH PALM BEACH FL 33408 |
| ENERGY FOR EMERGING AMERICA | INMOBILIARIA SA DE CV AV PASEO DE LA REF OFFICE 1702, COL LOMAS DE CHAPULTEPEC MIGUEL HIDALGO CDMX 11000 MEXICO |
| ENERGY HARBOR LLC | ATTN EVP 168 EAST MARKET AKRON OH 44308 |
| ENERGY IMPACT PARTNERS LP | 600 THIRD AVE, 38TH FL NEW YORK NY 10016 |
| ENERNEX LLC | ATTN PRES 620 MABRY HOOD RD, STE 300 KNOXVILLE TN 37932 |
| ENGINEERED FLUIDS | 4548 CANTINA DR TYLER TX 75708 |
| ENTORO CAPITAL LLC | ATTN MANAGING PARTNER 333 W LOOP, N #333 HOUSTON TX 77024 |
| ENVY BLOCKCHAIN INC | C/O DENTONS US LLP ATTN CEO 22 LITTLE W 12TH ST NEW YORK NY 10014-1321 |
| EPIQ PARTNERS | ATTN MANAGING PARTNER 2919 KNOX AVE S MINNEAPOLIS MN 55408 |
| EQT PARTNERS INC | ATTN MANAGING DIRECTOR 1114 AVE OF THE AMERICAS, 45TH FL NEW YORK NY 10019 |
| EQUU HOLDINGS INC | 201 GENERAL MILLS BLVD GOLDEN VALLEY MN 55426 |
| EQUUS COMPUTER SYSTEMS INC | D/B/A EQUUS COMPUTE SOLUTIONS 201 GENERAL MILLS BLVD MINNEAPOLIS MN 55426-1350 |
| ERENEWABLE LLC | ATTN CHIEF EXEC OFFICER 5353 W ALABAMA, STE 450 HOUSTON TX 77056 |
| ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EVER ENERGY INC | 1060 SPRING CREEK PL SPRINGVILLE UT 84663 |
| EVERBERG CAPITAL LLC | 589 FIFTH AVE, STE 1602 NEW YORK NY 10017 |
| EVERGY KANSAS CENTRAL INC | ATTN MANAGING DIR 818 S KANSAS AVE TOPEKA KS 66612 |
| EXCELSIOR RENEWABLE ENERGY MGMT CO LP | ATTN CHRISTOPHER MOAKLEY 21960 MINNETONKA BLVD, STE 210 EXCELSIOR MN 55331 |
| EXELON GENERATION COMPANY LLC | ATTN CONTRACT ADMIN 1001 LOUISIANA ST, STE 2300 HOUSTON TX 77002 |
| EXELON GENERATION COMPANY LLC | ATTN LEGAL 1310 POINT ST, 8TH FL BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| EXWORTH MANAGER LLC | ATTN MANAGER 51 JFK PKW, STE 135 SHORT HILLS NJ 07078 |
| FALIK, BRIAN | 50 RUE DU RHONE 6TH FLOOR 1204 GENEVA SWITZERLAND |
| FARMERSELECTRIC CO-OP | ATTN DIRECTOR OF ENG/OPS 2000 I-30 E GREENVILLE TX 75402 |
| FERGUSON ELECTRIC CONSTRUCTION CO INC | ATTN EARL MANNING 333 ELLICOTT ST BUFFALO NY 14203 |
| FERRELL & WILLIAM BLOUNT | 1110 N MEMORIAL DR GREENVILLE NC |
| FIDELITY BANK | ATTN ARVIND GOPAL 2 LANDMARK SQ, STE 207 STAMFORD CT 06901 |
| FIFTH THIRD BANK NA | ATTN RELATIONSHIP MANAGER FIFTH THIRD CENTER 38 FOUNTAIN SQ PLZ CINCINNATI OH 45202 |
| FIRM POWER SOLUTIONS INC | 1633 EUSTIS ST ST PAUL MN 55108 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN VP & SENIOR COUNSEL 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST NATIONAL CAPITAL | 38 DISCOVERY, STE 150 IRVINE CA 92618 |
| FIRST STATE BANK NEBRASKA | ATTN CHIEF LENDING OFFICER 2701 GRAINGER PKWY LINCOLN NE 68516 |
| FIRST WESTERN BANK & TRU | ATTN DANIEL SCHREINER, VP 100 PRAIRIE CENTER DR EDEN PRAIRIE MN 55311 |
| FLEXENTIAL LLC | 600 FOREST POINT CIR, STE 100 CHARLOTTE NC 28273 |
| FORTISTAR LLC | ONE NORTH LEXINGTON AVE, STE 1450 WHITE PLAINS NY 10601 |
| FORUM MERGER IV CORPORATION | ATTN CO-CEO AND PRESIDENT 1615 SOUTH CONGRESS AVE, STE 103 DELRAY BEACH FL 33445 |
| FOUNDRY DIGITAL LLC | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| FOWLER-JOHNS LP | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FREDRIC GOLDBERG REV TRUST | ADDRESS ON FILE |
| FREDRIKSON & BYRON, PA | PO BOX 1484 MINNEAPOLIS MN 55480 |
| FREEMAN GROUP LLC | ATTN PORTFOLIO MGR 100 CRESCENT CT, STE 1450 DALLAS TX 75201 |
| FSG ELECTRIC | ATTN BUS DEV/SPECIAL PROJECTS DIR 2525 WALNUTHILL LN DALLAS TX 75229 |
| FTAC ATHENA ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 2929 ARCH ST, STE 1703 PHILADELPHIA PA 19104 |
| FTAC PARNASSUS ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 2929 ARCH ST, STE 1703 PHILADELPHIA PA 19104 |
| FURQUERON, J PHILLIP | 407 CHARISMATIC DR MIDLAND TX 79705 |
| GARTNER | PO BOX 911319 DALLAS TX 75391-1319 |
| GARY A. FRITH AND RUTH K. FRITH, | TRUSTEES OF THE FRITH LIVING TRUST 405 ALCOTT COURT COLORADO SPRINGS CO 80921 |
| GATEWAY KOREA | ATTN DIR BUSINESS DEV 160-12820 CLARKE PL RICHMOND BC V6V 2H1 CANADA |
| GCM CFIG FUND PARTNERS IV LP | C/O GROSVENOR CAPITAL MANAGEMENT, LP 900 N MICHIGAN AVE, STE 1100 CHICAGO IL 60611 |
| GEC ADVISORS LLC | ATTN PRESIDENT 2415 W ALABAMA ST, 220 HOUSTON TX 77098 |
| GENERATE CAPITAL INC | 555 DE HARO ST, STE 300 SAN FRANCISCO CA 94107 |
| GENERATE CAPITAL INC | 560 DAVIS ST STE 250 SAN FRANCISCO CA 94111 |
| GENERATE LENDING LLC | C/O GENERATE CAPITAL PBC ATTN LOAN OPERATIONS 461 5TH AVE, 8TH FL NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 461 5TH AVE NEW YORK NY 10017 |
| GENERATE LENDING, LLC | 461 5TH AVE 8TH FLOOR NEW YORK NY 10017 |
| GEXA | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GEXA ENERGY GP LLC | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GEXA ENERGY LP | 20455 STATE HIGHWAY 249, STE 200 HOUSTON TX 77070 |
| GH EFFECT INC | ATTN BRADLEY NOONAN 824-A LAKE AVE, #287 LAKE WORTH FL 33460-3754 |
| GIGALO NETWORKS INC | 5924 BALFOUR CT, STE 101 CARLSBAD CA 92008 |
| GLIDEPATH DEVELOPMENT LLC | 2147 UNIVERSITY AVE, W#204 ST. PAUL MN 55114 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE INC | 905 SOUTH FILLMORE, STE 300 AMARILLO TX 79101-3541 |
| GONTA, IGOR | ADDRESS ON FILE |
| GPUONE ENTERPRISE INC | ATTN IGGY LAI, VP BUS DEV 3680 AV. DU MUSEE MONTREAL QC H3G 2C9 CANADA |
| GRASSROOTS BRANDING AGENCY LLC | ATTN PRESIDENT 318 W ADAMS ST, STE 1920 CHICAGO IL 60606 |
| GREAT ROCK CAPITAL PARTNERS | 285 RIVERSIDE AVE, STE 335 WESTPORT CT 06880 |
| GREEN DATA CENTER REAL ESTATE INC | ATTN CHIEF EXEC OFFICER 1125 HOWE ST, STE 1400 VANCOUVER BC V6Z 2K8 CANADA |

| Claim Name | Address Information |
|---|---|
| GREEN REVOLUTION COOLING | 995 QUAIL HOLLOW CR. DAKOTA DUNES SD 57049 |
| GREENVILLE UTILITIES COMMISISON | 401 S GREENE ST ATTN: SANDY DAIL GREENVILLE NC 27834 |
| GREYSTONE HOLDINGS LTD | ATTN DIRECTOR 801-7, 200 DONGTAI RD SHANGHAI CHINA |
| GROVELAND VENTURES | ATTN PRESIDENT 17401 COMET CIRCLE MINNETONKA MN 55345 |
| GROWTH OPERATORS ADVISORY SERVICES LLC | 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| GRUBMAN, ERIC | 185 BLACK RIVER RD LONG VALLEY NJ 07853 |
| GSV FUTURES INC | ATTN CHIEF EXEC OFFICER 3025 W 32ND AVE VANCOUVER BC V6L 2B9 CANADA |
| HAKIM, BRIAN | 2225 23RD ST, UNIT 218 SAN FRANCISCO CA 94107 |
| HAKIM, JONATHAN | 2225 23RD ST, UNIT 218 SAN FRANCISCO CA 94107 |
| HASHR8 INC | 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| HDR ENGINEERING INC | 401 S 18TH ST, STE 300 ST LOUIS MO 63103-2296 |
| HENDERSON COMPANIES INC | ATTN CHIEF SECTOR OFFICER 8345 LENEXA DR. STE 300 LENEXA KS 66214 |
| HENDERSON ENGINEERS INC | ATTN CHIEF SECTOR OFFICER 8345 LENEXA DR. STE 300 LENEXA KS 66214 |
| HENE, JEFFREY DAVID | ADDRESS ON FILE |
| HENNESSY CAPITAL INVESTMENT CORP. VI | ATTN NICHOLAS A PETRUSKA 3415 N PINES WAY, STE 204 WILSON WY 83014 |
| HERMES GLOBAL INC | ATTN CHIEF EXEC OFFICER 30765 PACIFIC COAST HIGHWAY 170 MALIBU CA 90265 |
| HERSHEY CAPITAL | 100 CRYSTAL A DRIVE PO BOX 810 HERSHEY PA 17033 |
| HOOD RIVER CAPITAL | 2373 PGA BLVD, STE 200 PBG FL 33410 |
| HOOD-PATTERSON & DEWAR INC | ATTN CHIEF EXEC OFFICER 850 CENTER WAY NORCROSS GA 30071 |
| HOPI UTILITIES CORPORATION | 6 EAST ASPEN AVENUE STE 240 FLAGSTAFF AZ 86001-5260 |
| HOUSTON RENDERINGS LLC | ATTN OWNER 17511 SEIDELSTONE CT TOMBALL TX 77377 |
| HOWARD COUNTY TAX OFFICE | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| HPE | 1701 E MOSSY OAKS RD SPRING TX 77389 |
| HRM FARM & RANCH INC | 3131 TURTLE CREEK BLVD, STE 310 DALLAS TX 75219 |
| HUBSPOT | PO BOX 419842 BOSTON MA 02241-9842 |
| HUBSPOT INC | 25 FIRST ST CAMBRIDGE MA 02141 |
| HUMPHREY AND ASSOC | ATTN EVP 1501 LUNA RD CARROLLTON TX 75006 |
| HUNT, KELLY LEVALLEY | 450 WEST 23RD ST NEW YORK NY 10011 |
| HUNTER FAMILY TRUST | ATTN CHIEF FINANCIAL OFFICER 80 S 8TH ST MINNEAPOLIS MN 55402 |
| I SQUARED CAPITAL ADVISORS (US) LLC | ATTN PARTNER 600 BRICKELL AVE, PENTHOUSE MIAMI FL 33131 |
| IMA FINANCIAL GROUP INC | ATTN PRESIDENT 1705 17TH ST, STE 100 DENVER CO 80202 |
| IMPACTSCOPE OU | ATTN DIRECTOR HARJU MAAKOND JOE TN 3-305 TALLINN 10151 ESTONIA |
| INCHIGLE TECHNOLOGY HONGKONG LTD | RM 1707, 17/F YIP FUNG, BLDG NO 7 SHEUNG HEI ST KOWLOON HONG KONG |
| INDUSTRIAL SUN | ATTN VP 823 CONGRESS AVE #300 AUSTIN TX 78701 |
| INFINITY DIRECT INC | ATTN EVP 13220 COUNTRY RD 6 PLYMOUTH MN 55441 |
| INFRASTRUCTURE MASONS | D/B/A IMASONS 3855 SW 153RD DR BEAVERTON OR 97003 |
| INSPERITY PEO SERVICES LP | COURTNEY HOWARD 19001 CRESCENT SPRINGS DRIVE KINGSWOOD TX 77339 |
| INSPIRE SEMICONDUCTOR INC | ATTN CHIEF FINANCIAL OFFICER 2101 DONLEY DR, STE 101 AUSTIN TX 78758 |
| INTERNATIONAL RT COMPANY LTD | ATTN DIRECTOR CRAIGMUIR CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| INTERPRIVATE IV INFRATECH PARTNERS INC | ATTN BRANDON BENTLEY 1350 AVE OF THE AMERICAS, 2ND FL NEW YORK NY 10019 |
| INVENERGY RENEWABLES LLC | ATTN VP 1 S. WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| JACKSON LEWIS P.C. | 150 SOUTH FIFTH ST MINNEAPOLIS MN 55402 |
| JACKSON, JEFFREY P | ADDRESS ON FILE |
| JACOB FISHMAN TRUST | ATTN TRUSTEE 2778 THOMAS AVE S MINNEAPOLIS MN 55416 |
| JALA SYSTEMS INC | ATTN CHIEF EXEC OFFICER 400 SHELARD PKWY 101 MINNEAPOLIS MN 55426 |
| JAMES B. ROGERS, AS TRUSTEE OF THE | ADDRESS ON FILE |
| JAMS | 410 17TH STREET DENVER CO 80202 |
| JB VENTURES GMBH | ATTILASTR.18 SCHONEFELD 12529 GERMANY |
| JBL CONSULTING LLC | ATTN FOUNDER & CEO 6095 TROY LANE N PLYMOUTH MN 55446 |

| Claim Name | Address Information |
|---|---|
| JIACHI LLC | 405 MAIN AVE N JASPER MN 56144 |
| JINYI INFORMATION TECH CO | #1001 5F/10A ECOLOGICAL PARK SHENZHEN BAY SHENZHEN GD CHINA |
| JONES LANG LASALLE IP INC | ATTN VP, DATA CENTER & TECH SVCS 8 CAMPUS DR PARSIPPANY NJ 07054 |
| JOSEPH C KISER | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JUST FOR KRYPTO LLC | ATTN CHIEF EXEC OFFICER 13143 CYPRESS DR BAXTER MN 56425 |
| JWE HOLDINGS 1 LLC | ATTN CHIEF EXEC OFFICER 4809 CENTURY DR FOREST HILL TX 76140 |
| JZD HOLDINGS INC | ATTN PRINCIPAL 4900 CALIFORNIA AVE BAKERSFIELD CA 93308 |
| K2 CAPITAL GROUP | ATTN VP OF SALES 6500 CITY WEST PKWY, STE 400 EDEN PRAIRIE MN 55344 |
| KALLIK INVESTMENTS LLC | ATTN MANAGING PARTNER 704 SAINT JOSEPH ST RAPID CITY SD 57701 |
| KATENA COMPUTING TECHNOLOGIES INC | 7244 CARRIZO DRIVE LA JOLLA CA 92037 |
| KATHERINE E. BISPALA TTEE FOR THE | ADDRESS ON FILE |
| KC GROUP HOLDINGS | ATTN DIRECTOR 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KEY CAPTURE ENERGY LLC | ATTN DIRECTOR 25 MONROE ST, STE 300 ALBANY NY 12210 |
| KEY EQUIPMENT FINANCE | D/B/A KEYBANK NA 1000 S MCCASLIN BLVD SUPERIOR CO 80027 |
| KEYBANC CAPITAL MARKETS INC | 127 PUBLIC SQ CLEVELAND OH 44114 |
| KID SHELLEN LLC | 1801 W 14TH ST WILMINGTON DE 19806 |
| KINECT ENERGY INC | ATTN LEGAL 605 N HWY 169, STE 1200 PLYMOUTH MN 55441 |
| KING MOUNTAIN UPTON WIND LLC | C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KING MOUNTAIN UPTON WIND LLC | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KIRTIKUMAR, MIRESH | AV JANDIRA 226, 72A SAO PAULO BRAZIL |
| KITTILSVED, BRETT | ADDRESS ON FILE |
| KM UPTON | C/O NEXTERA ENERGY RESOURCES LLC ATTN DIRECTOR, NUSINESS MGMT 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KM UPTON | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| KOHO CONSULTING | 6030 PRINTERY STREET SUITE 103 TAMPA FL 33616 |
| KT LLC | 304 S JONES AVE, STE 1300 LAS VEGAS NV 89107 |
| KYOTOCOOLING NORTH AMERICA LLC | ATTN PRESIDENT 204 AIRLINE DRIVE, STE 200 COPPELL TX 75019 |
| LAKE PARIME INT'L RESOURCES LTD | ATTN CHIEF EXEC OFFICER 24838 32 AVE OTTER DISTRICT LANGLEY BC V4W 0C6 CANADA |
| LAKE PARIME USA INC | ATTN EXECUTIVE DIRECTOR, FINANCE & OPS 522 W RIVERSIDE AVE, STE 4212 SPOKANE WA 99201-0580 |
| LAND MANAGEMENT GROUP | 1110 N MEMORIAL DR GREENVILLE NC |
| LAPLACA, RONDA | 4170 E US HWY 377 GRANBURY TX 76049 |
| LARREN, HERVE | ADDRESS ON FILE |
| LATTIMER, JEFFREY H | O/B/O FERGUSON ELECTRIC CONSTRUCTION 333 ELLICOTT STREET BUFFALO NY 14203 |
| LAURION CAPITAL MANAGEMENT LP | ATTN GENERAL COUNSEL 360 MADISON AVE, 19TH FL NEW YORK NY 10017 |
| LAWRENCE PATTERSON | ADDRESS ON FILE |
| LBA GROUP | ATTN VP BUSINESS DEV PO BOX 8026 GREENVILLE NC 27835-8026 |
| LEE, PETER JOHN | 16711 REEDER RIDGE EDEN PRAIRIE MN 55344 |
| LERER HIPPEAU ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 100 CROSBY ST NEW YORK NY 10012 |
| LIBERTY COMMERCIAL FINANCE LLC | ATTN VP DIRECT ORIGINATIONS 18302 IRVINE BLVD, STE 300 TUSTIN CA 92780 |
| LIBERTY UTILITIES CO | 12725 WEST INDIAN SCHOOL ROAD SUITE D101 AVONDALE AZ 85392 |
| LINXON US LLC | ATTN SR VICE PRESIDENT 901 MAIN CAMPUS DR RALEIGH NC 27606 |
| LISKA, PETER | ADDRESS ON FILE |
| LOCKTON COMPANIES | ATTN SR VICE PRESIDENT 444 W 47TH ST KANSAS CITY MO 64111 |
| LOWER COLORADO RIVER AUTHORITY | PO BOX 220 AUSTIN TX 78767 |
| LPC NORTHEAST LLC | 2000 MCKINNEY AVE DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | ATTN MANAGING COUNSEL 6555 SIERRA DR IRVING TX 75039 |
| M.A MORTENSON COMPANY | ATTN KEITH KAPALA, VP & GEN MANAGER 700 MEADOW LANE N MINNEAPOLIS MN 55422 |

| Claim Name | Address Information |
|---|---|
| M.A MORTENSON COMPANY | ATTN VICE PRESIDENT 700 MEADOW LANE N MINNEAPOLIS MN 55422 |
| MACDONALD, MOTT | 6975 S UNION PARK CTR STE 600 MIDVALE UT 84047-4187 |
| MADDOX INDUSTRIAL TRANSFORMER LLC | 865 VICTOR HILL RD GREER SC 29651 |
| MADEL PA | 800 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| MAG PARTNERS LLC | 11055 I ST OMAHA NE 68130 |
| MAGHAN ADVISORS LLC | ATTN MANAGING PARTNER 8 BUCKTHORNE LN GREENWICH CT 06830 |
| MAGNETAR CAPITAL LLC | ATTN CHIEF LEGAL OFFICER 1603 ORRINGTON AVE, 13TH FL EVANSTON IL 60201 |
| MAHONEY, SCOTT | 23 VANDERBILT AVE MANHASSET NY 11030 |
| MAIN STREET CAPITAL CORP | 1300 POST OAK BLVD 8TH FLOOR HOUSTON TX 77056 |
| MARK LANCASTER | D/B/A TOOLSRUS ATTN OWNER 2909 CHELSEA PLACE MIDLAND TX 79705 |
| MARLIN MANAGEMENT CO LLC | ATTN MANAGING DIRECTOR 338 PIER AVE HERMOSA BEACH CA 90254 |
| MASON LAW OFFICE, PLLC | 2212 ENVIRON WAY CHAPEL HILL NC 27517 |
| MAXSON ENGINEERING LLC | ATTN PRINCIPAL 8307 SHAFFER PKWY, STE 200 LITTLETON CO 80127 |
| MAXWELL, TERRANCE | ADDRESS ON FILE |
| MCATEE, DUSTIN SCOT | ADDRESS ON FILE |
| MCDONALD HOPKINS | 600 SUPERIOR AVENUE E, SUITE # 2100 CLEVELAND OH 44114 |
| MEHTA, PRAFUL | 74 DRAKE RD SCARSDALE NY 10583 |
| MELTWATER NEWS US INC | DEPT LA 23721 PASADENA CA 91185-3721 |
| MERCURIA ENERGY AMERICA LLC | ATTN PRESIDENT 20 E. GREENWAY PLZ, STE 650 HOUSTON TX 77046 |
| MERCURIA ENERGY AMERICA LLC | 20 E. GREENWAY PLAZA, SUITE 650 ATTN: SETTLEMENTS TEAM HOUSTON TX 77046 |
| MERIDIAN COMPENSATION PARTNERS LLC | 100 N. FIELD DR, STE 300 LAKE FOREST IL 60045 |
| MERITUS RECRUITING GROUP LLC | 10319 LYNBROOK HOLLOW HOUSTON TX 77042 |
| MERKLE INC | 200 SPECTRUM CENTER DR., STE 1450 IRVINE CA 92618 |
| MID-STATE ENGINEERING AND TESTING INC | ATTN CORY DAHL 595 S. BROADWAY, STE 100 DENVER CO 80209 |
| MIDAMERICAN ENERGY COMPANY | P.O. BOX 4350 DAVENPORT IA 52808-4350 |
| MIDAS GREEN TECH | ATTN CHIEF EXEC OFFICER 1905 E. 6TH ST AUSTIN TX 78702 |
| MIDOCEAN CREDIT FUND MANAGEMENT LP | ATTN MANAGING DIR 245 PARK AVE 38TH FL NEW YORK NY 10167 |
| MIHAI, NELU | ADDRESS ON FILE |
| MILCO ENVIRONMENTAL SERVICES INC | ATTN ELYSHA HARTMAN 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILCO ENVIRONMENTAL SERVICES INC | 1111 CENTRAL AVE KEARNEY NE 68847 |
| MILLENNIUM TRUST CO LLC CUSTODIAN FBO | MICHAEL THOMAS ZENK IRA XXXX65634 OAK BROOK IL 60523 |
| MILLER & ASSOC CONSULTING ENGINEERS PC | ATTN PROJECT MANAGER 1111 CENTRAL AVE KEARNEY NE 68847 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145 |
| MINNKOTA POWER COOPERATIVE INC | ATTN ECONOMIC DEVELOPMENT ADMIN 5301 32ND AVE S GRAND FORKS ND 58201 |
| MIWA, GUSTAVO MASSAYUKI | ADDRESS ON FILE |
| MOORE, JESSE | O/B/O NFN8MEDIA 13809 RESEARCH BLVD SUITE 785 AUSTIN TX 78750 |
| MP2 ENERGY LLC | ATTN GENERAL COUNSEL 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MP2 ENERGY LLC | ATTN ROBERT DOUGLAS 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 77380 |
| MP2 ENERGY TEXAS LLC | ATTN GREG THURNHER 21 WATERWAY AVE, STE 450 THE WOODLANDS TX 73380 |
| MSD REAL ESTATE PARTNERS LP | ATTN MANAGING DIRECTOR 645 FIFTH AVE, 21ST FL NEW YORK NY 10022 |
| MUINZER VENTURES LLC | 220 SOUTH STREET WEST LAFAYETTE IN 47906 |
| MVP LOGISTICS LLC | C/O DEWITT LLP ATTN PATRICK C SUMMERS 901 MARQUETTE AVE, STE 2100 MINNEAPOLIS MN 55402 |
| MVP LOGISTICS LLC | 10205 10TH AVE N PLYMOUTH MN 55441 |
| MVP LOGISTICS LLC | ATTN CHIEF FINANCIAL OFFICER 10205 10TH AVE N, STE A PLYMOUTH MN 55441 |
| MY EARTH ENERGIES INC | ATTN CCO 8412 CORTADERA DR ORANGEVALE CA 95662 |
| NAKIA VENTURES II LLC | 1015 HICREST RD GLENDORA CA 91741 |
| NATIONAL GRID RENEWABLES DEV LLC | ATTN ANDRE TURENNE, VP 720 UNIVERSITY AVE LOS GATOS CA 95032 |
| NATIONAL GRID RENEWABLES DEV LLC | 8400 NORMANDALE LAKE BLVD SUITE 1200 BLOOMINGTON MN 55437 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF ECONOMIC DEV, THE | ATTN PRES PO BOX 607 1007 2ND AVE KEARNEY NE 68848-0607 |
| NEBRASKA PUBLIC POWER DIST | ATTN HAROLD L HADLAND, GENERAL COUNSEL 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DIST | ATTN ARTHUR WIESE, VP ENERGY DELIVERY 1414 15TH ST PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DIST | 4550 W HUSKER HIGHWAY P.O BOX 1687 GRAND ISLAND NE 68802 |
| NEBRASKA PUBLIC POWER DIST | 4550 W HUSKER HWY PO BOX 1687 GRAND ISLAND NE 68802 |
| NELU MEHAI | ADDRESS ON FILE |
| NET EXCAVATION | PO BOX 226 PETTY TX 75470 |
| NEW GREEN NETWORK LLC | ATTN OWNER 16520 LA VELA CIR UPPER BROOKFIELD WI 53005 |
| NEW YORK DEPARTMENT OF TAX AND FINANCE | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NEW YORK DIGITAL INVESTMENT GROUP LLC | ATTN SR COUNSEL 510 MADISON AVE, 21ST FL NEW YORK NY 10022 |
| NEXT ENERGY OPERATING SERVICES LLC | ATTN BUSINESS MANAGER 700 UNIVERSE BLVD JUNO BEACH FL 33408-0428 |
| NEXUS ENERGY SOLUTIONS | ATTN PRESIDENT 105 N BERRY PINE RD RAPID CITY SD 57702 |
| NIMBUS ADVANCED PROCESS COOLING | ATTN DIR BUSINESS DEV 1501 SENTINEL DR ANNISTON AL 36207 |
| NORTH WALL CAPITAL LLP | ATTN CHIEF OPERATING OFFICER 2 ST JAMES'S ST LONDON SW1A 1EF UNITED KINGDOM |
| NORTHEAST NATURAL ENERGY LLC | 707 VIRGINIA STREET E SUITE 1200 CHARLESTON WV 25301 |
| NORTON, JEFFREY | ADDRESS ON FILE |
| NORTON, JEFFREY | 229 WOODLAWN AVE SAINT PAUL MN 55105 |
| NOUVEAU CRAFT LLC | ATTN ALEXA CRAFT-ZALETEL 16 HYACINTH DR 1L FORDS NJ 08863 |
| NOVACAP MANAGEMENT INC | ATTN PRESIDENT & CEO 3400 RUE DE L'ECLIPSE, STE 700 BROSSARD QC J4Z 0P3 CANADA |
| NOVACAP TMT VI LP | ATTN PRESIDENT 3400 RUE DE L'ECLIPSE, STE 700 BROSSARD QC J4Z 0P3 CANADA |
| NOVAWULF DIGITAL MANAGEMENT LP | ATTN PRINCIPAL 9 FEDERAL ST EASTON MD 21601 |
| NVIDIA CORP | ATTN VP SALES AMERICAS ENTERPRISE 2788 SAN TOMSA EXPY SANTA CLARA CA 95051 |
| OAK HILL ADVISORS LP | 1 VANDERBILT AVE, 16TH FL NEW YORK NY 10017 |
| OAKTREE OPPS FUND XB HOLDINGS (DE) LP | 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS FUND XI HOLDINGS (DE) LP | 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES CA 90071 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | 1616 WOODALL RODGERS FREEWAY STE 5M-042 DALLAS TX 75202 |
| ORCHARD SPRINGS LLC | ATTN PRESIDENT 37745 STATE HWY 7 ORTONVILLE MN 56278 |
| OSTAPEIC, JEFF | 835 WINDEMERE CURVE PLYMOUTH MN 55441 |
| OSTRA CYBERSECURITY INC | 3500 VICKSBURG LN N, #129 PLYMOUTH MN 55447 |
| OSTRA CYBERSECURITY INC | 3500 VICKSBURG LANE NORTH PLYMOUTH MN 55447 |
| OTC GLOBAL HOLDINGS LP | ATTN SR VP 5151 SAN FELIPE, STE 2200 HOUSTON TX 77056 |
| OVERWATCH SURVEILLANCE LLC | 138 OLD SAN ANTONIO ROAD BOERNE TX 78006 |
| OVERWATCH SURVEILLANCE LLC | ATTN LANCE ROSE 138 OLD SAN ANTONIO RD, STE 305 & 306 BOEME TX 78006 |
| OY6 CAPITAL | ATTN PRESIDENT 17877 VON KARMAN AVE, STE 220 IRVINE CA 92614 |
| PACHECO KOCH CONSULTING ENGINEERS IN | ATTN VP 7557 RAMBLER RD, STE 1400 DALLAS TX 75231 |
| PANGEA DIGITIAL GROUP LLC | ATTN MANAGING PARTNER 1314 W MCDERMOTT, STE 106-708 ALLEN TX 75013 |
| PANSING HOGAN ERNST & BACHMAN | 10250 REGENCY CIRCLE, SUITE 300 OMAHA NE 68114-3728 |
| PARK FINANCIAL GROUP INC | ATTN CHIEF EXEC OFFICER 3033 EXCELSIOR BLVD, STE 345 MINNEAPOLIS MN 55416 |
| PARRIS VENTURES | ATTN PRESIDENT 128 OLD CHURCH RD GREENWICH CT 06830 |
| PARSONS ELECTRIC LLC | ATTN NATE GUSE 5960 MAIN ST NE MINNEAPOLIS MN 55432 |
| PATTERSON & DEWAR ENGINEERS INC | ATTN CHIEF EXEC OFFICER 850 CENTER WAY NORCROSS GA 30071 |
| PEGASUS ENERGY LLC | 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PEGASUS ENERGY LLC | ATTN SHANE MELSKI 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PEGASUSENERGYLLC.COM | ATTN PRESIDENT 17531 KELOK RD LAKE OSWEGO OR 97034 |
| PERRILL | 110 CHESHIRE LN STE 105 MINNETONKA MN 55305 |
| PERRILL | ADDRESS ON FILE |
| PERRILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRILL, DAVE ANTHONY | ADDRESS ON FILE |
| PHILLIPS, JESSE | C/O BINANCE CAPITAL MANAGEMENT CO. LTD 30 DE CASTRO STREET WICKHAMS CAY 1, P.O.BOX 4519 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| PINE GATE RENEWABLES LLC | 130 ROBERTS ST ASHEVILLE NC 28801 |
| PITT COMMUNITY COLLEGE FOUNDATION INC | ATTN EXEC DIRECTOR PO DRAWER 7007 GREENVILLE NC 27835-7007 |
| PIVOTAL INVESTMENT GROUP LP | ATTN CHIEF OPERATING OFFICER THE CHRYSLER BLDG 405 LEXINGTON AVE NEW YORK NY 10174 |
| PLUM ENERGY LLC | 1420 NW GILMAN BLVD, STE 2723 ISSAQUAH WA 98027 |
| PNC BANK NA | ATTN SVP, CORPORATE BANKING 80TH S EIGHT ST, STE 1450 MINNEAPOLIS MN 55402 |
| POOLIN TECHNOLOGY PTE LTD | 2 VENTURE DRIVE #11-31 VISION EXCHANGE SINGAPORE 608526 SINGAPORE |
| POWER (CYPRUS) LIMITED | ATTN DIRECTOR 10 CHRYSANTHOU MYLONA MAGNUM HOUSE LIMASSOL 3030 CYPRUS |
| POWER ASSET RECOVERY CORPORATION | ATTN PRESIDENT 4321 STRAUSSER ST NW NORTH CANTON OH 44720 |
| POWER MARKETING LLC | ATTN MANAGING DIRECTOR 3927 CLARKS MEADOW DRIVE GLENWOOD MD 21738 |
| POWERFUND ONE | 10250 CONSTELLATION BLVD #100 LOS ANGELES CA 90067 |
| POWERHOUSE SYSTEMS LLC | ATTN CHIEF EXEC OFFICER 4439 HIGHWAY 12 WAVERLEY MN 55359 |
| PRICEWATERHOUSE COOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRIORITY POWER | ATTN MANAGING DIR 5012 PORTICO WAY MIDLAND TX 79707 |
| PRIORITY POWER MANAGEMENT LLC | ATTN JOHN BICK, COO 2201 E LAMAR BLVD, STE 275 ARLINGTON TX 76006 |
| PROLIFT RIGGING COMPANY | ATTN SENIOR PROJECT MANAGER P.O. BOX 1000 MEMPHIS TN 38148-3017 |
| PROSEK LLC | 105 MADISON AVE NEW YORK NY 10016 |
| PROTON MAGNETICS LLC | ATTN CHIEF EXEC OFFICER 7512 DR PHILIPS BLVD ORLANDO FL 32819 |
| PROVIDENCE PUBLIC MASTER LLP | 50 KENNEDY PLAZA, 18TH FL PROVIDENCE RI 02903 |
| PROXENOS INTERNATIONAL HOLDINGS LLC | ATTN CCO 16192 COASTAL HWY LEWES DE 19958 |
| PSI INTERNATIONAL | ATTN CHIEF OPERATING OFFICER 11200 WAPLES MILL RD FAIRFAX VA 22030 |
| QUOTECOLO LLC | ATTN CHIEF OPERATING OFFICER 66 LIVINGSTON DR PLYMOUTH MA 02360 |
| RAINBOW ENERGY MARKETING CORPORATION | ATTN EVP 919 S 7TH ST, STE 405 BISMARK ND 58504 |
| RAMANATHAN, SHALINI | 1605 NEWNING AVE AUSTIN TX 78704 |
| RAND WORLDWIDE SUBSIDIARY INC | ATTN AUSTIN SOBOLOWSKI 2029 PHEASANT RUN ST SHAKOPEE MN 55379 |
| RAND WORLDWIDE SUBSIDIARY INC | ATTN DEREK CRENSAHW 306 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| RANDSIM | 306 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| RECRUITERS OF MINNESOTA | 6110 BLUE CIRCLE DR, SUITE 280 MINNETONKA MN 55343 |
| RED RIVER FORESTS LLC | ATTN EXECUTIVE COMMITTEE MEMBER PO BOX 990898 REDDING CA 96099 |
| RED WING SHOES | 314 MAIN STREET RED WING MN 55066 |
| REIC GAMMA (AM/DB) HOLDINGS LLC | C/O SILVERPEAK REAL ESTATE PARTNERS ATTN RODOLPHO AMBOSS 40 W 57TH ST, 29TH FL NEW YORK NY 10019 |
| RELIANT ENERGY RETAIL SERVICES LLC | ATTN ASST GENERAL COUNSEL 910 LOUISIANA ST HOUSTON TX 77002 |
| RELIZ LTD | ATTN DIRECTOR 401 W ONTARIO, STE 400 CHICAGO IL 60654 |
| RENDERLAKE TECH LTD | ATTN MANAGING DIRECTOR 55 WETHERBY CIR MARKHAM ON L3T 7R6 CANADA |
| RES AMERICA DEVELOPMENTS INC | ATTN SVP 11101 W 120TH AVE, STE 400 BROOMFIELD CO 80021 |
| RGM ACQUISITON MANAGEMENT LLC | ATTN PHILIP KASSIN 5775 COLLINS AVE, ATE 403 MIAMI BEACH FL 33140 |
| RIBBIT LEAP LTD | 364 UNIVERSITY AVE PALO ALTO CA 94301 |
| RK MISSION CRITICAL | 3800 XANTHIA STREET DENVER CO 80238 |
| RK MISSION CRITICAL LLC | 3800 XANTHIA STREET ATTN: ERIC LORENZ DENVER CO 80238 |
| RK MISSION CRITICAL LLC | ATTN MANAGING PARTNER 20101 E 36TH DR AURORA CO 80011 |
| RK MISSION CRITICAL LLC | ATTN GM & VP 20101 E 36TH DR AURORA CO 80011 |
| RK MISSION CRITICAL LLC | 20101 E 36TH DR, STE A AURORA CO 80011 |
| RK MISSION CRITICAL LLC | 20101 E 36TH DR AURORA CO 80011 |
| RMHEMAIL.COM | ATTN CHIEF EXEC OFFICER 9825 SW 63RD CT PINECREST FL 33156 |
| ROHIT SHIROLE | C/O CHESTNUT & CAMBRONNE PA 100 WASHINGTON AVE SOUTH, STE 1700 MINNEAPOLIS MN 55401-2048 |

| Claim Name | Address Information |
|---|---|
| ROONEY NIMMO PC | ATTN FOUNDING PARTNER 800 3RD AVE NEW YORK NY 10022 |
| ROTH STAFFING COMPANIES LP | 7900 XERXES AVE S SUITE 860 BLOOMINGTON MN 55431 |
| RPOWER LLC | ATTN JEFF STARCHER 24 WATERWAY AVE, STE 350 THE WOODLANDS TX 77380 |
| RSM US LLP | ATTN SR MANAGER 801 NICOLLETT MALL, STE 1200 MINNEAPOLIS MN 55402 |
| RSM US LLP | ATTN KEVIN FORAL & SADIE ANDREWS 1299 FARNAM ST, STE 530 OMAHA NE 68102 |
| RSM US LLP | ATTN PARTNER CLIENT RESOURCE CENTER 201 FIRST ST SE, STE 800 CEDAR RAPIDS IA 52401 |
| RYKOR ENERGY SOLUTIONS LLC | ATTN MANAGING MEMBER 33 COMMERCIAL ST RAYNHAM MA 02767 |
| SAFETEK LLC | ATTN PRESIDENT 8 MOUNTAINBROOK IRVINE CA 92620 |
| SAIDA VENTURES LLC | ATTN PRESIDENT 6226 VILLA DE PICASSO AVE LAS VEGAS NV 89131 |
| SALO LLC | ATTN MANAGING DIRECTOR 20 S 13TH ST, STE 200 MINNEAPOLIS MN 55403 |
| SALO LLC | ATTN SR TALENT ACQUISITION SPECIALIST 13261 94TH AVE N MAPLE GROVE MN 55369 |
| SAM HOUSTON INVESTMENTS INC | ATTN SAM HOUSTON 1425 RED BUTTE DR ASPEN CO 81611 |
| SAVAGE IO INC | ATTN CHIEF EXEC OFFICER 45 O'CONNER RD FAIRPORT NY 14450 |
| SAVAGE IO INC | ATTN PRESIDENT 45 O'CONNER RD FAIRPORT NY 14450 |
| SBI MINING CHIP CO LTD | ATTN CHIEF EXEC OFFICER IZUMI GARDEN TWR 13F 1-6-1 ROPPONGI, MINATO-KU TOKYO 106-6013 JAPAN |
| SCHER VENTURES LLC | ATTN CHIEF EXEC OFFICER 15 BROAD ST, #2424 NEW YORK NY |
| SCOTT, VINITA SU SPECK & GEORGE F | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| SECURITAS SECURITY SERVICES USA | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA | 12672 COLLECTIONS CENTER DR ATTN: FAHEEM KARIM CHICAGO IL 60693 |
| SENATOR INVESTMENT GROUP LP | ATTN GENERAL COUNSEL 510 MADISON AVE, 28TH FL NEW YORK NY 10022 |
| SGS NORTH AMERICA INC | PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SHELL GLOBAL SOLUTIONS (US) | ATTN PRODCT APPLICTN SPCLST PROCESS OILS SHELL TECHNOLOGY CTR 3333 HWY 6 SOUTH HOUSTON TX 77082 |
| SHELL NEW ENERGIES US LLC | 650 CALIFORNIA STREET SUITE 2250 SAN FRANCISCO CA 94108 |
| SHENZHEN AIMEIJIN ELECTRONICS CO, LTD | RM 801 HANGSHENG BLDG GAOXIN SOUTH LIUDAO RD NANSHAN DIST SHENZEN CHINA |
| SHIROMA, FRANCIS | 6469 LOVETT CANYON ST LAS VEGAS NV 89148 |
| SIGNATURE STAFF RESOURCES LLC | 10319 LYNBROOK HOLLOW HOUSTON TX 77042 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SIMNATION CORP | ATTN PRESIDENT 5 HEYWORTH CRES TORONTO ON M4E 1T6 CANADA |
| SIRIUS COMPUTER SOLUTIONS LLC | PO BOX 202289 ATTN: LE TANYA SPENCER DALLAS TX 75320-2289 |
| SKYCHAIN TECHNOLOGIES INC | ATTN CHIEF EXEC OFFICER 1112 W PENDER ST, UNIT 415 VANCOUVER BC V6E 2S1 CANADA |
| SKYFARM STRATEGIC CAPITAL LLC | ATTN MANAGER 6899 COLLINS AVE MIAMI BEACH FL |
| SM & MS PARTNERS | C/O ALEXANDER SELIGSON 29 W 30TH ST, 10TH FL NEW YORK NY 10001 |
| SMART PHASES INC | 213 CONNECTICUT AVENUE PLATTSBURGH NY 12901 |
| SMARTEST ENERGY US LLC | ATTN CHIEF OPERATING OFFICER 333 W WASHINGTON ST SYRACUSE NY |
| SOLARGEN RESOURCES LLC | ATTN PARTNER 1915 WIGMORE ST JACKSONVILLE FL 32206 |
| SOLARSTONE FINANCE | ATTN DIRECTOR 10429 CLIFTON BLVD #301 CLEVELAND OH 44102 |
| SOLAS ENERGY CONSULTING US INC | ATTN PRESIDENT & CEO 430 N COLLEGE AVE, STE 425 FORT COLLINS CO 80524 |
| SOLOMON CORPORATION | ATTN JAMIE HYPES CFO 1922 S MLK JR DR TEMPLE TX 76504 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN PORTFOLIO MANAGER 25 MAPLE ST SUMMIT NJ 07901 |
| SOLVENT ENERGY INC | ATTN ADMINISTRATOR 16010 E MAPLEWOOD DR CENTENNIAL CO 20016 |
| SONIC ENCLOSURES LTD | ATTN VP SPECIAL PROJECTS 43676 PROGRESS WAY CHILLIWACK BC V2R 0C3 CANADA |
| SOROS FUND MANAGEMENT LLC | 250 WEST 55TH ST NEW YORK NY 10019 |
| SOUTH DAKOTA STATE TREASURER | 500 E CAPITAL AVE. PIERRE SD 75501 |
| SOUTH TEXAS CAPITAL ADVISORS | 1259 LOOP 337, STE 300 NEW BRAUNFELS TX 78130 |
| SOUTHERN PUBLIC POWER DISTRICT | 4550 W HUSKER HIGHWAY P.O BOX 1687 GRAND ISLAND NE 68802 |
| SOUTHERN PUBLIC POWER DISTRICT | 4550 W HUSKER HWY PO BOX 1687 GRAND ISLAND NE 68802 |
| SP ACQUISITION LLC | 40 W 57TH ST, 29TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM SEARCH PARTNERS | 16350 E ARAPAHOE RD FOXFIELD CO 80016 |
| SPECTRUM SEARCH PARTNERS LLC | 4643 SOUTH ULSTER SUITE 1420 ATTN: TOM SHAHNAZARIAN DENVER CO 80237 |
| SPLITTING TENS LLC | ATTN MANAGING PARTNER 5318 MORNINGSIDE AVE DALLAS TX 75206 |
| SRP DEVELOPMENT MANAGEMENT SVCS LLC | ATTN MANAGING PARTNER 3811 TURTLE CREEK BLVD, STE 1100 DALLAS TX 75219 |
| STAR MOUNTAIN FUND MANAGEMENT LLC | 140 EAST 45TH ST, 37TH FL NEW YORK NY 10017 |
| STAROSTKA GROUP UNLIMITED | ATTN DAVE STAROSTKA 492 INDUSTRIAL LANE GRAND ISLAND NE 68803 |
| STARTMINING | ATTN GENERAL MANAGER 334 RUE DU LUXEMBOURG LA SEYNE SUR MER 83500 FRANCE |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | ATTN BKY PO BOX 64447 SAINT PAUL MN 55164-0447 |
| STEALTH COMMUNICATIONS INC | 1 PENN PLZ STE 6308 NEW YORK NY 10119 |
| STEPHEN ARONSON REV. LIVING TRUST | ADDRESS ON FILE |
| STINCHFIELD, DEAN | 6010 RIDGE RD EXCELSIOR MN 55331 |
| STONECOURT CAPITAL LP | ATTN MANAGING PARTNER 10 EAST 53RD ST, 13TH FL NEW YORK NY 10022 |
| SUNBELT RENTALS | ATTN CHIEF FINANCIAL OFFICER PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBELT RENTALS | ATTN CHIEF FINANCIAL OFFICER PO BOX 245 SOLOMON KS 67480 |
| SUNBELT RENTALS | 400 NE WILSHIRE BLVD BURLESON TX 76028 |
| SUNBELT RENTALS | PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBELT SOLOMON SERVICES, LLC | 1922 S MLK JR DRIVE TEMPLE TX 76504 |
| SUNBELT-SOLOMON CORPORATION | ATTN TERRITORY SALES MANAGER 103 WEST MAIN ST PO BOX 245 SOLOMON KS 67480 |
| SUPERIOR CITY OF | ATTN MUNICIPAL UTILITY MANAGER 135 W 4TH ST PO BOX 160 SUPERIOR NE 68978 |
| SUSTAINABLE ASSET FUND III LP | ATTN MANAGING PARTNER 1011 WALNUT ST, STE 400 ATTN MANAGING PARTNER BOULDER CO 80302 |
| SYNOS CORP | 319 LAUREL VIEW COURT FREMONT CA 94538 |
| TABORSKY, MARK | 27 WOODWORTH RD NEEDHAM MA 02492 |
| TAILWIND ACQUISITION CORP | ATTN CHIEF EXEC OFFICER 150 GREENWICH ST, 28TH FL NEW YORK NY 10022 |
| TALKOT CAPITAL | ATTN MANAGING PARTNER 1951 ALPINE AVE BOULDER CO 80304 |
| TALLGRASS MLP OPERATIONS LLC | ATTN EVP & GEN COUNSEL 4200 W 115TH ST LEAWOOD KS 66211 |
| TAS ENERGY INC | 6110 CULLEN BLVD 6110 CULLEN BLVD HOUSTON TX 77021 |
| TAYLOR ELECTRIC COOPERATIVE INC | 905 SOUTH FILLMORE, STE 300 AMARILLO TX 79101-3541 |
| TC ENERGY DEVELOPMENT HOLDINGS INC | ATTN OMAR KHAYUM 700 LOUISIANA ST HOUSTON TX 77002 |
| TDINDUSTRIES | 7601 CANYON BUSINESS PARK AMARILLO TX 79110 |
| TEAGUE NALL & PERKINS INC | ATTN DIRECTOR OF ENGINEERING SERVICES 3200 S INTERSTATE 35E, STE 1129 DENTON TX 76210 |
| TECH STRATEGY LEADERS LLC | ATTN PRESIDENT & CEO 7000 FALLONDALE ROAD WAXHAW NC 28173 |
| TECH STRATEGY LEADERS LLC | 7000 FALLONDALE ROAD WAXHAW NC 28173 |
| TERRA-GEN DEVELOPMENT COMPANY LLC | ATTN JEFF CAST 437 MADISON AVE, 22ND FL, STE A NEW YORK NY 10022 |
| TEX-AFRICAN VENTURES LLC | ATTN PRINCIPAL 626 E 86TH ST HOUSTON TX |
| TEXAS BLOCKCHAIN COUNCIL | ATTN LEE BRATCHER 904 VINECREST LANGE RICHARDSON TX 75080 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 AUSTIN TX 78714 |
| TEXAS-NEW MEXICO POWER CO | ATTN REP RELATIONS 577 N GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| THOMAS, KIMBERLY SCOTT & SCOTT | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| THORSTAD COMPANIES | ATTN PRESIDENT 101 2ND ST W CHOKIO MN 56221 |
| TMGCORE INC | ATTN CHIEF EXEC OFFICER 6815 COMMUNICATIONS PARKWAY PLANO TX 75024 |
| TODD YOUNG (YOUNG ENTERPRISES) | ATTN PRESIDENT 5414 HWY 1417 N SHERMAN TX 75092 |
| TONKAWA | 2 CARLSON PKWY N STE 230 PLYMOUTH MN 55447-4943 |
| TRANSFLUID SERVICES INC | 600 TRAVIS ST, STE 6150 HOUSTON TX 77002 |
| TRIPUNITARA, MAHESH | ADDRESS ON FILE |
| TRT FX LLC | ATTN DIRECTOR OF MINING OPERATI 14 WALL ST, STE 8B NEW YORK NY 10005 |
| TRUE NORTH DATA SOLUTIONS (U.S.) INC | ATTN PETER ALLARD, PRESIDENT 316 W BROADWAY GAINESVILLE TX 76240 |
| TRUE NORTH DATA SOLUTIONS INC | ATTN PETER ALLARD, PRESIDENT 559 HURRICANE DR CALGARY AB T3Z 3S8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TURNTIDE TECHNOLOGIES INC | ATTN CHAIRMAN & CEO 1295 FORGEWOOD AVE SUNNYVALE CA 94089 |
| TYR ENERGY LLC | ATTN GENERAL COUNSEL 7500 COLLEGE BLVD, STE 400 OVERLAND PARK KS 66210 |
| TZ CAPITAL HOLDINGS LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| TZ CAPITAL HOLDINGS LLC | 111 W MONROE ST, #9C CHICAGO IL 60603 |
| TZ CAPITAL HOLDINGS LLC | 700 UNIVERSE BLVD (JB)(LAW) JUNO BEACH FL 33408 |
| TZ CAPITAL HOLDINGS, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZ REAL ESTATE HOLDINGS LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | D/B/A VERIZON WIRELESS ONE VERIZON WAY, MS 4AW100 BASKING RIDGE NJ 07920 |
| TZRC KING MOUNTAIN LLC | ATTN DRAKE HARVEY, COO 7575 CORPORATE WAY EDEN PRAIRIE MN 55322 |
| TZRC KING MOUNTAIN LLC | ATTN GENERAL COUNSEL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC KING MOUNTAIN LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | C/O TZRC LLC ATTN GEN COUNSEL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC KING MOUNTAIN LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| TZRC KING MOUNTAIN LLC | 8899 HWY 385 NORTH CRANE TX 79762 |
| TZRC MINING LLC | ATTN DRAKE HARVEY 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| TZRC MINING LLC | ATTN GREGORY IRWIN 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| ULTEIG ENGINEERS INC | ATTN DIR, CFS PROJECT MANAGEMENT 5575 DTC PKWY, STE 200 GREENWOOD VILLAGE CO 80111 |
| ULTEIG ENGINEERS INC | ATTN MARKET DIR, RENEWABLES 3350 38TH AVE S FARGO ND 58104 |
| ULTIMATE XP | ATTN PARTNER 770 N LASALLE, STE 650 CHICAGO IL 60654 |
| UNITED CAPITAL PARTNERS LLC | ATTN FINANCE MANAGER 700 MILAM, STE 1300 HOUSTON TX 77002 |
| UNITED STATES POWER COMPANY INC | ATTN PRESIDENT 9021 HARROW WAY EDEN PRAIRIE MN 55347 |
| UNKNOWN VENTURES | 301 E 5TH ST STE 104 AUSTIN TX 78701 |
| UPTICK TECHNOLOGY LLC | ATTN CHIEF EXEC OFFICER 900 OCEAN DRIVE #707 JUNO BEACH FL 33408 |
| URBAN SOLUTION GROUP LLC | ATTN CHIEF EXEC OFFICER 4230 ELATI ST #200 DENVER CO 80216 |
| US BANK NA | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US DATA MINING GROUP INC | 1221 BRICKELL AVE, STE 900 MIAMI FL 33131 |
| US INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE. NW WASHINGTON DC 20224 |
| USA-CONTAINERS LLC | ATTN OWNER 1069 TOWNSHIP RD 1950 E SMITHSHIRE IL 61478 |
| VALDES ENGINEERING COMPANY | ATTN CORP COUNSEL 100 W 22ND ST LOMBARD IL 60148 |
| VANTAGE FINANCIAL LLC | 444 SECOND ST EXCELSIOR MN 55331 |
| VERIZON WIRELESS | ATTN HQ LEGAL B2B CONTRACT ADMIN LEGAL & EXTERNAL AFFAIRS DEPT ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERNE HOLDINGS LTD | HAYS GALLERIA 1 HAYS LN LONDON SE11RD UNITED KINGDOM |
| VERY GOOD DEVELOPMENT COMPANY LLC | ATTN MANAGING MEMBER 1448 FRENCH CT OCEANSIDE CA 92054 |
| VILYUS, PATRICK | 9314 PROVIDENCE BEND RD PORTER TX 77365 |
| VIRTUAL POWER SYSTEMS INC | ATTN CHIEF OPERATING OFFICER 691 S MILPITAS BLVD, STE 113 MILPITAS CA 95035 |
| VIVOPOWER USA LLC | 44873 FALCON PL, STE 174 STERLING VA 20166 |
| VOLTUS INC | ATTN SR VICE PRES OF SALES 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |
| VOLTUS INC | ATTN CHIEF EXEC OFFICER 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |
| VOLTUS INC | ATTN GREGG DIXON 2443 FILLMORE ST #380-3427 SAN FRANCISCO CA 94115 |
| VOVES, STACY | 800 LASALLE AVE, STE 1620 MINNEAPOLIS MN 55402 |
| VOXOX | 12526 HIGH BLUFF DR STE 300 SAN DIEGO CA 92130-2067 |
| WALKER ENGINEERING INC | ATTN VP GEN COUNSEL 1505 W WALNUT HILL LN IRVING TX 75038 |
| WAND CORPORATION | 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| WAND CORPORATION | ATTN LEGAL 7575 CORPORATE WAY EDEN PRAIRIE MN 55344 |
| WEIFIELD GROUP CONTRACTING INC | ATTN CHIEF BUSINESS DEVELOPMENT OFFICER 6950 S JORDAN RD CENTENNIAL CO 80112 |
| WEISS MULTI-STRATEGY ADVISERS | ATTN DEPUTY CIO, CAO 320 PARK AVE NEW YORK NY 10022 |
| WELLS FARGO BANK NA | ATTN VP 90 S 7TH ST MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
| --- | --- |
| WELLS PARTNERSHIP COMPANY, THE | ATTN MICHAEL HARMS, MANAGING PRINCIPLE 595 S BROADWAY, STE 100 DENVER CO 80209 |
| WELLS PARTNERSHIP, THE | ATTN CORY DAHL 595 S. BROADWAY, STE 100 DENVER CO 80209 |
| WERNICK, DANIEL | 60 EAST 8TH ST., APT. 17M NEW YORK NY 10003 |
| WESTWOOD PROFESSIONAL SERVICES INC | ATTN VP, RENEWABLES 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WESTWOOD PROFESSIONAL SERVICES INC | ATTN GEN COUNSEL 12701 WHITEWATER DR, STE 300 MINNETONKA MN 55343 |
| WHARTON COUNTY | PERMIT & INSPECTION DEPT ATTN FLOODPLAIN MGR 315 E MILAM, STE 102 WHARTON TX 77488 |
| WHITE OAK GLOBAL ADVISORS LLC | ATTN MANAGING DIRECTOR 3 EMBARCADERO CTR, 5TH FL SAN FRANCISCO CA 94111 |
| WHITE OAK TRADE FINANCE LLC | ATTN MANAGING DIRECTOR 3 EMBARCADERO CTR, 5TH FL SAN FRANCISCO CA 94111 |
| WHITEHAWK CAPITAL PARTNERS LP | ATTN PRESIDENT 11601 WILSHIRE BLVD, STE 1250 LOS ANGELES CA 90025 |
| WHITTEMORE COLLECTION, THE | ATTN VICE PRESIDENT 4 INTERNATIONAL DR, STE 300 RYE BROOK NY 10573 |
| WILLIAMS SCOTSMAN INC | ATTN CUSTOMER SUCCESS SPECIALIST 4590 CAREY ST FT WORTH TX 76119-4222 |
| WILMINGTON TRUST NA | ATTN STEVEN QUISENBERRY 3838 OAK LAWN AVE, STE 1000 DALLAS TX 75219 |
| WITHEY, BRET | 903 PRIVATE RD WINNETKA IL 60093 |
| WORKIVA INC | ATTN SVP & CFO 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORLD WIDE TECHNOLOGY LLC | ATTN VICE PRESIDENT 1 WORLD WIDE WAY ST LOUIS MO 63146 |
| YADAV, SATYEN | 13570 TECHNOLOGY DR APT 2221 EDEN PRAIRIE MN 55344-2268 |
| YECON LLC | ATTN PRESIDENT 5414 HWY 1417 N SHERMAN TX 75092 |
| YOUNG AMERICA | ATTN BRYAN GUADAGNO, DIR 141 EAST BOSTON POST RD MAMARONECK NY 10543 |
| ZG MINING LLC | C/O HOLLAND & HART 555 17TH STREET, SUITE 3200 DENVER CO 80202-3979 |

**Total Creditor count  2420**