**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Compute North LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known) | 22-90275 |

☑ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2022 | To 9/22/2022 | ☑ Operating a business ☐ Other | $95,699,707.25 |
| FOR PRIOR YEAR: | From 1/1/2021 | To 12/31/2021 | ☑ Operating a business ☐ Other | $30,894,966.92 |
| FOR THE YEAR BEFORE THAT: | From 1/1/2020 | To 12/31/2020 | ☑ Operating a business ☐ Other | $1,251,338.06 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 1/1/2022 | To 9/22/2022 | (1) INSURANCE CLAIM REIMBURSEMENT: $50,000.00 (2) INCOME FROM EQUITY METHOD INVESTMENT (ZG COMPUTE): $22,628.53 (3) LEGAL SETTLEMENT (TENASKA): $500,000.00 | $572,628.53 |
| FOR PRIOR YEAR: | From 1/1/2021 | To 12/31/2021 | (1) CRYPTOCURRENCY GAINS/LOSSES: $294,345.59 (2) SBA LOAN FORGIVENESS: $374,000.00 (3) INCOME FROM EQUITY METHOD INVESTMENT (ZG COMPUTE MANAGEMENT LLC): $73,900.69 | $742,246.67 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | | | |

Debtor   Compute North LLC _____   Case number (if known) _____ 22-90273 _____
                (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AFCO<br>PO BOX 360572<br>PITTSBURGH, PA  15250-6572 | 07/18/2022<br>07/21/2022<br>08/16/2022<br>08/22/2022<br>09/16/2022<br>09/21/2022 | $29,682.02<br>$115,926.16<br>$29,682.02<br>$115,926.16<br>$29,682.02<br>$115,926.16 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AFCO** | **$436,824.54** | |
| AMERICAN EXPRESS<br>200 VESEY ST<br>NEW YORK, NY  10285 | 07/14/2022<br>08/04/2022<br>08/15/2022<br>09/14/2022<br>09/14/2022<br>09/19/2022 | $63,955.55<br>$811.00<br>$26,828.59<br>$22,837.17<br>$144.00<br>$524.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AMERICAN EXPRESS** | **$115,100.31** | |
| AON (BERMUDA)<br>POINT HOUSE, 6 FRONT STREET<br>HAMILTON  HM 11<br>BERMUDA | 09/20/2022 | $1,636,765.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AON (BERMUDA)** | **$1,636,765.00** | |
| AON (BERMUDA)<br>POINT HOUSE, 6 FRONT STREET<br>HAMILTON, HM 11  0 | 08/26/2022 | $200,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AON (BERMUDA)** | **$200,000.00** | |
| AON RISK SERVICES<br>AON RISK SERVICES<br>ST LOUIS, MO  63195-5816 | 08/26/2022 | $25,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AON RISK SERVICES** | **$25,300.00** | |
| AXLE LOGISTICS<br>835 N CENTRAL STREET<br>KNOXVILLE, TN  37917 | 09/12/2022 | $32,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR AXLE LOGISTICS** | **$32,550.00** | |
| BACKYARD FUN FACTORY<br>9510 SWAFFORD RD<br>JUSTIN, TX  76247 | 08/04/2022 | $12,743.29 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOR BACKYARD FUN FACTORY** | **$12,743.29** | |

Debtor    Compute North LLC

      (Name)

Case number (if known)   22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BITMAIN<br>8 KALLANG AVENUE APERIA TOWER 1<br>#09-03/04<br>SINGAPORE, MALAYSIA  339509 | 07/01/2022<br>07/07/2022<br>07/18/2022 | $61,631.63<br>$1,001,116.00<br>$25,379.89 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR BITMAIN** | | **$1,088,127.52** | |
| BOOTSTRAP ENERGY LLC<br>3838 OAK LAWN AVE, SUITE 100<br>DALLAS, TX  75219 | 08/24/2022<br>08/30/2022<br>08/31/2022<br>09/09/2022<br>09/14/2022<br>09/20/2022 | $7,000.00<br>$647,096.90<br>$7,000.00<br>$7,000.00<br>$7,000.00<br>$7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR BOOTSTRAP ENERGY LLC** | | **$682,096.90** | |
| CH ROBINSON COMPANY INC<br>PO BOX 9121<br>MINNEAPOLIS, MN  55480-9121 | 06/27/2022<br>07/25/2022<br>08/26/2022<br>09/12/2022<br>09/21/2022 | $55,271.02<br>$55,358.42<br>$44,338.59<br>$8,818.42<br>$48,010.41 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CH ROBINSON COMPANY INC** | | **$211,796.86** | |
| CHAMBER OF DIGITAL COMMERCE<br>605 MCRORIE STREET<br>LAKELAND, FL  33803 | 06/27/2022 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CHAMBER OF DIGITAL COMMERCE** | | **$25,000.00** | |
| CHARLES SCHWAB TRUST BANK<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 06/27/2022<br>07/13/2022<br>07/27/2022<br>08/08/2022<br>08/22/2022<br>08/26/2022<br>08/31/2022<br>09/06/2022<br>09/19/2022<br>09/20/2022<br>09/21/2022 | $23,540.25<br>$23,683.04<br>$25,597.83<br>$25,597.83<br>$38,458.67<br>$17,298.08<br>$312.50<br>$32,732.95<br>$34,581.75<br>$8,523.84<br>$8,523.84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CHARLES SCHWAB TRUST BANK** | | **$238,850.58** | |
| CNA INSURANCE<br>PO BOX 74007619<br>CHICAGO, IL  60674-7419 | 08/01/2022 | $102,931.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CNA INSURANCE** | | **$102,931.00** | |

Debtor    Compute North LLC                              Case number (if known)    22-90273
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| COMMONWEALTH ELECTRIC COMPANY OF THE MIDWEST<br>472 26TH AVENUE<br>COLUMBUS, NE  68601 | 06/27/2022<br>07/25/2022 | $10,972.50<br>$7,134.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR COMMONWEALTH ELECTRIC COMPANY OF THE MIDWEST** | | **$18,106.50** | |
| CONGQING<br>NO. 77 TAIJI ROAD 2ND FLOOR, FULING DISTRICT<br>CHONGQING<br>CHINA | 08/19/2022<br>08/25/2022 | $29,213.00<br>$3,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CONGQING** | | **$33,183.00** | |
| CORPORATE PERFORMANCE STRATEGIES INC<br>70 THOMPSON PLACE<br>ROSWELL, GA  300075 | 09/12/2022 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CORPORATE PERFORMANCE STRATEGIES INC** | | **$12,500.00** | |
| CORTALENT<br>7801 EAST BUSH LAKE ROAD SUITE #100<br>MINNEAPOLIS, MN  55439 | 06/27/2022 | $15,834.34 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CORTALENT** | | **$15,834.34** | |
| CQUANT<br>357 MCCASLIN BLVD STE 200<br>LOUISVILLE, CO  80027 | 08/26/2022 | $60,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CQUANT** | | **$60,000.00** | |
| DSV AIR & SEA INC<br>PO BOX 200876<br>PITTSBURGH, PA  15251 | 07/22/2022 | $12,284.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR DSV AIR & SEA INC** | | **$12,284.80** | |
| ECHO SEARCH GROUP<br>1660 HIGHWAY 100 SOUTH, SUITE 318<br>ST LOUIS PARK, MN  55416 | 06/27/2022 | $26,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ECHO SEARCH GROUP** | | **$26,000.00** | |

| Debtor | Compute North LLC | | Case number (if known) | 22-90273 |
|---|---|---|---|---|
| | (Name) | | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FOLEY & LARDNER LLP<br>777 E WISCONSIN AVENUE<br>MILWAUKEE, WI  53202 | 08/04/2022 | $79,594.78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR FOLEY & LARDNER LLP** | | **$79,594.78** | |
| FOUNDRY DIGITAL LLC<br>250 PARK AVENUE SOUTH<br>NEW YORK, NY  10003 | 06/27/2022<br>07/01/2022<br>07/07/2022<br>07/14/2022<br>07/29/2022<br>08/04/2022<br>08/15/2022<br>08/26/2022<br>09/01/2022<br>09/01/2022<br>09/13/2022 | $94,864.40<br>$605,260.75<br>$150,825.64<br>$138,768.61<br>$563,484.80<br>$211,145.11<br>$204,797.89<br>$92,891.23<br>$545,886.97<br>$127,774.69<br>$202,580.33 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR FOUNDRY DIGITAL LLC** | | **$2,938,280.42** | |
| FREUDENBERG FILTRATION<br>TECHNOLOGIES<br>2975 PEMBROKE ROAD<br>HOPKINSVILLE, KY  42240 | 06/27/2022 | $13,845.18 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR FREUDENBERG FILTRATION TECHNOLOGIES** | | **$13,845.18** | |
| GARY FRITH<br>ADDRESS REDACTED | 07/11/2022<br>08/05/2022<br>08/22/2022 | $10,000.00<br>$10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR GARY FRITH** | | **$30,000.00** | |
| GRASSROOTS<br>318 W. ADAMS ST., SUITE 600B<br>CHICAGO, IL  60606 | 06/27/2022<br>07/25/2022<br>08/04/2022<br>08/15/2022 | $3,925.82<br>$4,813.32<br>$18,599.92<br>$9,885.73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR GRASSROOTS** | | **$37,224.79** | |
| GREENVILLE UTILITIES<br>401 S GREENE ST<br>GREENVILLE, NC  27834 | 06/27/2022<br>08/04/2022 | $3,842.50<br>$3,842.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR GREENVILLE UTILITIES** | | **$7,685.00** | |

Debtor    Compute North LLC
(Name)

Case number (if known) 22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| HELLO TEMP, INC.<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 06/27/2022 | $7,867.15 | ☐ Secured debt |
| | 07/15/2022 | $30,567.08 | ☐ Unsecured loan repayment |
| | 08/04/2022 | $26,371.34 | ☒ Suppliers or vendors |
| | 08/15/2022 | $12,363.70 | ☒ Services |
| | 08/22/2022 | $4,851.92 | ☐ Other |
| | 09/12/2022 | $11,273.45 | |
| | 09/16/2022 | $4,209.00 | |
| | 09/21/2022 | $210.15 | |
| **TOTAL FOR HELLO TEMP, INC.** | | **$97,714.09** | |
| JACKSON WALKER LLP<br>PO BOX 130989<br>DALLAS, TX  75313-0989 | 06/27/2022 | $64,899.24 | ☐ Secured debt |
| | 07/18/2022 | $12,431.00 | ☐ Unsecured loan repayment |
| | 07/18/2022 | $9,230.00 | ☒ Suppliers or vendors |
| | 07/18/2022 | $5,138.00 | ☒ Services |
| | 07/18/2022 | $61.50 | ☐ Other |
| | 08/26/2022 | $13,919.50 | |
| | 08/26/2022 | $2,590.50 | |
| | 09/21/2022 | $13,528.00 | |
| | 09/21/2022 | $4,833.00 | |
| | 09/21/2022 | $4,385.50 | |
| | 09/21/2022 | $1,112.00 | |
| | 09/21/2022 | $832.00 | |
| | 09/21/2022 | $61.50 | |
| **TOTAL FOR JACKSON WALKER LLP** | | **$133,021.74** | |
| JEFFREY DAVID HENE<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 07/13/2022 | $153.86 | ☐ Secured debt |
| | 07/13/2022 | $33.93 | ☐ Unsecured loan repayment |
| | 07/19/2022 | $268.39 | ☐ Suppliers or vendors |
| | 07/19/2022 | $136.28 | ☐ Services |
| | 07/19/2022 | $55.52 | ☒ Other  EXPENSE REIMBURSEMENTS |
| | 07/19/2022 | $39.00 | |
| | 07/19/2022 | $17.01 | |
| | 07/25/2022 | $22,629.10 | |
| | 08/05/2022 | $393.53 | |
| | 08/05/2022 | $28.06 | |
| | 08/26/2022 | $14,816.98 | |
| **TOTAL FOR JEFFREY DAVID HENE** | | **$38,571.66** | |
| KOCH FILTER CORPORATION<br>8401 AIR COMMERCE DR<br>LOUISVILLE, KY  40119 | 07/25/2022 | $13,192.81 | ☐ Secured debt |
| | 08/15/2022 | $1,523.11 | ☐ Unsecured loan repayment |
| | 09/22/2022 | $20,824.30 | ☒ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |
| **TOTAL FOR KOCH FILTER CORPORATION** | | **$35,540.22** | |
| MADEL PA<br>800 HENNEPIN AVENUE<br>MINNEAPOLIS, MN  55403 | 06/27/2022 | $30,575.50 | ☐ Secured debt |
| | 08/26/2022 | $18,454.11 | ☐ Unsecured loan repayment |
| | | | ☒ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |
| **TOTAL FOR MADEL PA** | | **$49,029.61** | |

Debtor   Compute North LLC _____   Case number (if known) 22-90273
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| MERITUS RECRUITING GROUP LLC<br>10319 LYNBROOK HOLLOW DR<br>HOUSTON, TX  77042 | 06/27/2022 | $18,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR MERITUS RECRUITING GROUP LLC** | | **$18,000.00** | |
| MILLER & ASSOCIATES CONSULTING<br>ENGINEERS, P.C.<br>PO BOX 306<br>KEARNEY, NE  68848-0306 | 06/27/2022<br>09/20/2022 | $8,900.00<br>$3,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR MILLER & ASSOCIATES CONSULTING<br>ENGINEERS, P.C.** | | **$12,525.00** | |
| MVP LOGISTICS LLC<br>10205 10TH AVE N SUITE A<br>PLYMOUTH, MN  55441 | 06/27/2022<br>07/25/2022<br>08/04/2022<br>08/15/2022<br>09/12/2022<br>09/16/2022 | $15,743.75<br>$46,860.51<br>$34,301.42<br>$70,049.43<br>$80,715.02<br>$74,938.49 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR MVP LOGISTICS LLC** | | **$322,608.62** | |
| NEW YORK DEPARTMENT OF TAXATION<br>AND FINANCE<br>HARRIMAN CAMPUS RD<br>ALBANY, NY  12226 | 08/29/2022 | $700,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   TAXES |
| **TOTAL FOR NEW YORK DEPARTMENT OF TAXATION AND<br>FINANCE** | | **$700,000.00** | |
| NORTON ROSE FULBRIGHT US LLP<br>DEPT 2613 PO BOX 122613<br>DALLAS, TX  75312-2613 | 09/15/2022<br>09/16/2022<br>09/21/2022 | $329,655.26<br>$45,388.82<br>$3,817.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR NORTON ROSE FULBRIGHT US LLP** | | **$378,861.58** | |
| OTC GLOBAL HOLDINGS LP<br>5151 SAN FELIPE SUITE 2200<br>HOUSTON, TX  77056 | 08/22/2022<br>09/06/2022 | $2,700.00<br>$5,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR OTC GLOBAL HOLDINGS LP** | | **$8,100.00** | |
| OVERWATCH ENTERPRISES LLC<br>138 OLD SAN ANTONIO ROAD SUITE 305 &<br>306<br>BOERNE, TX  78006 | 06/27/2022<br>07/13/2022<br>08/04/2022<br>09/12/2022<br>09/16/2022<br>09/21/2022 | $36,984.65<br>$362,407.65<br>$17,731.35<br>$18,597.35<br>$24,172.23<br>$74,829.09 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR OVERWATCH ENTERPRISES LLC** | | **$534,722.32** | |

Debtor   Compute North LLC
     (Name)

Case number (if known)   22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| OVERWATCH SURVEILLANCE LLC<br>138 OLD SAN ANTONIO RD STE 305<br>BOERNE, TX  78006 | 09/12/2022<br>09/21/2022 | $24,229.00<br>$50,716.88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR OVERWATCH SURVEILLANCE LLC** | | **$74,945.88** | |
| PA CONSULTING GROUP INC<br>TOWER POINT 6TH FLOOR,<br>27-43 WORMWOOD ST<br>BOSTON, MA  02210 | 07/21/2022 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR PA CONSULTING GROUP INC** | | **$50,000.00** | |
| PETER JOHN LISKA<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 09/20/2022 | $10,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  EXPENSE REIMBURSEMENTS |
| **TOTAL FOR PETER JOHN LISKA** | | **$10,125.00** | |
| PHILIP DAVID TOOKE<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 07/14/2022<br>08/09/2022<br>08/19/2022<br>08/19/2022<br>09/09/2022<br>09/13/2022<br>09/13/2022<br>09/16/2022<br>09/21/2022 | $2,800.00<br>$7,012.49<br>$792.16<br>$403.14<br>$130.62<br>$153.24<br>$65.00<br>$58.75<br>$58.75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  EXPENSE REIMBURSEMENTS |
| **TOTAL FOR PHILIP DAVID TOOKE** | | **$11,474.13** | |
| PROSEK LLC<br>105 MADISON AVE FLOOR 7<br>NEW YORK, NY  10016 | 09/07/2022 | $63,017.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR PROSEK LLC** | | **$63,017.50** | |
| RAMP BUSINESS CORPORATION<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 06/27/2022<br>07/26/2022<br>08/25/2022<br>09/21/2022 | $136,938.76<br>$231,053.15<br>$75,664.91<br>$127,521.51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR RAMP BUSINESS CORPORATION** | | **$571,178.33** | |

Debtor  Compute North LLC
        (Name)

Case number (if known)    22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RANGER GUARD & INVESTIGATIONS<br>4660 BEECHNUT ST , #200<br>HOUSTON, TX 77096 | 08/15/2022<br>08/22/2022<br>08/26/2022<br>09/07/2022<br>09/16/2022 | $3,614.85<br>$13,105.29<br>$6,728.44<br>$6,441.63<br>$13,060.58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR RANGER GUARD & INVESTIGATIONS** | | **$42,950.79** | |
| RECRUITERS OF MINNESOTA<br>6110 BLUE CIRCLE DR, SUITE 280<br>MINNETONKA, MN 55343 | 06/27/2022 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR RECRUITERS OF MINNESOTA** | | **$20,000.00** | |
| ROEBUCK STAFFING COMPANY LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | 06/27/2022<br>07/25/2022<br>08/04/2022<br>08/26/2022<br>09/16/2022<br>09/21/2022 | $4,136.40<br>$1,034.10<br>$2,757.60<br>$5,515.20<br>$4,136.40<br>$1,378.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR ROEBUCK STAFFING COMPANY LLC** | | **$18,958.50** | |
| RONDA LAPLACA<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | 06/27/2022<br>07/05/2022<br>07/18/2022<br>07/25/2022<br>08/04/2022<br>08/15/2022<br>08/22/2022<br>08/26/2022<br>09/12/2022<br>09/16/2022<br>09/22/2022 | $1,000.00<br>$1,000.00<br>$1,800.00<br>$1,000.00<br>$1,000.00<br>$2,000.00<br>$1,000.00<br>$1,000.00<br>$1,900.00<br>$800.00<br>$1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  EXPENSE REIMBURSEMENTS |
| **TOTAL FOR RONDA LAPLACA** | | **$13,500.00** | |
| ROTH STAFFING COMPANIES, LLP<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN 55344 | 06/27/2022<br>07/05/2022<br>08/04/2022<br>08/26/2022<br>09/12/2022<br>09/16/2022 | $1,540.00<br>$1,155.00<br>$7,354.38<br>$12,432.00<br>$1,344.00<br>$1,046.22 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR ROTH STAFFING COMPANIES, LLP** | | **$24,871.60** | |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 06/27/2022<br>07/25/2022<br>08/04/2022<br>08/26/2022<br>09/21/2022 | $36,901.00<br>$5,511.95<br>$2,600.65<br>$54,952.50<br>$22,055.12 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR RSM US LLP** | | **$122,021.22** | |

Debtor   Compute North LLC                                    Case number (if known)   22-90273
_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RUSSELL A FARROW US INC.<br>PO BOX 441364,<br>DETROIT, MI  48244-1364 | 07/12/2022<br>08/04/2022<br>08/09/2022<br>08/26/2022<br>09/16/2022 | $47,827.81<br>$24,265.41<br>$194,982.27<br>$29,182.29<br>$110,078.42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR RUSSELL A FARROW US INC.** | | **$406,336.20** | |
| SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL  60132-2502 | 08/26/2022 | $8,112.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SGS NORTH AMERICA INC** | | **$8,112.00** | |
| SHENZEN<br>301 BUILDING D LIYUKENG INDUSTRIAL<br>PARK<br>SHENZHEN<br>CHINA | 08/19/2022 | $27,353.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SHENZEN** | | **$27,353.50** | |
| SIRA CORBETTA LOPEZ DE LETONA<br>TEMISTOCLES 24<br>MEXICO CITY, MX  11550 | 07/01/2022<br>07/29/2022<br>09/07/2022 | $17,811.84<br>$15,950.00<br>$15,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SIRA CORBETTA LOPEZ DE LETONA** | | **$49,711.84** | |
| SOLOMON TRANSFORMERS<br>1922 S. MLK JR. DRIVE<br>TEMPLE, TX  76504 | 08/04/2022 | $459,989.79 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SOLOMON TRANSFORMERS** | | **$459,989.79** | |
| SOUTH DAKOTA STATE TREASURER<br>500 E CAPITOL AVE., STE 212<br>PIERRE, SD  75501 | 09/16/2022 | $57,886.75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| **TOTAL FOR SOUTH DAKOTA STATE TREASURER** | | **$57,886.75** | |
| STARTEX SOFTWARE LLC<br>800 TOWN AND COUNTRY BOULEVARD,<br>SUITE 500<br>HOUSTON, TX  77024 | 07/25/2022 | $7,860.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR STARTEX SOFTWARE LLC** | | **$7,860.00** | |

Debtor  Compute North LLC
(Name)

Case number (if known) 22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>BINGHAMTON, NY  13902-5509 | 08/29/2022 | $9,075.14 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  <u>TAXES</u> |
| **TOTAL FOR STATE OF DELAWARE** | | **$9,075.14** | |
| SUPERIOR CRANES, INC<br>PO BOX 2371<br>ROCKINGHAM, NC  28380 | 06/27/2022<br>07/25/2022 | $3,262.49<br>$6,176.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR SUPERIOR CRANES, INC** | | **$9,438.49** | |
| TECH STRATEGY LEADERS LLC<br>7000 FALLONDALE ROAD<br>WAXHAW, NC  28173 | 06/27/2022<br>08/04/2022<br>08/15/2022<br>09/13/2022 | $9,617.75<br>$2,980.88<br>$4,249.04<br>$7,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR TECH STRATEGY LEADERS LLC** | | **$24,147.67** | |
| THOMSON REUTERS - WEST<br>610 OPERMAN DRIVE<br>EAGAN, MN  55123-1396 | 07/18/2022<br>09/08/2022<br>09/16/2022 | $3,177.00<br>$6,354.00<br>$3,177.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR THOMSON REUTERS - WEST** | | **$12,708.00** | |
| ULINE<br>PO BOX 88741<br>CHICAGO, IL  88741 | 06/27/2022<br>08/04/2022 | $6,516.15<br>$3,860.86 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR ULINE** | | **$10,377.01** | |
| **GRAND TOTAL:** | | **$12,527,358.99** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3.  *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates ; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 7575 MANAGEMENT LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344<br><br>**Relationship to Debtor**<br>AFFILIATED COMPANY, PARTIALLY OR<br>WHOLLY OWNED BY DAVE PERRILL | 10/01/2021<br>11/01/2021<br>12/01/2021<br>01/01/2022<br>02/01/2022<br>02/20/2022 | $16,394.72<br>$16,394.72<br>$16,394.72<br>$16,394.72<br>$16,394.72<br>$17,840.96 | MONTHLY BASE RENT PLUS<br>OPERATING EXPENSES<br>MONTHLY BASE RENT PLUS<br>OPERATING EXPENSES<br>MONTHLY BASE RENT PLUS<br>OPERATING EXPENSES<br>JANUARY HQ RENT<br>FEBRUARY HQ RENT<br>LEASE |

Debtor   Compute North LLC                               Case number (if known) 22-90273

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 02/20/2022 | $2,998.90 | OPERATING EXPENSE RECONCILIATION |
| | 03/01/2022 | $17,840.96 | MARCH HQ RENT |
| | 04/01/2022 | $17,840.96 | APRIL HQ RENT |
| | 05/01/2022 | $17,840.96 | MAY HQ RENT |
| | 06/01/2022 | $22,629.38 | MAY HQ RENT |
| **TOTAL FOR 7575 MANAGEMENT LLC** | | **$178,965.72** | |
| BHI HOLDINGS LLC<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 10/01/2021 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 11/01/2021 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 12/01/2021 | $2,533.00 | MONTHLY LEASE CHARGE |
| **Relationship to Debtor**<br>AFFILIATED COMPANY, PARTIALLY OR<br>WHOLLY OWNED BY DAVE PERRILL | 01/01/2022 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 02/01/2022 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 03/01/2022 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 04/01/2022 | $2,533.00 | MONTHLY LEASE CHARGE |
| | 05/01/2022 | $2,659.65 | MONTHLY LEASE CHARGE |
| | 06/27/2022 | $2,659.65 | LEASES & UTILITIES |
| **TOTAL FOR BHI HOLDINGS LLC** | | **$23,050.30** | |
| DAVE PERRILL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 10/01/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 10/15/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 10/29/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor**<br>FORMER PRESIDENT / CEO | 11/12/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 11/26/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/10/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $144.10 | PAYROLL & BENEFITS -<br>NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 02/18/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $300,000.00 | PAYROLL & BENEFITS - BONUS |
| | 03/04/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/01/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/15/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 05/27/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 07/08/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 07/22/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 09/02/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 09/16/2022 | $24,187.37 | PAYROLL & BENEFITS - PTO |
| | 09/16/2022 | $8,076.88 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR DAVE PERRILL** | | **$620,869.85** | |

Debtor Compute North LLC
(Name)

Case number (if known) 22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| EDWARD DRAKE HARVEY III<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344<br><br>**Relationship to Debtor**<br>COO / PRESIDENT | 10/01/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 10/07/2021 | $3,616.27 | EXPENSE REIMBURSEMENT |
| | 10/15/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 10/28/2021 | $430.81 | EXPENSE REIMBURSEMENT |
| | 10/29/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 10/31/2021 | $3,995.00 | EXPENSE REIMBURSEMENT |
| | 11/12/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 11/26/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/10/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $142.14 | PAYROLL & BENEFITS - NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/18/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $55,000.00 | PAYROLL & BENEFITS - BONUS |
| | 03/04/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/01/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/15/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/27/2022 | $49,365.91 | PAYROLL & BENEFITS - RELOCATION BONUS |
| | 05/27/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 07/08/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 07/13/2022 | $6.32 | EXPENSE REIMBURSEMENT |
| | 07/13/2022 | $12.00 | EXPENSE REIMBURSEMENT |
| | 07/13/2022 | $22.14 | EXPENSE REIMBURSEMENT |
| | 07/13/2022 | $35.12 | EXPENSE REIMBURSEMENT |
| | 07/13/2022 | $227.69 | EXPENSE REIMBURSEMENT |
| | 07/13/2022 | $877.20 | EXPENSE REIMBURSEMENT |
| | 07/22/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $549.20 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $20,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 08/05/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 08/10/2022 | $1,097.20 | EXPENSE REIMBURSEMENT |
| | 08/15/2022 | $346.60 | EXPENSE REIMBURSEMENT |
| | 08/15/2022 | $401.66 | EXPENSE REIMBURSEMENT |
| | 08/15/2022 | $455.12 | EXPENSE REIMBURSEMENT |
| | 08/18/2022 | $24.78 | EXPENSE REIMBURSEMENT |
| | 08/18/2022 | $401.66 | EXPENSE REIMBURSEMENT |
| | 08/19/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 08/26/2022 | $26.51 | EXPENSE REIMBURSEMENT |
| | 08/26/2022 | $346.60 | EXPENSE REIMBURSEMENT |
| | 08/26/2022 | $847.20 | EXPENSE REIMBURSEMENT |
| | 08/30/2022 | $50,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 09/02/2022 | $346.60 | EXPENSE REIMBURSEMENT |
| | 09/02/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 09/09/2022 | $8.92 | EXPENSE REIMBURSEMENT |

Debtor  Compute North LLC
(Name)

Case number (if known) 22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 09/09/2022 | $14.08 | EXPENSE REIMBURSEMENT |
| | 09/09/2022 | $310.50 | EXPENSE REIMBURSEMENT |
| | 09/09/2022 | $744.55 | EXPENSE REIMBURSEMENT |
| | 09/09/2022 | $847.20 | EXPENSE REIMBURSEMENT |
| | 09/13/2022 | $398.60 | EXPENSE REIMBURSEMENT |
| | 09/16/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 09/21/2022 | $60,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| **TOTAL FOR EDWARD DRAKE HARVEY III** | | **$516,282.10** | |
| ELI SCHER<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 08/24/2022 | $41,908.58 | BOARD FEES |
| | 09/07/2022 | $1,874.80 | BOARD FEES |
| | 09/16/2022 | $25,000.00 | BOARD FEES |
| **Relationship to Debtor**<br>BOARD MEMBER | | | |
| **TOTAL FOR ELI SCHER** | | **$68,783.38** | |
| HAROLD EUGENE COULBY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 07/08/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 07/22/2022 | $20,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| **Relationship to Debtor**<br>CFO | 07/22/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $11.62 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $16.01 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $21.38 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $35.46 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $55,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 08/05/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/30/2022 | $110,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 09/02/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 09/16/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR HAROLD EUGENE COULBY** | | **$250,853.71** | |
| JASON STOKES<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 04/15/2022 | $5,480.75 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor**<br>CHIEF LEGAL OFFICER | 05/27/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $35,000.00 | PAYROLL & BENEFITS - BONUS |
| | 06/24/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 07/08/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 07/22/2022 | $20,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 07/22/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $40,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 08/05/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 08/30/2022 | $110,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 09/02/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 09/16/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR JASON STOKES** | | **$331,057.69** | |

Debtor   Compute North LLC
(Name)

Case number (if known)   22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| KYLE DAVID WENZEL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 10/01/2021 | $7,692.31 | PAYROLL & BENEFITS - SALARY |
| | 10/15/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 10/29/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor** | 11/12/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| CHIEF COMMERICAL OFFICER | 11/26/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/10/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $142.24 | PAYROLL & BENEFITS - NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/18/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $189,390.41 | PAYROLL & BENEFITS - BONUS |
| | 03/04/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/01/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/15/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/27/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 07/08/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 07/13/2022 | $347.58 | EXPENSE REIMBURSEMENT |
| | 07/22/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/01/2022 | $270.39 | EXPENSE REIMBURSEMENT |
| | 08/01/2022 | $344.28 | EXPENSE REIMBURSEMENT |
| | 08/01/2022 | $549.36 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $20,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 08/05/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/30/2022 | $50,000.00 | PAYROLL & BENEFITS - RETENTION BONUS |
| | 09/02/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| | 09/09/2022 | $347.58 | EXPENSE REIMBURSEMENT |
| | 09/13/2022 | $847.20 | EXPENSE REIMBURSEMENT |
| | 09/16/2022 | $9,615.38 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR KYLE DAVID WENZEL** | | **$510,315.85** | |
| MARSHALL JOHNSON<br>ADDRESS REDACTED | 09/23/2021 | $2,160.00 | COBRA REIMBURSEMENT |
| | 10/22/2021 | $2,160.00 | COBRA REIMBURSEMENT |
| **Relationship to Debtor** | 11/22/2021 | $2,160.00 | COBRA REIMBURSEMENT |
| PRESIDENT (FORMER) | 12/20/2021 | $294.40 | EXPENSE REIMBURSEMENT |
| | 12/23/2021 | $2,263.44 | COBRA REIMBURSEMENT |
| | 12/30/2021 | $5,000.00 | BOARD FEES |
| | 12/30/2021 | $5,000.00 | BOARD FEES |
| | 01/20/2022 | $2,263.44 | COBRA REIMBURSEMENT |
| | 02/21/2022 | $2,263.44 | COBRA REIMBURSEMENT |
| | 04/12/2022 | $5,000.00 | Q1 2022 QUARTERLY ADVISORY FEE |
| | 07/19/2022 | $5,000.00 | Q2 2022 QUARTERLY ADVISORY FEE |
| | 09/20/2022 | $5,000.00 | EXPENSE REIMBURSEMENT |
| **TOTAL FOR MARSHALL JOHNSON** | | **$38,564.72** | |

Debtor   Compute North LLC _____   Case number (if known) 22-90273
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| NELU MIHAI<br>ADDRESS REDACTED | 10/01/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 10/15/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor**<br>CTO (FORMER) | 10/29/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 11/12/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 11/26/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 12/10/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $152.86 | PAYROLL & BENEFITS - NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 02/18/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 03/31/2022 | $15,388.72 | PAYROLL & BENEFITS - PTO |
| | 03/31/2022 | $10,961.54 | PAYROLL & BENEFITS - SALARY |
| | 03/31/2022 | $4,384.64 | PAYROLL & BENEFITS - SALARY |
| | 04/07/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 04/15/2022 | $-20,894.59 | PAYROLL & BENEFITS - SEVERANCE |
| | 04/15/2022 | $20,894.59 | PAYROLL & BENEFITS - SEVERANCE |
| | 04/15/2022 | $20,894.59 | PAYROLL & BENEFITS - SEVERANCE |
| | 04/29/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 05/13/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 05/18/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 05/26/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 05/27/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 06/10/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 06/23/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 06/24/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 07/05/2022 | $1,581.89 | EXPENSE REIMBURSEMENT |
| | 07/08/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 07/22/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 07/25/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 08/04/2022 | $1,581.89 | EXPENSE REIMBURSEMENT |
| | 08/05/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 08/19/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 08/27/2022 | $1,581.89 | COBRA REIMBURSEMENT |
| | 09/02/2022 | $13,636.36 | PAYROLL & BENEFITS - SEVERANCE |
| | 09/16/2022 | $11,538.46 | PAYROLL & BENEFITS - SEVERANCE |
| | 09/20/2022 | $1,581.89 | EXPENSE REIMBURSEMENT |
| | **TOTAL FOR NELU MIHAI** | **$356,421.44** | |
| PERRILL<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 10/01/2021 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 11/01/2021 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 12/01/2021 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| **Relationship to Debtor**<br>AFFILIATED COMPANY, PARTIALLY OR<br>WHOLLY OWNED BY DAVE PERRILL | 01/01/2022 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 02/01/2022 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 03/01/2022 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 04/01/2022 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | 05/01/2022 | $8,200.00 | DIGITAL ADVERTISING MANAGEMENT |
| | **TOTAL FOR PERRILL** | **$65,600.00** | |

| Debtor | Compute North LLC | Case number (if known) | 22-90273 |
| --- | --- | --- | --- |
| | (Name) | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| PETER J LEE<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 03/04/2022 | $250,000.00 | PAYROLL & BENEFITS - BONUS |
| **Relationship to Debtor**<br>CHAIRMAN | | | |
| **TOTAL FOR PETER J LEE** | | **$250,000.00** | |
| QUARTZ ENERGY PARTNERS<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 08/26/2022 | $51,303.70 | BOARD FEES |
| | 09/16/2022 | $25,000.00 | BOARD FEES |
| **Relationship to Debtor**<br>AFFILIATED COMPANY, PARTIALLY OR<br>WHOLLY OWNED BY JOSE LIMA | | | |
| **TOTAL FOR QUARTZ ENERGY PARTNERS** | | **$76,303.70** | |
| SCOTT TILLMAN<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 08/24/2022 | $18,548.38 | BOARD FEES |
| | 09/16/2022 | $25,000.00 | BOARD FEES |
| **Relationship to Debtor**<br>BOARD MEMBER | | | |
| **TOTAL FOR SCOTT TILLMAN** | | **$43,548.38** | |
| SPENCER WILLIAM BARRON<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | 11/12/2021 | $2,307.70 | PAYROLL & BENEFITS - SALARY |
| | 11/26/2021 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor**<br>CHIEF ADMINISTRATIVE OFFICER | 12/10/2021 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $156.00 | PAYROLL & BENEFITS -<br>NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 02/15/2022 | $29,445.82 | PAYROLL & BENEFITS - OTHER |
| | 02/18/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $50,000.00 | PAYROLL & BENEFITS - BONUS |
| | 03/04/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/01/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/15/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 05/27/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 07/08/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 07/22/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 08/30/2022 | $30,000.00 | PAYROLL & BENEFITS - RETENTION<br>BONUS |
| | 09/02/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| | 09/16/2022 | $4,615.38 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR SPENCER WILLIAM BARRON** | | **$213,447.88** | |

Debtor  Compute North LLC _____   Case number (if known) 22-90273
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| TAD PIPER TTEE FOR THE TAD W PIPER REVOCABLE TRUST<br>ADDRESS REDACTED | 01/19/2022 | $3,998.97 | DIVIDEND DECLARED JANUARY 2022 |
| **Relationship to Debtor**<br>TRUST OF CFO (FORMER) | | | |
| **TOTAL FOR TAD PIPER TTEE FOR THE TAD W PIPER REVOCABLE TRUST** | | **$3,998.97** | |
| TAD W PIPER<br>ADDRESS REDACTED | 09/22/2021 | $142.02 | EXPENSE REIMBURSEMENT |
| | 10/01/2021 | $9,230.77 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor**<br>CFO (FORMER) | 10/15/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 10/29/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 11/12/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 11/26/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/10/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/24/2021 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 12/31/2021 | $144.10 | PAYROLL & BENEFITS - NON-DISCRETIONARY BONUS |
| | 01/07/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 01/21/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 02/04/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 02/18/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 03/04/2022 | $240,322.50 | PAYROLL & BENEFITS - BONUS |
| | 03/04/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 03/18/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/01/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/15/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 04/29/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 05/13/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 05/27/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 06/24/2022 | $11,538.46 | PAYROLL & BENEFITS - SALARY |
| | 07/01/2022 | $15,001.36 | PAYROLL & BENEFITS - PTO |
| | 07/01/2022 | $8,076.88 | PAYROLL & BENEFITS - SALARY |
| | 08/19/2022 | $34,615.38 | PAYROLL & BENEFITS - SEVERANCE |
| | 08/23/2022 | $4,675.71 | COBRA REIMBURSEMENT |
| | 09/02/2022 | $2,263.44 | COBRA REIMBURSEMENT |
| | 09/02/2022 | $11,538.46 | PAYROLL & BENEFITS - SEVERANCE |
| | 09/16/2022 | $11,538.46 | PAYROLL & BENEFITS - SEVERANCE |
| | 09/20/2022 | $6,939.15 | EXPENSE REIMBURSEMENT |
| **TOTAL FOR TAD W PIPER** | | **$563,718.97** | |

Debtor    Compute North LLC

(Name)

Case number (if known) 22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| WAND CORPORATION<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344<br><br>**Relationship to Debtor**<br>AFFILIATED COMPANY, PARTIALLY OR<br>WHOLLY OWNED BY DAVE PERRILL | 09/22/2021 | $238.07 | IT INSTALLATION AND UPKEEP |
| | 09/22/2021 | $1,797.53 | OFFICE FURNITURE & FIXTURES |
| | 09/27/2021 | $565.69 | IT INSTALLATION AND UPKEEP |
| | 09/28/2021 | $1,500.00 | DUES AND FEES |
| | 09/30/2021 | $961.44 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 10/01/2021 | $7,050.00 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 10/01/2021 | $2,629.17 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 10/01/2021 | $959.12 | PERRILL HEALTHCARE PAYMENTS |
| | 10/15/2021 | $380.83 | OFFICE FURNITURE & FIXTURES |
| | 10/26/2021 | $11.65 | SHIPPING & FREIGHT |
| | 10/26/2021 | $118.84 | SHIPPING & FREIGHT |
| | 10/26/2021 | $185.44 | SHIPPING & FREIGHT |
| | 10/27/2021 | $6,150.76 | IT INSTALLATION AND UPKEEP |
| | 10/31/2021 | $1,498.09 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 11/01/2021 | $2,629.17 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 11/01/2021 | $959.12 | PERRILL HEALTHCARE PAYMENTS |
| | 11/04/2021 | $1,372.70 | OFFICE FURNITURE & FIXTURES |
| | 11/15/2021 | $6,220.94 | OFFICE FURNITURE & FIXTURES |
| | 11/15/2021 | $2,669.46 | OFFICE FURNITURE & FIXTURES |
| | 11/22/2021 | $3,255.73 | OFFICE FURNITURE & FIXTURES |
| | 11/30/2021 | $1,370.77 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 12/01/2021 | $2,629.17 | EMPLOYEE PAYROLL ALLOCATION &<br>EXPENSE REIMBURSEMENT |
| | 12/01/2021 | $35.99 | OFFICE FURNITURE & FIXTURES |
| | 12/01/2021 | $959.12 | PERRILL HEALTHCARE PAYMENTS |
| | 12/02/2021 | $109.35 | OFFICE FURNITURE & FIXTURES |
| | 12/02/2021 | $309.98 | OFFICE FURNITURE & FIXTURES |
| | 12/02/2021 | $258.92 | OFFICE FURNITURE & FIXTURES |
| | 12/02/2021 | $129.46 | OFFICE FURNITURE & FIXTURES |
| | 12/09/2021 | $154.99 | OFFICE FURNITURE & FIXTURES |
| | 12/14/2021 | $461.26 | OFFICE FURNITURE & FIXTURES |
| | 12/30/2021 | $3,484.04 | OFFICE FURNITURE & FIXTURES |
| | 01/04/2022 | $1,935.43 | OFFICE FURNITURE & FIXTURES |
| | 01/06/2022 | $838.65 | OFFICE FURNITURE & FIXTURES |
| | 01/06/2022 | $900.00 | OFFICE FURNITURE & FIXTURES |
| | 01/10/2022 | $900.00 | OFFICE FURNITURE & FIXTURES |
| | 01/13/2022 | $21.98 | OFFICE FURNITURE & FIXTURES |
| | 01/14/2022 | $43.82 | OFFICE FURNITURE & FIXTURES |
| | 01/14/2022 | $617.87 | OFFICE FURNITURE & FIXTURES |
| | 01/18/2022 | $110.60 | OFFICE FURNITURE & FIXTURES |
| | 01/24/2022 | $348.74 | OFFICE FURNITURE & FIXTURES |
| | 01/24/2022 | $734.28 | OFFICE FURNITURE & FIXTURES |
| | 01/25/2022 | $269.30 | OFFICE FURNITURE & FIXTURES |
| | 01/26/2022 | $3,145.03 | OFFICE FURNITURE & FIXTURES |
| | 01/27/2022 | $110.60 | OFFICE FURNITURE & FIXTURES |
| | 01/28/2022 | $737.58 | OFFICE FURNITURE & FIXTURES |
| | 01/28/2022 | $835.05 | OFFICE FURNITURE & FIXTURES |
| | 01/31/2022 | $5,344.61 | OFFICE FURNITURE & FIXTURES |
| | 02/02/2022 | $21.99 | OFFICE FURNITURE & FIXTURES |

Debtor    Compute North LLC                                    Case number (if known)    22-90273

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 02/02/2022 | $87.50 | OFFICE FURNITURE & FIXTURES |
| | 02/02/2022 | $94.66 | OFFICE FURNITURE & FIXTURES |
| | 02/03/2022 | $283.24 | OFFICE FURNITURE & FIXTURES |
| | 02/14/2022 | $45,322.17 | OFFICE FURNITURE & FIXTURES |
| | 02/14/2022 | $234.82 | OFFICE FURNITURE & FIXTURES |
| | 02/15/2022 | $3.13 | FINANCE CHARGE |
| | 02/24/2022 | $94.88 | OFFICE FURNITURE & FIXTURES |
| | 02/28/2022 | $5,873.32 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/04/2022 | $467.67 | OFFICE FURNITURE & FIXTURES |
| | 03/07/2022 | $200.00 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/09/2022 | $1,273.08 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $30.88 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $156.45 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $174.95 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $920.34 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $1,840.69 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $1,075.20 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $763.85 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 03/13/2022 | $128.99 | OFFICE FURNITURE & FIXTURES |
| | 03/15/2022 | $1,237.08 | OFFICE FURNITURE & FIXTURES |
| | 03/29/2022 | $2,214.92 | OFFICE FURNITURE & FIXTURES |
| | 03/29/2022 | $1,075.20 | OFFICE FURNITURE & FIXTURES |
| | 03/30/2022 | $971.36 | OFFICE FURNITURE & FIXTURES |
| | 04/01/2022 | $120.26 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 04/01/2022 | $194.97 | OFFICE FURNITURE & FIXTURES |
| | 04/06/2022 | $254.69 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 04/09/2022 | $200.00 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 04/11/2022 | $87.52 | OFFICE FURNITURE & FIXTURES |
| | 04/11/2022 | $373.70 | OFFICE FURNITURE & FIXTURES |
| | 04/14/2022 | $228.36 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 04/15/2022 | $220.76 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 04/18/2022 | $1,193.51 | OFFICE FURNITURE & FIXTURES |
| | 04/18/2022 | $2,546.15 | OFFICE FURNITURE & FIXTURES |
| | 04/19/2022 | $1,543.53 | EMPLOYEE PAYROLL ALLOCATION & EXPENSE REIMBURSEMENT |
| | 05/10/2022 | $1,273.80 | OFFICE FURNITURE & FIXTURES |
| | 05/11/2022 | $2,197.65 | OFFICE FURNITURE & FIXTURES |
| | 06/27/2022 | $5,120.35 | OFFICE FURNITURE & FIXTURES |
| TOTAL FOR WAND CORPORATION | | $148,051.96 | |

Debtor   Compute North LLC
_____
(Name)

Case number (if known)  22-90273

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| YADAV, SATYENDRA NMI ADDRESS REDACTED | 05/27/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| | 06/10/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| **Relationship to Debtor** | 06/24/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| CTO (FORMER) | 07/08/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| | 07/22/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| | 08/05/2022 | $1,054.69 | PAYROLL & BENEFITS - PTO |
| | 08/05/2022 | $12,500.00 | PAYROLL & BENEFITS - SALARY |
| **TOTAL FOR YADAV, SATYENDRA NMI** | | **$76,054.69** | |

**GRAND TOTAL:**     **$4,335,889.31**

---

**5.  Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

---

**6.  Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MATTHIAS BOLDA V. COMPUTE NORTH LLC AND ANGEL BLANCO<br><br>**Case number**<br>CAUSE NO. S-22-0015J11 | BREACH OF CONTRACT | HOWARD COUNTY TEXAS JUSTICE COURT PRECINCT 1 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NBTC LIMITED V. COMPUTE NORTH LLC<br><br>**Case number**<br>COURT FILE NO. 22-CV-01967 (WMW/DTS) | BREACH OF CONTACT | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MINNESOTA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROHIT SHIROLE V. COMPUTE NORTH HOLDINGS, INC. AND COMPUTE NORTH LLC<br><br>**Case number**<br>COURT FILE NO. 27-CV-22-2274 | EMPLOYMENT DISPUTE | MINNESOTA DISTRICT COURT FOR THE FOURTH JUDICIAL DISTRICT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TENASKA COLOCATION SERVICES LLC V. COMPUTE NORTH LLC<br><br>**Case number**<br>N/A | SETTLEMENT AGREEMENT | N/A | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ZG MINING LLC V. COMPUTE NORTH LLC<br><br>**Case number**<br>CASE ID# 30756 | BREACH OF CONTRACT | PENDING BEFORE JAMS IN DENVER COLORADO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   Compute North LLC _____   Case number (if known) _____ 32-90273 _____
         (Name)

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>99 WOOD AVENUE SOUTH<br>10TH FLOOR<br>ATTN: BORIS TREYGER<br>ISELIN, NJ 08830 | CASH COLLATERAL, ACCT #: 153778-000, ACCT NAME: COMPUTE NORTH - BOOTSTRAP ESCROW<br><br>**Case title**<br>NA<br><br>**Case number**<br>NA<br><br>**Date of order or assignment**<br>NA | 3,130,380.00<br><br>**Court name and address**<br>NA |

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| RK MISSION CRITICAL<br>20101 E 36TH DR<br>AURORA, CO 80011<br><br>**Recipient's relationship to debtor**<br>VENDOR | DONATION FOR 10TH ANNIVERSARY | 6/2/2021 | $2,500.00 |
| MASSACHUSETTS GENERAL HOSPITAL NEUROLOGY<br>15 PARKMAN ST #835<br>BOSTON, MA 02114<br><br>**Recipient's relationship to debtor**<br>NONE | CHARITABLE DONATION | 5/25/2022 | $1,010.00 |

---

| **Part 5:** | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| BALLARD SPAHR LLP<br>PO BOX 825470<br>PHILADELPHIA, PA 19182-5470<br><br>**Email or website address**<br>WWW.BALLARDSPAHR.COM | | 6/30/2022 | $10,000.00 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>PO BOX 120255 DEPT 0255<br>DALLAS, TX 75312-0255<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 8/26/2022 | $25,000.00 |

---

Debtor   Compute North LLC
_____
(Name)

Case number (if known)  22-90273

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING LLC<br>PO BOX 120255 DEPT 0255<br>DALLAS, TX  75312-0255<br><br>**Email or website address**<br>WWW.EPIQGLOBAL.COM | | 8/15/2022 | $20,000.00 |
| JEFFERIES LLC<br>202 HUDSON STREET, 11TH FLOOR<br>JERSEY CITY, NJ  07302<br><br>**Email or website address**<br>WWW.JEFFERIES.COM | | 9/15/2022 | $150,000.00 |
| JEFFERIES LLC<br>202 HUDSON STREET, 11TH FLOOR<br>JERSEY CITY, NJ  07302<br><br>**Email or website address**<br>WWW.JEFFERIES.COM | | 8/26/2022 | $408,967.81 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 9/21/2022 | $600,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 9/07/2022 | $750,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 8/25/2022 | $750,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 8/15/2022 | $750,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 8/08/2022 | $500,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 7/29/2022 | $500,000.00 |
| PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY  10166-3205<br><br>**Email or website address**<br>WWW.PAULHASTINGS.COM | | 7/19/2022 | $400,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 9/20/2022 | $100,000.00 |

Debtor    Compute North LLC                                    Case number (if known)   22-90273
         (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 9/15/2022 | $250,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 9/07/2022 | $150,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 8/25/2022 | $225,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 8/22/2022 | $175,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 8/15/2022 | $200,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 8/08/2022 | $100,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 8/01/2022 | $75,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 7/25/2022 | $125,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 7/18/2022 | $150,000.00 |
| PORTAGE POINT PARTNERS LLC<br>300 N LASALLE, SUITE 1420<br>CHICAGO, IL  60654<br><br>**Email or website address**<br>WWW.PORTAGEPOINTPARTNERS.COM | | 7/06/2022 | $50,000.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

Debtor   Compute North LLC                                      Case number (if known)   22-90273
         (Name)

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.

Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

---

### Part 7: Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | From  11/9/2017          To  PRESENT |

---

### Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for :

—  diagnosing or treating injury, deformity, or disease, or

—  providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

---

### Part 9: Personal Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes.  State the nature of the information collected and retained.          Primary customer contact name, email, and phone (optional) in MinerSentry database

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.

☑ Yes.  Does the debtor serve as plan administrator?

☑ No.

☐ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| COMPUTE NORTH LLC 401K PLAN | 82-3377185 |

Has the plan been terminated?

☑ No

☐ Yes

---

### Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

---

Debtor  Compute North LLC _____  Case number (if known) 22-90273
(Name)

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or | Last balance before closing or transfer |
|---|---|---|---|---|
| WILMINGTON TRUST, NA<br>50 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55402 | 6000 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 2/7/2022 | 3,000,000.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| BOOTSTRAP ENERGY LAYDOWN YARD<br>356 BANCROFT STATION LN<br>BLAKELY, GA  39823 | BOOTSTRAP ENERGY EMPLOYEES | STORAGE OF TWO MAIN POWER TRANSFORMERS | ☐ No<br>☑ Yes |
| MVP LOGISTICS<br>4918 WINNETKA AVE N<br>PLYMOUTH, MN  55447 | MVP LOGISTICS EMPLOYEES | STORAGE OF CUSTOMER MINING GEAR | ☐ No<br>☑ Yes |
| MVP LOGISTICS<br>8411 FM 1960 RD W<br>SUITE 110<br>HUMBLE, TX  77338 | MVP LOGISTICS EMPLOYEES | STORAGE OF CUSTOMER MINING GEAR AND SOME PARTS USED IN MINER REPAIR | ☐ No<br>☑ Yes |
| PROLIFT RIGGING COMPANY, LLC<br>1001 S BLUE MOUND ROAD<br>BLUE MOUND, TX  76131 | PROLIFT RIGGING CO. EMPLOYEES | STORAGE OF TRANSFORMERS | ☑ No<br>☐ Yes |
| THE GENE ALLEN TRUST LAYDOWN YARD<br>5661 AGNES ST.<br>CORPUS CHRISTI, TX  78405 | BOOTSTRAP ENERGY EMPLOYEES | SITE IS COMPRISED OF ROUGHLY 2 ACRES OUT OF THE ROBLEX INDUSTRIAL FACILITY | ☐ No<br>☑ Yes |
| WAREHOUSE<br>801 MUMFORD ROAD<br>GREENVILLE, NC  27834 | COMPANY EMPLOYEES AND OVERWATCH SECRITY TEAM | CONTAINERS AND TRANSFORMERS | ☑ No<br>☐ Yes |

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| BITSON MANAGEMENT | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 14,080.37 |
| BLITZER, DEVIN | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,184.35 |
| BLOCKCHAIN INTERNATIONAL TECHNOLOGIES | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CASTRO, RAMON | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 108.32 |
| COMPUTE NORTH<br>7575 CORPORATE WAY<br>EDEN  PRAIRIE, MN  55344 | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 28,609.99 |
| CUSTOMER NO. 100 – NAME REDACTED<br>ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 656.33 |
| CUSTOMER NO. 101 – NAME REDACTED<br>ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |

Debtor    Compute North LLC                                    Case number (if known) 22-90273
        (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 102 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 498.42 |
| CUSTOMER NO. 108 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 129.22 |
| CUSTOMER NO. 110 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 111 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 498.42 |
| CUSTOMER NO. 118 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.02 |
| CUSTOMER NO. 119 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 267.67 |
| CUSTOMER NO. 121 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 7,943.04 |
| CUSTOMER NO. 123 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 7,254,008.86 |
| CUSTOMER NO. 124 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 27.69 |
| CUSTOMER NO. 127 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 13 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 130 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4.65 |
| CUSTOMER NO. 131 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.44 |
| CUSTOMER NO. 133 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 138 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 139 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.78 |
| CUSTOMER NO. 141 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 6.89 |
| CUSTOMER NO. 143 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,004,589.90 |
| CUSTOMER NO. 145 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 146 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.12 |
| CUSTOMER NO. 149 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 15 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |

Debtor    Compute North LLC

(Name)

Case number (if known)   22-90273

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 150 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 10,627.45 |
| CUSTOMER NO. 152 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.18 |
| CUSTOMER NO. 153 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 128.11 |
| CUSTOMER NO. 154 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 156 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 16 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 160 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 466.16 |
| CUSTOMER NO. 161 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 164 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 166 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4.92 |
| CUSTOMER NO. 168 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 17 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 9.30 |
| CUSTOMER NO. 171 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 176 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,436.64 |
| CUSTOMER NO. 178 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 359.97 |
| CUSTOMER NO. 179 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,574.40 |
| CUSTOMER NO. 182 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 183 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 185 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 188 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 190 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.18 |
| CUSTOMER NO. 194 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.28 |

Debtor   Compute North LLC                                    Case number (if known)   22-90273
(Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 195 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 623.03 |
| CUSTOMER NO. 197 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 20 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,809.08 |
| CUSTOMER NO. 204 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.06 |
| CUSTOMER NO. 21 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,178.81 |
| CUSTOMER NO. 215 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 219 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 81,899,058.22 |
| CUSTOMER NO. 221 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 7,037.09 |
| CUSTOMER NO. 223 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,955.68 |
| CUSTOMER NO. 224 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 590.40 |
| CUSTOMER NO. 225 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,392.07 |
| CUSTOMER NO. 226 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 249.21 |
| CUSTOMER NO. 233 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,968.00 |
| CUSTOMER NO. 236 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 9,426.72 |
| CUSTOMER NO. 24 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 241 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 245 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 246 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.88 |
| CUSTOMER NO. 247 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 255 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 85.84 |
| CUSTOMER NO. 260 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.36 |
| CUSTOMER NO. 262 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 772.55 |

Debtor   Compute North LLC _____   Case number (if known)_____ 22-90273
          (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 263 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,758.00 |
| CUSTOMER NO. 264 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 267 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,876.60 |
| CUSTOMER NO. 269 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 166,583.20 |
| CUSTOMER NO. 271 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,547.48 |
| CUSTOMER NO. 274 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 11.37 |
| CUSTOMER NO. 275 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 86,380.56 |
| CUSTOMER NO. 276 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 278 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 281 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,777.01 |
| CUSTOMER NO. 282 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,660.06 |
| CUSTOMER NO. 284 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,246.05 |
| CUSTOMER NO. 285 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 20.31 |
| CUSTOMER NO. 287 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 24,161.96 |
| CUSTOMER NO. 29 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 8,697,077.20 |
| CUSTOMER NO. 291 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.12 |
| CUSTOMER NO. 294 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 297 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 299 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 3 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,801.31 |
| CUSTOMER NO. 300 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 301 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |

Debtor    Compute North LLC
(Name)

Case number (if known)    22-90273

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 303 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 5,141.00 |
| CUSTOMER NO. 304 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 305 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 309 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.37 |
| CUSTOMER NO. 31 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 310 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,545.10 |
| CUSTOMER NO. 311 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 313 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 314 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 315 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 11,037,846.96 |
| CUSTOMER NO. 316 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1.66 |
| CUSTOMER NO. 317 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4.06 |
| CUSTOMER NO. 321 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.12 |
| CUSTOMER NO. 323 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 20,250.72 |
| CUSTOMER NO. 325 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 651,936.04 |
| CUSTOMER NO. 327 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,624.48 |
| CUSTOMER NO. 330 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 23,266.45 |
| CUSTOMER NO. 331 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 25,223.13 |
| CUSTOMER NO. 332 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.06 |
| CUSTOMER NO. 333 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,563.58 |
| CUSTOMER NO. 334 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 25,501.31 |
| CUSTOMER NO. 335 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |

Debtor    Compute North LLC             Case number (if known)    22-90273
    (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 336 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 124.61 |
| CUSTOMER NO. 337 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 338 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 34 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,086.08 |
| CUSTOMER NO. 340 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 342 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 346 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,247.20 |
| CUSTOMER NO. 35 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.98 |
| CUSTOMER NO. 352 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 32,274.32 |
| CUSTOMER NO. 355 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 358 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 142.14 |
| CUSTOMER NO. 359 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,746,365.60 |
| CUSTOMER NO. 361 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 984.00 |
| CUSTOMER NO. 362 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 364 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 366 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2,879.76 |
| CUSTOMER NO. 368 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 369 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 124.61 |
| CUSTOMER NO. 37 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 375 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 5,658.40 |
| CUSTOMER NO. 38 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 382 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 113,078.00 |

Debtor    Compute North LLC _____    Case number (if known) _22-90273_
          (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 39 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 212.88 |
| CUSTOMER NO. 390 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 392 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 393 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 40 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,151,087.51 |
| CUSTOMER NO. 400 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 463,371.58 |
| CUSTOMER NO. 402 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,436.64 |
| CUSTOMER NO. 404 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 249.21 |
| CUSTOMER NO. 406 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 407 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 124.61 |
| CUSTOMER NO. 41 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 415 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,738.15 |
| CUSTOMER NO. 424 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 374.09 |
| CUSTOMER NO. 426 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 77,444.64 |
| CUSTOMER NO. 426 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 138,153.60 |
| CUSTOMER NO. 43 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 22,115.93 |
| CUSTOMER NO. 430 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 193,473.70 |
| CUSTOMER NO. 432 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 373.82 |
| CUSTOMER NO. 434 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 438 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1.55 |
| CUSTOMER NO. 441 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 85.84 |
| CUSTOMER NO. 446 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,237.04 |

Debtor    Compute North LLC _____    Case number (if known) 22-90273
          (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 449 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 383.63 |
| CUSTOMER NO. 46 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,309.92 |
| CUSTOMER NO. 465 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.09 |
| CUSTOMER NO. 47 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 9.30 |
| CUSTOMER NO. 470 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 477 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 480 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.43 |
| CUSTOMER NO. 486 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.02 |
| CUSTOMER NO. 490 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,612,768.08 |
| CUSTOMER NO. 501 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 505 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 509 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 51 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 2.31 |
| CUSTOMER NO. 513 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.18 |
| CUSTOMER NO. 515 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 85.84 |
| CUSTOMER NO. 520 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 77,196.42 |
| CUSTOMER NO. 536 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 1,373.42 |
| CUSTOMER NO. 537 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 38,694.74 |
| CUSTOMER NO. 55 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 557 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 7,112,440.72 |
| CUSTOMER NO. 56 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 566 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |

Debtor   Compute North LLC _____   Case number (if known) _22-90273_
        (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 569 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 124.61 |
| CUSTOMER NO. 572 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 614,316.92 |
| CUSTOMER NO. 59 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 249.21 |
| CUSTOMER NO. 60 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 61 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 253.83 |
| CUSTOMER NO. 63 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,315.21 |
| CUSTOMER NO. 64 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.57 |
| CUSTOMER NO. 66 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,111.97 |
| CUSTOMER NO. 67 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 373.82 |
| CUSTOMER NO. 7 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,361.18 |
| CUSTOMER NO. 71 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 72 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 7.01 |
| CUSTOMER NO. 74 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 17,449,507.46 |
| CUSTOMER NO. 75 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 175.37 |
| CUSTOMER NO. 76 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 124.61 |
| CUSTOMER NO. 79 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 8 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 80 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 9,879.36 |
| CUSTOMER NO. 80 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 3,129.12 |
| CUSTOMER NO. 82 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 329,856.80 |
| CUSTOMER NO. 83 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 12,460.50 |
| CUSTOMER NO. 84 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 747.63 |

Debtor  Compute North LLC _____  Case number (if known) 22-90273
         (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| CUSTOMER NO. 87 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 90 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.39 |
| CUSTOMER NO. 93 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| CUSTOMER NO. 94 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.02 |
| CUSTOMER NO. 98 – NAME REDACTED ADDRESS REDACTED | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 0.00 |
| MANNING, JAMES LEVEL 5, 97 PACIFIC HWY NORTH SYDNEY, NEW SOUTH WALES, AUSTRALIA  68102 AUSTRALIA | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 4,798.92 |
| MINEDMAP 3960 HOWARD HUGHES PARKWAY LAS VEGAS, NV  89169 | SEE GLOBAL NOTES | CRYPTOCURRENCY MINING UNIT | 133.84 |

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes.  Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business  name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| MARATHON COMPUTE NORTH 1 LLC 1180 NORTH TOWN CENTER DRIVE SUITE 100 LAS VEGAS, NV  89144 | CRYPTOCURRENCY MINING | 87-3624234 **Date business existed** From: 11/30/2021      To: CURRENT |

Debtor _____Compute North_____   Case number (if known) ___22-90273___
        (Name)

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| MARATHON COMPUTE NORTH 2 LLC<br>1180 NORTH TOWN CENTER DRIVE<br>SUITE 100<br>LAS VEGAS, NV  89144 | CRYPTOCURRENCY MINING | 87-4379462<br>**Date business existed**<br>From: 1/12/2022          To: CURRENT |
| ZG COMPUTE MANAGEMENT LLC<br>3040 BLAKE STREET<br>#110<br>DENVER, CO  80211 | CRYPTOCURRENCY MINING | 86-1741337<br>**Date business existed**<br>From: 3/23/2021          To: CURRENT |

**26. Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within  2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| AMANDA PIFF<br>ADDRESS REDACTED | From  8/7/2019 | To  6/7/2021 |
| HAROLD EUGENE COULBY<br>ADDRESS REDACTED | From  6/28/2022 | To  CURRENT |
| MARK BADER<br>ADDRESS REDACTED | From  6/7/2021 | To  CURRENT |
| TAD W PIPER<br>ADDRESS REDACTED | From  5/12/2020 | To  6/28/2022 |

26b.   List all firms or individuals who have audited, compiled,  or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| DELOITTE & TOUCHE LLP<br>50 SOUTH 6TH STREET<br>SUITE 2800<br>MINNEAPOLIS, MN  55402 | From  5/6/2021 | To  CURRENT |
| RSM US LLP<br>801 NICOLLET MALL<br>SUITE 1200<br>MINNEAPOLIS, MN  55402 | From  4/28/2021 | To  CURRENT |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| HAROLD EUGENE COULBY<br>7575 CORPORATE WAY<br>EDEN PRAIRIE, MN  55344 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

**27. Inventories**

Have any inventories of the debtor's property been taken within  2 years before filing this case?

☑ None

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| COMPUTE NORTH HOLDINGS, INC. | 7575 CORPORATE WAY<br>EDEN PRAIRIE | WHOLE OWNER | 100 |
| DAVE PERRILL | ADDRESS REDACTED | DIRECTOR | |

Debtor   Compute North LLC _____   Case number (if known) 22-90273

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| EDWARD DRAKE HARVEY III | ADDRESS REDACTED | PRESIDENT | |
| ELI SCHER | ADDRESS REDACTED | DIRECTOR | |
| HAROLD EUGENE COULBY | ADDRESS REDACTED | CHIEF FINANCIAL OFFICER AND TREASURER | |
| JASON STOKES | ADDRESS REDACTED | CHIEF LEGAL OFFICER | |
| JOSE LIMA | ADDRESS REDACTED | DIRECTOR | |
| KRISTYAN MJOLSNES | ADDRESS REDACTED | HEAD OF MARKETING AND SUSTAINABILITY | |
| KYLE WENZEL | ADDRESS REDACTED | CHIEF COMMERCIAL OFFICER | |
| PJ LEE | ADDRESS REDACTED | DIRECTOR | |
| SCOTT TILLMAN | ADDRESS REDACTED | DIRECTOR | |
| SPENCER WILLIAM BARRON | ADDRESS REDACTED | CHIEF ADMINISTRATIVE OFFICER | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|---|
| DAVE PERRILL | ADDRESS REDACTED | FORMER CHIEF EXECUTIVE OFFICER, CURRENT DIRECTOR | From 1/1/2020 | To 9/6/2022 |
| MARSHALL JOHNSON | ADDRESS REDACTED | FORMER DIRECTOR AND CURRENT BOARD ADVISOR | From 6/17/2019 | To 2/2/2022 |
| STEVE STENBECK | ADDRESS REDACTED | FORMER DIRECTOR | From 3/3/2022 | To 7/31/2022 |
| TAD W PIPER | ADDRESS REDACTED | FORMER CHIEF FINANCIAL OFFICER | From 5/12/2020 | To 6/28/2022 |
| TOM KIEFFER | ADDRESS REDACTED | FORMER DIRECTOR AND CURRENT BOARD ADVISOR | From 1/1/2021 | To 2/2/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| SEE SOFA Q4 | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| COMPUTE NORTH HOLDINGS, INC. | 85-3774534 |
| COMPUTE NORTH LLC | 82-3377185 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ None

Debtor    Compute North LLC                                        Case number (if known)    22-90273
          (Name)

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 01/12/2023.

✖  /s/ Harold Coulby                                              Harold Coulby
   Signature of individual signing on behalf of the debtor         Printed Name

   Chief Financial Officer and Treasurer
   Position or relationship to debtor

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☒ No
☐ Yes

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 39 of 39