# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FEE STATEMENT OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR THE PERIOD FROM DECEMBER 1, 2022 TO DECEMBER 31, 2022

| Name of Applicant: | Portage Point Partners, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Debtors-in-Possession | |
| Date Order of Employment Signed: | October 24, 2022 [Docket No. 250] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | **December 1, 2022** | **December 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $449,385.60 (80% of $561,732.00) | |
| Total expenses requested in this statement: | $3,409.42 | |
| Total fees and expenses requested in this statement (inclusive of holdback amount): | $565,141.42 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), *Order Authorizing the Retention and Employment of Portage Point Partners, LLC as Financial Advisor for the Debtors and Debtors in Possession, Effective as September 22, 2022* [Docket No. 250] (the "<u>Retention Order</u>"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "<u>Interim Compensation Order</u>"), Portage Point Partners, LLC ("<u>Portage Point</u>"), financial advisor for the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>") for: (i) compensation in the amount of $449,385.60 for the reasonable and necessary services Portage Point rendered to the Debtors from **December 1, 2022** through **December 31, 2022** (the "<u>Fee Period</u>") (80% of $561,732.00); and (ii) reimbursement for the actual and necessary expenses that Portage Point incurred, in the amount of $3,409.42 during the Fee Period.

### **<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Portage Point during the Fee Period. As reflected in **<u>Exhibit A</u>**, Portage Point incurred $561,732.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Portage Point seeks reimbursement for 80% of such fees ($449,385.60 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the Portage Point personnel (the "<u>Portage Point Professionals</u>") for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Portage Point Professionals have expended a total of 1,029.80 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Portage Point is seeking reimbursement in this Monthly Fee Statement.  All of

these disbursements comprise the requested sum for Portage Point's out-of-pocket expenses.

- **Exhibit D** consists of Portage Point's records of fees incurred during the Fee Period as a result of the performance of professional services to the Debtors and their estates.

- **Exhibit E** consists of Portage Point's records of expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

### Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Portage Point reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

### Notice and Objection Procedures

3.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computeholding.com, barry.coulby@computeholding.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New

York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

4.       Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Portage Point 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

5.       To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Portage Point may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.


*[Remainder of page intentionally left blank]*

WHEREFORE, Portage Point requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $452,795.02 consisting of (a) $449,385.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Portage Point; and (b) $3,409.42 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Houston, Texas
Dated: January 12, 2023

*/s/ Ryan Mersch*
Ryan Mersch
Senior Director
Portage Point Partners, LLC

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-90237 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

**VERIFICATION OF RYAN MERSCH**

I, Ryan Mersch, hereby declare the following under penalty of perjury:

1.      I am a Senior Director at Portage Point Partners, LLC ("Portage Point"), a consulting firm located in Chicago, Illinois that has significant experience in providing financial advisory services both in- and out-of-court.

2.  I have personally performed many of the services rendered by Portage Point as restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors") and am familiar with all other work performed on behalf of the Debtors by Portage Point Professionals.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NE05 LLC (3478); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

4.      I have reviewed Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the Southern District of Texas Houston Division and believe that the Monthly Fee Statement for Portage Point complies with Rule 2016-1.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Houston, Texas
Dated: January 12, 2023

*/s/ Ryan Mersch*
Ryan Mersch
Senior Director
Portage Point Partners, LLC

## **EXHIBIT A**

## **Statement of Fees and Expenses by Subject Matter**

| Task | Hours | Fees |
|------|------:|-----:|
| Asset Recovery & Analysis | 0.4 | $      222.00 |
| Assumption & Rejection of Leases and Contracts | 87.3 | 40,685.50 |
| Business Operations | 82.1 | 53,747.00 |
| Case Administration | 97.9 | 62,736.50 |
| Claims Administration & Objections | 227.8 | 113,233.00 |
| Corporate Governance & Board Matters | 4.1 | 2,737.50 |
| Employee Benefits & Pensions | 2.3 | 1,276.50 |
| Employment & Fee Applications | 22.6 | 10,783.00 |
| Financing & Cash Collateral | 142.8 | 82,142.00 |
| Meetings & Communication with Creditors | 51.8 | 32,715.00 |
| Non-Working Travel | 6.4 | 3,944.00 |
| Plan & Disclosure Statement | 122.8 | 71,366.00 |
| Relief From Stay & Adequate Protection | 8 | 4,762.00 |
| Reporting | 170.8 | 79,715.50 |
| Tax | 2.7 | 1,666.50 |
| **Grand Total** | **1,029.8** | **$ 561,732.00** |

## **EXHIBIT B**

### **Portage Point Professionals' Information**

| Professional | Position | Hours | Fees |
|---|---|---|---|
| Jeff Gasbarra | Managing Director | 7.7 | $ 6,083.00 |
| Ryan Mersch | Senior Director | 324.0 | 225,180.00 |
| Conor Kinasz | Vice President | 330.7 | 183,538.50 |
| Chad Bacon | Senior Associate | 72.3 | 30,366.00 |
| Skye Levy | Associate | 295.1 | 116,564.50 |
| **Grand Total** | | **1,029.8** | **$ 561,732.00** |

## <u>EXHIBIT C</u>

**Summary of Actual and Necessary Expenses for the Fee Period**

| <u>Category</u> | <u>Expense</u> |
|---|---|
| Airfare | $   894.40 |
| Lodging | 1,120.53 |
| Meals | 1,006.16 |
| Transportation | 380.33 |
| WiFi | 8.00 |
| **Grand Total** | **$   3,409.42** |

EXHIBIT D

**Detailed Description of Fees**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-----------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 12/1/2022 | Conor Kinasz | Providing additional detail to Counsel regarding asset and inventory location and status | $  555 | 0.40 | $  222.00 |
| | | | | | |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 12/6/2022 | Conor Kinasz | Assisting potential bidding party to assume various cures | $  555 | 1.50 | $  832.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 555 | 0.90 | 499.50 |
| 12/7/2022 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.10 | 610.50 |
| 12/7/2022 | Skye Levy | Beginning kick off on contract rejection through communication with Debtor (B. Hakk) and reviewing contracts filed | 395 | 0.40 | 158.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 695 | 0.90 | 625.50 |
| 12/7/2022 | Skye Levy | Reviewing contract template | 395 | 1.60 | 632.00 |
| 12/8/2022 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 0.30 | 166.50 |
| 12/9/2022 | Conor Kinasz | Reviewing miner assumption and allocation documents | 555 | 0.40 | 222.00 |
| 12/9/2022 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.60 | 888.00 |
| 12/9/2022 | Skye Levy | Creating contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/2022 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/2022 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/2022 | Conor Kinasz | Reviewing contract rejection list | 555 | 1.00 | 555.00 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 555 | 0.30 | 166.50 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 695 | 0.30 | 208.50 |
| 12/10/2022 | Skye Levy | Providing Counsel with requested documents | 395 | 1.80 | 711.00 |
| 12/10/2022 | Conor Kinasz | Collecting contracts for various vendors for assumptions | 555 | 0.40 | 222.00 |
| 12/10/2022 | Skye Levy | Reviewing and editing contract tracker in preparation for Monday call | 395 | 1.30 | 513.50 |
| 12/11/2022 | Skye Levy | Updating contract tracker with additional information provided by Counsel | 395 | 2.00 | 790.00 |
| 12/11/2022 | Skye Levy | Continued to track down and review contracts requested by Counsel | 395 | 1.50 | 592.50 |
| 12/12/2022 | Conor Kinasz | Reviewing contract rejection list to go through with the Debtors | 555 | 0.60 | 333.00 |
| 12/12/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 395 | 0.50 | 197.50 |
| 12/12/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 555 | 0.50 | 277.50 |
| 12/12/2022 | Skye Levy | Editing and updating contract rejection tracker post conversation with Debtor | 395 | 1.60 | 632.00 |
| 12/12/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (S. Levy) on contract assumption and rejection | 395 | 1.00 | 395.00 |
| 12/12/2022 | Skye Levy | Continuing to edit and update contract rejection tracker post conversation with Debtor | 395 | 1.70 | 671.50 |
| 12/12/2022 | Ryan Mersch | Development of contract rejection schedules for Foundry deal and broader contracts | 695 | 1.60 | 1,112.00 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 555 | 0.40 | 222.00 |
| 12/13/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 395 | 0.40 | 158.00 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 555 | 0.40 | 222.00 |
| 12/13/2022 | Skye Levy | Updating tracker with input from the Debtor (B. Hakk) | 395 | 1.80 | 711.00 |
| 12/13/2022 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.30 | 166.50 |

| 12/13/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 695 | 0.40 | 278.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 695 | 0.40 | 278.00 |
| 12/14/2022 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.50 | 277.50 |
| 12/14/2022 | Skye Levy | Updating tracker with USBTC and Foundry assumed contracts | 395 | 1.20 | 474.00 |
| 12/15/2022 | Conor Kinasz | Reviewing contract assumption / rejection list for filing | 555 | 1.20 | 666.00 |
| 12/15/2022 | Skye Levy | Updating contract tracker with Marathon rejections | 395 | 0.90 | 355.50 |
| 12/17/2022 | Skye Levy | Updating contract tracker with detail provided by the Debtor | 395 | 1.60 | 632.00 |
| 12/20/2022 | Ryan Mersch | Review contract rejection notices | 695 | 0.90 | 625.50 |
| 12/21/2022 | Skye Levy | Researching and providing Counsel with requested contracts | 395 | 1.70 | 671.50 |
| 12/21/2022 | Skye Levy | Reviewing updated Marathon contract rejections provided by Counsel and updating tracker accordingly | 395 | 1.70 | 671.50 |
| 12/22/2022 | Skye Levy | Tracking down multiple contracts requested by Counsel and corresponding with the Debtor for accuracy | 395 | 1.70 | 671.50 |
| 12/23/2022 | Ryan Mersch | Review and edit rejection schedules | 695 | 1.60 | 1,112.00 |
| 12/23/2022 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 1.20 | 474.00 |
| 12/23/2022 | Skye Levy | Updating contracts tracker with new contract rejections provided by the Debtor | 395 | 2.00 | 790.00 |
| 12/23/2022 | Skye Levy | Tracking down contracts requested by Counsel from the Debtor | 395 | 1.70 | 671.50 |
| 12/26/2022 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/26/2022 | Skye Levy | Updating contract tracker with new rejections | 395 | 2.00 | 790.00 |
| 12/26/2022 | Skye Levy | Continued updating contracts tracker with new information provided by Debtor | 395 | 1.20 | 474.00 |
| 12/27/2022 | Conor Kinasz | Reviewing and responding to questions regarding the abandonment notice | 555 | 0.80 | 444.00 |
| 12/27/2022 | Ryan Mersch | Review latest contract rejection listing | 695 | 1.40 | 973.00 |
| 12/28/2022 | Conor Kinasz | Providing details for various contracts and leases to reject | 555 | 1.50 | 832.50 |
| 12/28/2022 | Ryan Mersch | Contract rejection review and aggregation for objection exhibits | 695 | 1.80 | 1,251.00 |
| 12/28/2022 | Skye Levy | Reviewing additional contracts provided by the Debtor and reconciling with contract rejection tracker | 395 | 2.00 | 790.00 |
| 12/28/2022 | Skye Levy | Reconciling iLobby contracts provided by the Debtor and figuring out how to handle assignment | 395 | 1.90 | 750.50 |
| 12/28/2022 | Skye Levy | Preparing and sending questions to Counsel on how to handle contracts and who assumes post-petition liabilities after reconciling contracts tracker | 395 | 1.70 | 671.50 |
| 12/28/2022 | Skye Levy | Continuing to updates contract tracker with contract rejections provided by Counsel | 395 | 1.70 | 671.50 |
| 12/28/2022 | Skye Levy | Reconciling contract tracker to create list of missing contracts needed from the Debtor | 395 | 1.60 | 632.00 |
| 12/29/2022 | Conor Kinasz | Reviewing rejected customer contract list and requesting additional information on various contracts from the Debtors | 555 | 0.80 | 444.00 |
| 12/29/2022 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/29/2022 | Skye Levy | Coordinating with the Debtor on missing contracts | 395 | 1.90 | 750.50 |
| 12/29/2022 | Ryan Mersch | Review, revise and amend latest rejection schedules | 695 | 1.10 | 764.50 |
| 12/29/2022 | Skye Levy | Updating contract tracker with more rejections provided by Counsel and Foundry updates | 395 | 2.00 | 790.00 |
| 12/30/2022 | Conor Kinasz | Reviewing various rejections to be filed | 555 | 0.80 | 444.00 |
| 12/30/2022 | Skye Levy | Cross checking contract tracker with updates provided by Counsel | 395 | 2.00 | 790.00 |
| 12/30/2022 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/30/2022 | Ryan Mersch | Review of latest contract rejection schedules | 695 | 1.90 | 1,320.50 |
| 12/31/2022 | Conor Kinasz | Correspondences regarding payment of rejected leases | 555 | 0.40 | 222.00 |

**Business Operations**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | $ 555 | 0.30 | $ 166.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
| 12/1/2022 | Ryan Mersch | Continued development of wind down check list for operational strategy | 695 | 0.70 | 486.50 |
| 12/1/2022 | Ryan Mersch | Refinement / development of King Mountain TSA analytics | 695 | 1.50 | 1,042.50 |
| 12/2/2022 | Conor Kinasz | Developing checklist of plan administrator tasks | 555 | 2.00 | 1,110.00 |
| 12/2/2022 | Conor Kinasz | Developing checklist of plan administrator tasks | 555 | 1.40 | 777.00 |
| 12/2/2022 | Ryan Mersch | Continued development of wind down workstreams | 695 | 1.10 | 764.50 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.30 | 166.50 |
| 12/5/2022 | Jeff Gasbarra | Analysis of business wind down action items | 790 | 0.70 | 553.00 |
| 12/5/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
| 12/5/2022 | Ryan Mersch | Finalize pre-close check list for distribution to Debtor (B. Coulby) | 695 | 1.10 | 764.50 |
| 12/6/2022 | Conor Kinasz | Reviewing miner location materials | 555 | 1.20 | 666.00 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 12/6/2022 | Conor Kinasz | Updating checklist of plan administrator tasks | 555 | 0.90 | 499.50 |
| 12/6/2022 | Jeff Gasbarra | Analysis of wind down key priorities | 790 | 0.60 | 474.00 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 12/6/2022 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to wind down items | 695 | 1.30 | 903.50 |
| 12/6/2022 | Ryan Mersch | Continued development and plan outline of wind down workstreams | 695 | 1.70 | 1,181.50 |
| 12/7/2022 | Conor Kinasz | Developing list of fixed assets and location | 555 | 0.40 | 222.00 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/7/2022 | Conor Kinasz | Sharing latest business model developed and shared with various parties | 555 | 0.20 | 111.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 12/7/2022 | Ryan Mersch | Distributions to Debtor (B. Coulby, D. Harvey, J. Stokes) and additional wind down workstream edits | 695 | 1.20 | 834.00 |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/8/2022 | Conor Kinasz | Sharing mining model with the Debtors | 555 | 0.40 | 222.00 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/8/2022 | Ryan Mersch | Outline and develop further wind down workstreams for planned liquidation | 695 | 1.40 | 973.00 |
| 12/8/2022 | Ryan Mersch | Begin development of post-effective wind down budget | 695 | 1.70 | 1,181.50 |
| 12/9/2022 | Conor Kinasz | Outlining location of various assets | 555 | 1.30 | 721.50 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.40 | 222.00 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.40 | 278.00 |
| 12/9/2022 | Ryan Mersch | Further development of post-effective wind down budget | 695 | 1.40 | 973.00 |
| 12/9/2022 | Ryan Mersch | Various discussion and steps for in-office wind down plan and activities | 695 | 1.60 | 1,112.00 |
| 12/11/2022 | Jeff Gasbarra | Planning for key business wind down activities | 790 | 0.20 | 158.00 |
| 12/12/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.30 | 166.50 |
| 12/12/2022 | Conor Kinasz | Locating and outlining locations of various assets and miners | 555 | 1.40 | 777.00 |
| 12/12/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.30 | 208.50 |
| 12/12/2022 | Ryan Mersch | Continued development of wind down initiatives for on-site visit | 695 | 1.70 | 1,181.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.50 | 277.50 |
| 12/13/2022 | Jeff Gasbarra | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 790 | 0.30 | 237.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 695 | 0.30 | 208.50 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.50 | 347.50 |
| 12/13/2022 | Ryan Mersch | Various discussions with Debtor (T. Dahl, B. Hakk, B. Coulby) regarding wind down workstreams and other detail | 695 | 1.40 | 973.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.70 | 486.50 |
| 12/13/2022 | Jeff Gasbarra | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.70 | 553.00 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.80 | 444.00 |
| 12/14/2022 | Jeff Gasbarra | Analysis of closing checklist | 790 | 0.20 | 158.00 |
| 12/14/2022 | Conor Kinasz | Reviewing asset listings to be shared with potential bidders | 555 | 0.30 | 166.50 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 555 | 0.50 | 277.50 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.80 | 556.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/14/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 695 | 0.50 | 347.50 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.80 | 1,251.00 |
| 12/14/2022 | Jeff Gasbarra | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.80 | 1,422.00 |
| 12/15/2022 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.60 | 333.00 |
| 12/15/2022 | Conor Kinasz | Reviewing remaining assets list | 555 | 0.30 | 166.50 |
| 12/15/2022 | Conor Kinasz | Reviewing miner location information | 555 | 0.20 | 111.00 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.60 | 417.00 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.40 | 973.00 |
| 12/15/2022 | Jeff Gasbarra | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 12/16/2022 | Conor Kinasz | Reviewing open items for TSA and plan for completion | 555 | 0.60 | 333.00 |
| 12/16/2022 | Ryan Mersch | Continued wind down workstreams support | 695 | 1.20 | 834.00 |
| 12/19/2022 | Ryan Mersch | Continued development of post-effective and pre-confirmation wind down budget | 695 | 1.90 | 1,320.50 |
| 12/20/2022 | Conor Kinasz | Reviewing business plan assumptions for go forward plan administrator budget | 555 | 0.40 | 222.00 |
| 12/20/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 555 | 0.50 | 277.50 |
| 12/20/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 695 | 0.50 | 347.50 |
| 12/20/2022 | Ryan Mersch | Identify and execution of wind down workstreams (iron mountain, other logistics) | 695 | 1.20 | 834.00 |
| 12/21/2022 | Ryan Mersch | Prepare for and participate in IT discussion regarding document retention with Debtor (D. Movius, B. Hakk, N. Crain) and Portage Point (R. Mersch) | 695 | 0.70 | 486.50 |
| 12/21/2022 | Ryan Mersch | Check in and continued execution of wind down plan and other initiatives | 695 | 1.40 | 973.00 |
| 12/21/2022 | Ryan Mersch | Transition planning for post-application shut downs and development of post-effective financial reporting plan for continued maintenance | 695 | 1.90 | 1,320.50 |
| 12/22/2022 | Conor Kinasz | Providing cost detail for various sold inventory | 555 | 0.90 | 499.50 |
| 12/22/2022 | Ryan Mersch | IT document retention follow up with logistics on server storage | 695 | 1.70 | 1,181.50 |
| 12/23/2022 | Conor Kinasz | Updating business plan assumptions for go forward plan administrator budget and operating plan | 555 | 0.70 | 388.50 |
| 12/23/2022 | Ryan Mersch | Shipping logistics for servers and other wind down workstreams | 695 | 1.60 | 1,112.00 |
| 12/23/2022 | Ryan Mersch | Follow up regarding wind down initiatives and server transfer | 695 | 1.90 | 1,320.50 |
| 12/24/2022 | Conor Kinasz | Updating plan administrator budget | 555 | 1.40 | 777.00 |
| 12/26/2022 | Conor Kinasz | Reviewing changes to the plan administrator budget | 555 | 1.70 | 943.50 |
| 12/26/2022 | Ryan Mersch | Logistics planning and coordination for server transfer | 695 | 1.60 | 1,112.00 |
| 12/27/2022 | Ryan Mersch | Various wind down initiatives for data transfer | 695 | 0.80 | 556.00 |
| 12/28/2022 | Ryan Mersch | Logistics scheduling for server transfer and document retention storage | 695 | 1.30 | 903.50 |
| 12/29/2022 | Conor Kinasz | Reviewing revisions to go forward plan administrator budget | 555 | 1.90 | 1,054.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2022 | Ryan Mersch | Review daily operating detail for wind down initiatives | 695 | 1.60 | 1,112.00 |
| 12/30/2022 | Jeff Gasbarra | Review of transition issues | 790 | 0.20 | 158.00 |
| 12/30/2022 | Conor Kinasz | Reviewing operating budget for go forward business through emergence | 555 | 2.00 | 1,110.00 |
| 12/30/2022 | Conor Kinasz | Responding to questions on go forward operating budget through emergence | 555 | 1.10 | 610.50 |
| 12/30/2022 | Conor Kinasz | Scheduling call with the Debtors to go through go forward budget | 555 | 0.40 | 222.00 |
| 12/30/2022 | Ryan Mersch | Various wind down workstreams including server installation action | 695 | 1.50 | 1,042.50 |
| 12/31/2022 | Conor Kinasz | Reviewing go forward plan admin budget | 555 | 0.80 | 444.00 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | $ | 555 | 0.30 $ | 166.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 695 | 0.30 | 208.50 |
| 12/1/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | | 695 | 1.30 | 903.50 |
| 12/2/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 555 | 0.50 | 277.50 |
| 12/2/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 555 | 0.60 | 333.00 |
| 12/2/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 395 | 0.60 | 237.00 |
| 12/2/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 695 | 0.60 | 417.00 |
| 12/2/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 695 | 0.50 | 347.50 |
| 12/2/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | | 695 | 1.20 | 834.00 |
| 12/2/2022 | Ryan Mersch | Discussion with Debtor (J. Stokes) related to additional counsel | | 695 | 0.60 | 417.00 |
| 12/3/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | | 695 | 1.60 | 1,112.00 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 555 | 0.80 | 444.00 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | | 555 | 0.50 | 277.50 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | | 555 | 0.70 | 388.50 |
| 12/5/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 695 | 0.80 | 556.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2022 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | 695 | 0.50 | 347.50 |
| 12/5/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | 695 | 0.70 | 486.50 |
| 12/5/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/6/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 12/6/2022 | Ryan Mersch | repare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/6/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in efficiency counsel discussion with Debtor (D. Movius, J. Stokes) and Paul Hastings (M. Micheli, J. Grogan) | 695 | 0.80 | 556.00 |
| 12/6/2022 | Ryan Mersch | Follow up conversations with Paul Hastings (M. Micheli) related to outstanding items | 695 | 1.10 | 764.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/7/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/7/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/7/2022 | Ryan Mersch | Discussion with Debtor (J. Stokes) regarding efficiency counsel with subsequent follow up with potential candidates | 695 | 1.30 | 903.50 |
| 12/8/2022 | Conor Kinasz | Reviewing sale order documents for various bids | 555 | 0.60 | 333.00 |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/8/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.70 | 388.50 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 555 | 0.50 | 277.50 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in continuation of sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.40 | 222.00 |
| 12/9/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.70 | 486.50 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in continuation of sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.40 | 278.00 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 695 | 0.50 | 347.50 |
| 12/10/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/11/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/12/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/12/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/12/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/12/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/12/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 12/12/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 555 | 0.60 | 333.00 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 555 | 0.60 | 333.00 |
| 12/13/2022 | Conor Kinasz | Reviewing APAs for various sales completed | 555 | 0.40 | 222.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 695 | 0.60 | 417.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 695 | 0.60 | 417.00 |
| 12/13/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/14/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/14/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/14/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/15/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/15/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 555 | 0.40 | 222.00 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/16/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 695 | 0.40 | 278.00 |
| 12/16/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/17/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/18/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/19/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/19/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/20/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/20/2022 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs), and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 555 | 1.10 | 610.50 |
| 12/20/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/20/2022 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs), and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 695 | 1.10 | 764.50 |
| 12/20/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/21/2022 | Conor Kinasz | Reviewing stipulation on file and payment to be made | 555 | 0.30 | 166.50 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.10 | 610.50 |
| 12/21/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.10 | 434.50 |
| 12/21/2022 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.10 | 764.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/21/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/22/2022 | Conor Kinasz | Gathering documents on 2021 bonus program for Counsel | 555 | 1.30 | 721.50 |
| 12/22/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 555 | 0.30 | 166.50 |
| 12/22/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 395 | 0.30 | 118.50 |
| 12/22/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/22/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/22/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/23/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/23/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/23/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/24/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/25/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.70 | 486.50 |
| 12/26/2022 | Conor Kinasz | Reviewing docket for newly filed fee applications and other objections | 555 | 0.80 | 444.00 |
| 12/26/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/26/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/26/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.50 | 1,042.50 |
| 12/27/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/27/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/27/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/27/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/27/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/28/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/28/2022 | Conor Kinasz | Correspondences regarding scheduling of bi-weekly advisor and Debtors call | 555 | 0.30 | 166.50 |
| 12/28/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/28/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/28/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/28/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/29/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/29/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/29/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/30/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/30/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/30/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/30/2022 | Conor Kinasz | Coordinating bi-weekly advisor and Debtors call | 555 | 0.10 | 55.50 |
| 12/30/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/30/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/31/2022 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |

**Claims Administration & Objections**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2022 | Conor Kinasz | Preparing filed claims summary for the Debtors | $ | 555 | 1.00 | $ | 555.00 |
| 12/1/2022 | Ryan Mersch | Review and revise scheduled versus filed claims analysis with additional follow up questions for debtor | | 695 | 1.70 | | 1,181.50 |
| 12/2/2022 | Conor Kinasz | Discussions with the Debtors and Counsel regarding outstanding payments due from a vendor | | 555 | 0.20 | | 111.00 |
| 12/2/2022 | Skye Levy | Providing counsel with requested claim amounts | | 395 | 0.80 | | 316.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/2/2022 | Ryan Mersch | Outline and development of scheduled versus filed claims analysis | 695 | 0.80 | 556.00 |
| 12/3/2022 | Conor Kinasz | Reconciling claims filed | 555 | 1.40 | 777.00 |
| 12/3/2022 | Ryan Mersch | Scheduled versus filed claims reconciliation detail | 695 | 1.80 | 1,251.00 |
| 12/4/2022 | Conor Kinasz | Reconciling claims filed | 555 | 0.80 | 444.00 |
| 12/4/2022 | Skye Levy | Claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/2022 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/2022 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/2022 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 1.20 | 474.00 |
| 12/5/2022 | Conor Kinasz | Reconciling claims filed | 555 | 1.20 | 666.00 |
| 12/5/2022 | Skye Levy | Claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/2022 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/2022 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.90 | 1,054.50 |
| 12/5/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.90 | 1,320.50 |
| 12/5/2022 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/2022 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/2022 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 1.20 | 474.00 |
| 12/6/2022 | Conor Kinasz | Reconciling filed claim balance | 555 | 1.80 | 999.00 |
| 12/6/2022 | Skye Levy | Reviewing claims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/2022 | Skye Levy | Continuing to reviewclaims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 555 | 0.80 | 444.00 |
| 12/6/2022 | Skye Levy | Updating claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/2022 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/2022 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 695 | 0.80 | 556.00 |
| 12/6/2022 | Ryan Mersch | Initial review of scheduled versus filed claims analysis | 695 | 1.10 | 764.50 |
| 12/7/2022 | Skye Levy | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 12/7/2022 | Skye Levy | Creating and editing preference payment tracker | 395 | 1.90 | 750.50 |
| 12/7/2022 | Skye Levy | Editing preference payment tracker with requests from Counsel | 395 | 0.70 | 276.50 |
| 12/7/2022 | Ryan Mersch | Continued claims reconciliation with bucketing for initial objections | 695 | 1.70 | 1,181.50 |
| 12/8/2022 | Conor Kinasz | Reconciling claims and building claim tracker | 555 | 0.70 | 388.50 |
| 12/8/2022 | Ryan Mersch | Review and revise claims summary analysis for scheduled versus filed claims with objection categories | 695 | 1.80 | 1,251.00 |
| 12/9/2022 | Ryan Mersch | Review and revise analysis for scheduled versus filed claims | 695 | 1.30 | 903.50 |
| 12/10/2022 | Ryan Mersch | Scheduled versus filed claims analysis for proforma claims pool | 695 | 1.10 | 764.50 |
| 12/11/2022 | Conor Kinasz | Reviewing claims reconciliation tracker | 555 | 1.60 | 888.00 |
| 12/12/2022 | Conor Kinasz | Reviewing claims reconciliation tracker | 555 | 1.60 | 888.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 12/12/2022 | Skye Levy | Editing claims tracker to circulate internally | 395 | 0.40 | 158.00 |
| 12/12/2022 | Ryan Mersch | Review and analysis of claims objections detail based on various categories | 695 | 0.80 | 556.00 |
| 12/13/2022 | Chad Bacon | Detailed review of claims register, reasons for disputing claim and supporting proof of claims | 420 | 1.90 | 798.00 |
| 12/13/2022 | Skye Levy | Editing claims tracker and preparing to send to the Debtor | 395 | 1.60 | 632.00 |
| 12/13/2022 | Conor Kinasz | Reviewing claims tracker to be shared with the Debtors | 555 | 0.70 | 388.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 555 | 0.80 | 444.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 695 | 0.80 | 556.00 |
| 12/13/2022 | Ryan Mersch | Various claims reconciliation from filed versus scheduled for initial objections | 695 | 1.70 | 1,181.50 |
| 12/14/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on claims tracker and workstream | 395 | 0.50 | 197.50 |
| 12/14/2022 | Conor Kinasz | Breaking out claim buckets for valid and invalid claims | 555 | 1.20 | 666.00 |
| 12/14/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 395 | 0.60 | 237.00 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 555 | 0.60 | 333.00 |
| 12/14/2022 | Skye Levy | Updating claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/2022 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/2022 | Skye Levy | Updating powerpoint for board meeting with updated claims reconciliation analysis | 395 | 0.40 | 158.00 |
| 12/14/2022 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 1.20 | 474.00 |
| 12/14/2022 | Chad Bacon | Continued review of claims register and corresponding proof of claims | 420 | 1.30 | 546.00 |
| 12/14/2022 | Ryan Mersch | Review and revise the filed versus scheduled claims analysis | 695 | 1.60 | 1,112.00 |
| 12/15/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 555 | 0.30 | 166.50 |
| 12/15/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 395 | 0.30 | 118.50 |
| 12/15/2022 | Conor Kinasz | Reviewing claims analysis to share | 555 | 1.60 | 888.00 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 695 | 0.30 | 208.50 |
| 12/15/2022 | Ryan Mersch | Review and revise scheduled versus filed claims analysis prior to distribution to broader Debtor counsel | 695 | 1.60 | 1,112.00 |
| 12/15/2022 | Chad Bacon | Review of claims register; update notes | 420 | 1.70 | 714.00 |
| 12/15/2022 | Skye Levy | Updating claims register based on internal comments to provide to Counsel | 395 | 0.60 | 237.00 |
| 12/15/2022 | Skye Levy | Working through claim objection questions with the Debtor (C. Luoma) | 395 | 0.70 | 276.50 |
| 12/16/2022 | Jeff Gasbarra | Analysis of claims reconciliation | 790 | 1.20 | 948.00 |
| 12/16/2022 | Conor Kinasz | Reviewing claims analysis and tracker to share with Counsel | 555 | 1.60 | 888.00 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 555 | 0.50 | 277.50 |
| 12/16/2022 | Skye Levy | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 395 | 0.50 | 197.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 555 | 0.50 | 277.50 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 695 | 0.50 | 347.50 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |

| Date | Name | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |
| 12/16/2022 | Ryan Mersch | Update scheduled versus filed claims reconciliation detail prior to broader distributions | 695 | 1.80 | 1,251.00 |
| 12/16/2022 | Skye Levy | Incorporating additional claims provided by Epiq into master tracker and reconciling differences | 395 | 1.60 | 632.00 |
| 12/16/2022 | Skye Levy | Reviewing and recording claims objections sent across from the Debtor | 395 | 1.70 | 671.50 |
| 12/17/2022 | Ryan Mersch | Review various filed claims detail | 695 | 1.30 | 903.50 |
| 12/17/2022 | Skye Levy | Reviewing claims register changes made with detail from the Debtor | 395 | 1.60 | 632.00 |
| 12/18/2022 | Skye Levy | Reviewing and reconciling updated claims register provided by Epiq | 395 | 2.00 | 790.00 |
| 12/18/2022 | Skye Levy | Updating claims register with input provided by Epiq and Counsel | 395 | 1.90 | 750.50 |
| 12/19/2022 | Skye Levy | Editing claims register with updated detail provided by Epiq | 395 | 2.00 | 790.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding claims reconciliation for former lender | 555 | 0.10 | 55.50 |
| 12/19/2022 | Skye Levy | Comparing Epiq's duplicate claim list with internal duplicate claim list | 395 | 1.70 | 671.50 |
| 12/19/2022 | Conor Kinasz | Reviewing claims reconciliation questions | 555 | 0.90 | 499.50 |
| 12/19/2022 | Ryan Mersch | Update filed versus scheduled claims analysis for initial claims objections | 695 | 1.70 | 1,181.50 |
| 12/19/2022 | Chad Bacon | Review Proof of Claim for Claims 32, 33, 34, 10080, 100081 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/20/2022 | Conor Kinasz | Reviewing and commenting on claims reconciliation | 555 | 0.90 | 499.50 |
| 12/20/2022 | Skye Levy | Updating claims tracker with internal edits based on updates from December 16th | 395 | 1.80 | 711.00 |
| 12/20/2022 | Skye Levy | Updating claims tracker with omni exhibit detail as provided by Epiq | 395 | 1.70 | 671.50 |
| 12/20/2022 | Chad Bacon | Draft commentary on claims | 420 | 1.80 | 756.00 |
| 12/20/2022 | Ryan Mersch | Review first omnibus claims objections schedules | 695 | 1.50 | 1,042.50 |
| 12/20/2022 | Chad Bacon | Review of claim and supporting proof of claim documentation for 10042 and 10046; reconciled to the Debtor's records | 420 | 1.30 | 546.00 |
| 12/21/2022 | Conor Kinasz | Revising claims analysis for sharing with the UCC | 555 | 1.90 | 1,054.50 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 555 | 0.20 | 111.00 |
| 12/21/2022 | Conor Kinasz | Reviewing updates made to claims tracker | 555 | 1.00 | 555.00 |
| 12/21/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 395 | 0.30 | 118.50 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 555 | 0.30 | 166.50 |
| 12/21/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 395 | 0.20 | 79.00 |
| 12/21/2022 | Skye Levy | Reconciling claims register to provide draft to UCC | 395 | 1.90 | 750.50 |
| 12/21/2022 | Skye Levy | Continued claims register reconciliation post internal comments | 395 | 1.80 | 711.00 |
| 12/21/2022 | Skye Levy | Multiple correspondence with the Debtor (C. Luoma) on claim objection questions | 395 | 0.50 | 197.50 |
| 12/21/2022 | Ryan Mersch | Further claims reconciliation for initial omnibus objection including reconciling of additional claims | 695 | 1.60 | 1,112.00 |
| 12/21/2022 | Ryan Mersch | Begin further reconciliation of scheduled versus filed claims | 695 | 1.40 | 973.00 |
| 12/21/2022 | Chad Bacon | Review and comment on claims pool sizing analysis | 420 | 1.60 | 672.00 |
| 12/21/2022 | Skye Levy | Continued reconciliation of claims register | 395 | 2.00 | 790.00 |
| 12/22/2022 | Conor Kinasz | Reconciling secured and unsecured claims for settlement with creditor | 555 | 1.90 | 1,054.50 |
| 12/22/2022 | Ryan Mersch | Review and revise initial claims objection exhibit | 695 | 1.60 | 1,112.00 |
| 12/22/2022 | Skye Levy | Updating claims tracker with information provided by the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 12/23/2022 | Conor Kinasz | Reviewing claims objections exhibits and updating corresponding tracker | 555 | 1.80 | 999.00 |
| 12/23/2022 | Ryan Mersch | Review / revise the scheduled versus filed claims and further objection review | 695 | 1.90 | 1,320.50 |
| 12/23/2022 | Chad Bacon | Review of various proof of claim reconciliations and supporting materials | 420 | 1.90 | 798.00 |
| 12/23/2022 | Chad Bacon | Review / updates to claims reconciliation process mapping and design | 420 | 1.70 | 714.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/2022 | Chad Bacon | Review Proof of Claim for Claims 10019, 10004, 10013 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/23/2022 | Chad Bacon | Review Proof of Claim for Claims 35, 20, 10071, 21, 10070 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/23/2022 | Chad Bacon | Review Proof of Claim for Claims 22, 10069, 10001, 10148, 10079 and 10008 and related scheduled claims; revise reconciliation template | 420 | 1.40 | 588.00 |
| 12/23/2022 | Chad Bacon | Review Proof of Claim for Claims 10035, 10022, 10132, 10017, 10003, 10119 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/23/2022 | Skye Levy | Reviewing claims register questions from the Debtor and reconciling claims tracker with updates | 395 | 1.70 | 671.50 |
| 12/23/2022 | Skye Levy | Continue to update and format claims register for updates from the Debtor and Counsel | 395 | 1.70 | 671.50 |
| 12/23/2022 | Conor Kinasz | Understanding claim balance for large creditor and total balance owed versus not received and pre-paid | 555 | 1.10 | 610.50 |
| 12/24/2022 | Chad Bacon | Review Proof of Claim for Claims 10060, 31, 30, 16, 14, 10059 and related scheduled claims; revise reconciliation template | 420 | 1.70 | 714.00 |
| 12/24/2022 | Chad Bacon | Review Proof of Claim for Claims 10058, 25, 3, 10106, 10082, 10083, 10121 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/24/2022 | Conor Kinasz | Estimating claim amount for pre-paid containers | 555 | 0.60 | 333.00 |
| 12/26/2022 | Conor Kinasz | Updating claims tracker with various objections | 555 | 1.40 | 777.00 |
| 12/26/2022 | Ryan Mersch | Revise claims reconciliation process | 695 | 1.70 | 1,181.50 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 10057, 10020, 10118, 10112 and related scheduled claims; revise reconciliation template | 420 | 1.40 | 588.00 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 10113, 10141, 10145, 10074, 10075 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 24, 10009, 10010, 10108, 2 and related scheduled claims; revise reconciliation template | 420 | 1.70 | 714.00 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 10066, 19, 10054, 10061, 10014 and 10007 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 10134, 10073, 10130, 10024, 36, 10047 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/26/2022 | Chad Bacon | Review Proof of Claim for Claims 9, 8, 1, 10026, 10028, 10029, 10025 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/26/2022 | Skye Levy | Updating claims tracker with notes provided by the Debtor from previous week | 395 | 1.90 | 750.50 |
| 12/27/2022 | Conor Kinasz | Outlining summary of large claims exhibit | 555 | 1.60 | 888.00 |
| 12/27/2022 | Skye Levy | Creating claims matrix of filed claims greater than one million as requested by Counsel | 395 | 1.90 | 750.50 |
| 12/27/2022 | Skye Levy | Reviewing and finalizing claims matrix to provide to Counsel | 395 | 1.70 | 671.50 |
| 12/27/2022 | Ryan Mersch | Summarize and distribute the top filed claims summary with reconciliations to scheduled and next steps | 695 | 1.90 | 1,320.50 |
| 12/27/2022 | Ryan Mersch | Review / revise first omnibus claims objections | 695 | 1.20 | 834.00 |
| 12/27/2022 | Chad Bacon | Review Proof of Claim for Claims 10115, 10068, 17, 10015, 18 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/27/2022 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and related scheduled claims; revise reconciliation template | 420 | 1.50 | 630.00 |
| 12/27/2022 | Skye Levy | Reviewing claim objections provided by Counsel | 395 | 1.30 | 513.50 |
| 12/27/2022 | Skye Levy | Looking into the evidence filed with claims over $1mm | 395 | 2.00 | 790.00 |
| 12/28/2022 | Ryan Mersch | Continued filed versus scheduled claims reconciliation | 695 | 1.40 | 973.00 |
| 12/28/2022 | Ryan Mersch | Summarize claims detail around initial omnibus objections | 695 | 1.50 | 1,042.50 |
| 12/28/2022 | Chad Bacon | Review Proof of Claim for Claims 10125, 10117, 10105, 10032, 10140 and 10147 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/28/2022 | Chad Bacon | Review Proof of Claim for Claims 5, 6, 10050, 10040, 10034, 10078 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/29/2022 | Conor Kinasz | Reviewing and summarizing claims for omnibus objection notice | 555 | 1.10 | 610.50 |
| 12/29/2022 | Ryan Mersch | Review and revise declaration for objection support on various claims | 695 | 1.90 | 1,320.50 |
| 12/29/2022 | Ryan Mersch | Continued claim reconciliation with various other objection details | 695 | 1.80 | 1,251.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/2022 | Skye Levy | Editing claims register with notes provided by the Debtor | 395 | 1.70 | 671.50 |
| 12/29/2022 | Skye Levy | Updating claims register with information provided by the Debtor | 395 | 1.60 | 632.00 |
| 12/29/2022 | Conor Kinasz | Identifying containers pre-paid and not received | 555 | 0.80 | 444.00 |
| 12/30/2022 | Conor Kinasz | Updating claims tracker and reviewing exhibits to be filed for objection | 555 | 1.80 | 999.00 |
| 12/30/2022 | Skye Levy | Reconciling claims tracker with questions from Counsel | 395 | 1.90 | 750.50 |
| 12/30/2022 | Ryan Mersch | Discussion with M. Michelli (Paul Hastings) regarding objection declaration and subsequent review of document | 695 | 1.80 | 1,251.00 |
| 12/30/2022 | Ryan Mersch | Review of reconciliation detail from scheduled versus filed claims | 695 | 1.40 | 973.00 |
| 12/30/2022 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and 10131 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/30/2022 | Chad Bacon | Review Proof of Claim for Claims 10077, 10011, 10116, 10064 and 10 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/30/2022 | Chad Bacon | Review Proof of Claim for Claims 10143, 10144, 10031, 10135, 10133, 10137 and related scheduled claims; revise reconciliation template | 420 | 1.50 | 630.00 |
| 12/30/2022 | Conor Kinasz | Identifying amounts owed for containers not received and paid for | 555 | 1.20 | 666.00 |
| 12/31/2022 | Conor Kinasz | Reviewing omnibus objection exhibit for filing | 555 | 0.80 | 444.00 |
| 12/31/2022 | Conor Kinasz | Identifying owed balances for containers delivered and paid for | 555 | 0.40 | 222.00 |
| **Corporate Governance & Board Matters** | | | | | |
| 12/14/2022 | Ryan Mersch | Development of recovery analysis summary for Board slides | $ 695 | 1.40 | $ 973.00 |
| 12/15/2022 | Conor Kinasz | Developing and reviewing slide for Board meeting | 555 | 0.80 | 444.00 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in Board update call with Jefferies (R. Hamilton), Portage Point (R. Mersch), Debtor (B. Coulby, D. Harvey, J. Stokes), Paul Hastings (J. Grogan) and Board (E. Scher, S, TIllman, D. Perrill, P. Lee) | 695 | 0.70 | 486.50 |
| 12/15/2022 | Ryan Mersch | Finalize development of Board materials for distribution to broader Debtor advisors | 695 | 1.20 | 834.00 |
| **Employee Benefits & Pensions** | | | | | |
| 12/16/2022 | Conor Kinasz | Providing Counsel with various Board and employment related documents | $ 555 | 0.70 | $ 388.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in discussions and messages with the Debtors (J. Stokes) and Portage Point (C. Kinasz) regarding employment agreements and | 555 | 0.30 | 166.50 |
| 12/21/2022 | Conor Kinasz | Sharing various employment and severance agreements with Counsel | 555 | 0.30 | 166.50 |
| 12/23/2022 | Conor Kinasz | Following up on various employment and severance agreements with Counsel | 555 | 0.30 | 166.50 |
| 12/29/2022 | Conor Kinasz | Requesting information regarding prior employees and contractors to share with Counsel | 555 | 0.70 | 388.50 |
| **Employment & Fee Applications** | | | | | |
| 12/1/2022 | Conor Kinasz | Downloading time and expense reports for November fee application | $ 555 | 0.30 | $ 166.50 |
| 12/1/2022 | Conor Kinasz | Reconciling time entries for November fee application | 555 | 1.10 | 610.50 |
| 12/1/2022 | Skye Levy | Reconciling November hours for November fee application | 395 | 2.00 | 790.00 |
| 12/1/2022 | Skye Levy | Reconciling November expenses for November fee application | 395 | 1.80 | 711.00 |
| 12/1/2022 | Conor Kinasz | Reviewing, revising and providing comments on November fee application | 555 | 1.80 | 999.00 |
| 12/1/2022 | Skye Levy | Finalizing fee application for review | 395 | 1.90 | 750.50 |
| 12/2/2022 | Conor Kinasz | Reviewing final November fee application prior to filing | 555 | 1.40 | 777.00 |
| 12/2/2022 | Skye Levy | Finalizing fee application after internal review | 395 | 1.80 | 711.00 |
| 12/2/2022 | Skye Levy | Finalizing reconciling of hours and expenses for November fee application | 395 | 2.00 | 790.00 |
| 12/2/2022 | Skye Levy | Reviewing final fee application | 395 | 0.90 | 355.50 |
| 12/5/2022 | Conor Kinasz | Reviewing November fee application prior to filing | 555 | 0.70 | 388.50 |
| 12/5/2022 | Skye Levy | Reviewing and sending final November fee applicant to Counsel for filing | 395 | 0.60 | 237.00 |
| 12/8/2022 | Conor Kinasz | Reviewing filed September and October fee applications to determine timing of objection period | 555 | 0.40 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2022 | Conor Kinasz | Inquiring on and filing certificates of no objection for September and October fee applications | 555 | 0.80 | 444.00 |
| 12/25/2022 | Conor Kinasz | Reviewing November fee application and payment / objection timing | 555 | 0.60 | 333.00 |
| 12/26/2022 | Conor Kinasz | Confirming CNO for November fee application | 555 | 0.40 | 222.00 |
| 12/26/2022 | Conor Kinasz | Setting up and outlining quarterly fee application | 555 | 1.40 | 777.00 |
| 12/27/2022 | Conor Kinasz | Requesting payment and developing schedule for November fee application | 555 | 0.70 | 388.50 |
| 12/27/2022 | Conor Kinasz | Following up with the Debtors on payment of Counsel fees | 555 | 0.40 | 222.00 |
| 12/31/2022 | Conor Kinasz | Outlining December fee application | 555 | 0.40 | 222.00 |
| 12/31/2022 | Conor Kinasz | Gathering and sharing precedent examples for interim fee applications | 555 | 1.20 | 666.00 |

**Financing & Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2022 | Conor Kinasz | Updating cash flow forecast for call with the Debtors | $ | 555 | 0.80 $ | 444.00 |
| 12/1/2022 | Conor Kinasz | Revising cash flow forecast based on revised case timing | | 555 | 0.80 | 444.00 |
| 12/1/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | | 555 | 0.60 | 333.00 |
| 12/1/2022 | Conor Kinasz | Updating cash flow for various expense items following discussions with the Debtors | | 555 | 1.30 | 721.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | | 695 | 0.60 | 417.00 |
| 12/1/2022 | Ryan Mersch | Review and revise latest cash flow forecast based on initial discussion with Debtor (B. Coulby) | | 695 | 1.40 | 973.00 |
| 12/2/2022 | Conor Kinasz | Incorporating professional fee retainers to cash flow forecast | | 555 | 0.30 | 166.50 |
| 12/2/2022 | Conor Kinasz | Finalizing reforecast cash flow to share with UCC and incorporate into the liquidation analysis | | 555 | 1.60 | 888.00 |
| 12/2/2022 | Ryan Mersch | Update and review cash flow forecast prior to distribution to Miller Buckfire | | 695 | 1.60 | 1,112.00 |
| 12/5/2022 | Conor Kinasz | Requesting cash flow actual support | | 555 | 0.40 | 222.00 |
| 12/5/2022 | Conor Kinasz | Developing wind-down budget | | 555 | 0.80 | 444.00 |
| 12/5/2022 | Conor Kinasz | Updating cash flow for prior week cash actuals | | 555 | 1.50 | 832.50 |
| 12/5/2022 | Conor Kinasz | Scheduling cash variance call | | 555 | 0.30 | 166.50 |
| 12/5/2022 | Conor Kinasz | Developing cash variance for prior week | | 555 | 1.60 | 888.00 |
| 12/5/2022 | Ryan Mersch | Development of forecast versus actuals variance reporting | | 695 | 0.70 | 486.50 |
| 12/5/2022 | Ryan Mersch | Begin creation of post-effective wind down budget and workstreams | | 695 | 1.30 | 903.50 |
| 12/6/2022 | Conor Kinasz | Scheduling cash flow variance discussion | | 555 | 0.30 | 166.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash variance | | 555 | 0.50 | 277.50 |
| 12/6/2022 | Conor Kinasz | Developing wind-down budget | | 555 | 0.50 | 277.50 |
| 12/6/2022 | Conor Kinasz | Updating cash flow for revised professional fee payment timing | | 555 | 0.60 | 333.00 |
| 12/6/2022 | Conor Kinasz | Identifying trustee fees needed to be paid | | 555 | 0.70 | 388.50 |
| 12/6/2022 | Conor Kinasz | Reviewing post-petition AP | | 555 | 0.30 | 166.50 |
| 12/6/2022 | Ryan Mersch | Review and revise latest forecast versus actuals variance report | | 695 | 1.30 | 903.50 |
| 12/7/2022 | Conor Kinasz | Reviewing summary post-petition AP for cash flow incorporation | | 555 | 0.60 | 333.00 |
| 12/7/2022 | Skye Levy | Adding in and working on post-petition AP as of 12/6 | | 395 | 1.10 | 434.50 |
| 12/7/2022 | Conor Kinasz | Developing and sharing the prior week cash flow variance internally and with the Debtors and the UCC | | 555 | 1.30 | 721.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in the call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding payment of trustee fees | | 555 | 0.20 | 111.00 |
| 12/7/2022 | Conor Kinasz | Sharing confirmation of trustee fee payments | | 555 | 0.70 | 388.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | | 555 | 0.20 | 111.00 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | | 555 | 0.80 | 444.00 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in a meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | | 555 | 0.70 | 388.50 |
| 12/7/2022 | Conor Kinasz | Updating insurance payment forecast in cash flow | | 555 | 0.60 | 333.00 |
| 12/7/2022 | Conor Kinasz | Reviewing intercompany payments tracker | | 555 | 0.40 | 222.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/7/2022 | Skye Levy | Creating and editing intercompany payable tracker | 395 | 2.00 | 790.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | 695 | 0.20 | 139.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | 695 | 0.80 | 556.00 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 695 | 0.70 | 486.50 |
| 12/7/2022 | Ryan Mersch | Review and revise variance report prior to distribution to Miller Buckfire | 695 | 0.70 | 486.50 |
| 12/7/2022 | Skye Levy | Continuing creation and tracker for intercompany payments | 395 | 2.00 | 790.00 |
| 12/8/2022 | Conor Kinasz | Updating cash flow forecast for revised bids and cash proceed estimates | 555 | 1.40 | 777.00 |
| 12/8/2022 | Conor Kinasz | Confirming payment of trustee fees by the Debtors | 555 | 0.30 | 166.50 |
| 12/8/2022 | Conor Kinasz | Advising on professional fee payments for various advisors | 555 | 0.50 | 277.50 |
| 12/8/2022 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 1.80 | 999.00 |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 555 | 0.70 | 388.50 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 695 | 0.70 | 486.50 |
| 12/8/2022 | Ryan Mersch | Review and revise weekly variance report | 695 | 0.90 | 625.50 |
| 12/9/2022 | Conor Kinasz | Confirming payment of trustee frees and sharing with the Trustee | 555 | 1.10 | 610.50 |
| 12/12/2022 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 1.80 | 999.00 |
| 12/12/2022 | Conor Kinasz | Reviewing and incorporating post-petition AP into cash variance | 555 | 0.80 | 444.00 |
| 12/12/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 555 | 0.80 | 444.00 |
| 12/12/2022 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 695 | 0.80 | 556.00 |
| 12/12/2022 | Ryan Mersch | Review and revise latest cash flow projections based on updated operation activity detail | 695 | 1.10 | 764.50 |
| 12/12/2022 | Ryan Mersch | Continued development of wind down budget for post-effective cash flow forecast | 695 | 1.20 | 834.00 |
| 12/13/2022 | Conor Kinasz | Updating prior week cash variance | 555 | 1.30 | 721.50 |
| 12/13/2022 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 1.00 | 555.00 |
| 12/13/2022 | Ryan Mersch | Review and revise weekly cash flow variance reporting | 695 | 0.90 | 625.50 |
| 12/14/2022 | Conor Kinasz | Updating and sharing prior week cash variance | 555 | 0.30 | 166.50 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.40 | 222.00 |
| 12/14/2022 | Conor Kinasz | Developing professional fee forecast with actuals and forecasts for the Debtors | 555 | 1.50 | 832.50 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 695 | 0.40 | 278.00 |
| 12/14/2022 | Ryan Mersch | Review variance report prior to distribution to Debtor | 695 | 1.40 | 973.00 |
| 12/15/2022 | Conor Kinasz | Reviewing cash flow forecast for various sales and ongoing costs to maintain post-sale | 555 | 1.50 | 832.50 |
| 12/15/2022 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/15/2022 | Ryan Mersch | Review and revise development of post-effective budget | 695 | 1.40 | 973.00 |
| 12/16/2022 | Conor Kinasz | Recording confirmation of receipt of cash proceeds from various sales | 555 | 0.30 | 166.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 12/16/2022 | Conor Kinasz | Providing confirmation on professional fee payments | 555 | 0.30 | 166.50 |
| 12/16/2022 | Conor Kinasz | Updating professional fee schedule in cash flow | 555 | 0.70 | 388.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 555 | 0.20 | 111.00 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 695 | 0.20 | 139.00 |
| 12/16/2022 | Ryan Mersch | Review and revise latest cash flow forecast based on revised operating assumptions | 695 | 1.40 | 973.00 |
| 12/17/2022 | Conor Kinasz | Updating the cash flow for various payments to go out | 555 | 0.70 | 388.50 |
| 12/19/2022 | Conor Kinasz | Updating professional fee payments forecast | 555 | 0.30 | 166.50 |
| 12/19/2022 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 12/19/2022 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 0.90 | 499.50 |
| 12/19/2022 | Conor Kinasz | Sharing a prior week cash flow variance with no commentary to the UCC | 555 | 0.40 | 222.00 |
| 12/19/2022 | Skye Levy | Updating post-petition AP balance and detail as provided by the Debtor | 395 | 1.70 | 671.50 |
| 12/19/2022 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl) and Portage Point (S. Levy) on pre-petition AP balances outstanding | 395 | 0.20 | 79.00 |
| 12/19/2022 | Conor Kinasz | Reviewing post-petition AP | 555 | 0.40 | 222.00 |
| 12/20/2022 | Conor Kinasz | Updating cash variance from prior week | 555 | 1.30 | 721.50 |
| 12/20/2022 | Conor Kinasz | Reviewing post-petition AP | 555 | 1.10 | 610.50 |
| 12/20/2022 | Ryan Mersch | Review and revise updated cash flow forecast for new case timeline | 695 | 1.40 | 973.00 |
| 12/20/2022 | Conor Kinasz | Determining preliminary trustee fee payments | 555 | 0.90 | 499.50 |
| 12/21/2022 | Conor Kinasz | Updating cash variance for prior week | 555 | 2.00 | 1,110.00 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 555 | 0.50 | 277.50 |
| 12/21/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 395 | 0.50 | 197.50 |
| 12/21/2022 | Conor Kinasz | Providing detail to Counsel regarding payments made on the lease | 555 | 0.80 | 444.00 |
| 12/21/2022 | Conor Kinasz | Extending cash flow forecast for revised case dynamics | 555 | 1.40 | 777.00 |
| 12/21/2022 | Conor Kinasz | Updating professional fee schedule for actuals | 555 | 0.50 | 277.50 |
| 12/21/2022 | Conor Kinasz | Developing preliminary set-up for preference payments analysis | 555 | 0.70 | 388.50 |
| 12/21/2022 | Conor Kinasz | Preparing for weekly cash council meeting | 555 | 0.30 | 166.50 |
| 12/21/2022 | Conor Kinasz | Providing Counsel with audited financials | 555 | 0.40 | 222.00 |
| 12/21/2022 | Ryan Mersch | Review and revise the cash flow forecast versus actuals report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 12/21/2022 | Conor Kinasz | Updating Trustee fee payment schedule | 555 | 0.80 | 444.00 |
| 12/22/2022 | Conor Kinasz | Updating cash forecast for professional fee actuals | 555 | 1.70 | 943.50 |
| 12/22/2022 | Conor Kinasz | Reviewing current week check run and developing feedback | 555 | 1.40 | 777.00 |
| 12/22/2022 | Ryan Mersch | Review / develop new pre-confirmation cash flow forecast assumptions | 695 | 1.80 | 1,251.00 |
| 12/22/2022 | Ryan Mersch | Review and develop post-effective wind down budget with initial Debtor employee rate amounts | 695 | 1.80 | 1,251.00 |
| 12/23/2022 | Conor Kinasz | Reviewing current week check run | 555 | 1.10 | 610.50 |
| 12/23/2022 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/23/2022 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 0.90 | 499.50 |
| 12/23/2022 | Ryan Mersch | Continued review / development of preconfirmation budget | 695 | 1.20 | 834.00 |
| 12/23/2022 | Ryan Mersch | Continued development of post-effective wind down budget | 695 | 1.80 | 1,251.00 |
| 12/24/2022 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/25/2022 | Conor Kinasz | Reviewing extended timeline for case and cash flow development | 555 | 0.80 | 444.00 |
| 12/25/2022 | Conor Kinasz | Updating cash flow for professional fees paid | 555 | 0.40 | 222.00 |
| 12/26/2022 | Conor Kinasz | Extending cash flow forecast based on case dynamics | 555 | 1.80 | 999.00 |
| 12/26/2022 | Conor Kinasz | Requesting and incorporating prior week cash actuals | 555 | 0.90 | 499.50 |
| 12/26/2022 | Conor Kinasz | Developing and revising wind-down budget | 555 | 0.70 | 388.50 |
| 12/26/2022 | Ryan Mersch | Review and revise latest cash flow forecast for new case timing and other detail | 695 | 1.60 | 1,112.00 |
| 12/26/2022 | Conor Kinasz | Refining cash payments to professionals | 555 | 0.30 | 166.50 |
| 12/27/2022 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 12/27/2022 | Conor Kinasz | Requesting, reviewing, and updating post-petition AP | 555 | 1.80 | 999.00 |
| 12/27/2022 | Conor Kinasz | Extending cash flow based on case dynamics | 555 | 1.70 | 943.50 |
| 12/27/2022 | Skye Levy | Reviewing and requesting AP detail from the debtor | 395 | 1.60 | 632.00 |

| 12/27/2022 | Ryan Mersch | Review and revise latest cash flow forecast projections to new Confirmation date | 695 | 1.30 | 903.50 |
| 12/27/2022 | Skye Levy | Updating AP detail in model and reconciling for missing invoices | 395 | 1.90 | 750.50 |
| 12/27/2022 | Skye Levy | Reconciling provided AP balance with previous weeks to see missing entries | 395 | 1.70 | 671.50 |
| 12/28/2022 | Conor Kinasz | Rescheduling call on cash flow variance | 555 | 0.50 | 277.50 |
| 12/28/2022 | Conor Kinasz | Working through prior week cash actuals for variance discussion | 555 | 1.10 | 610.50 |
| 12/28/2022 | Conor Kinasz | Updating post-petition AP aging schedule for variance report | 555 | 1.80 | 999.00 |
| 12/28/2022 | Conor Kinasz | Developing prior week cash flow variance report | 555 | 2.00 | 1,110.00 |
| 12/28/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.70 | 388.50 |
| 12/28/2022 | Ryan Mersch | Review and revise cash flow variance report prior to distribution to Miller Buckfire | 695 | 1.10 | 764.50 |
| 12/28/2022 | Conor Kinasz | Preparing for weekly cash council call with the Debtors | 555 | 0.90 | 499.50 |
| 12/28/2022 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 555 | 0.70 | 388.50 |
| 12/28/2022 | Skye Levy | Reviewing adjustments made to AP detail | 395 | 1.80 | 711.00 |
| 12/28/2022 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 695 | 0.70 | 486.50 |
| 12/28/2022 | Ryan Mersch | Review and revise latest pre-confirmation cash flow assumptions | 695 | 0.90 | 625.50 |
| 12/28/2022 | Conor Kinasz | Continuing to developing prior week cash flow variance report | 555 | 0.20 | 111.00 |
| 12/29/2022 | Conor Kinasz | Updating and revising cash flow variance for UCC | 555 | 0.70 | 388.50 |
| 12/29/2022 | Conor Kinasz | Finalizing prior week cash variance to share with the UCC | 555 | 2.00 | 1,110.00 |
| 12/29/2022 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding post-petition AP, plan administrator budget, and prior week cash flow variance | 555 | 0.80 | 444.00 |
| 12/29/2022 | Conor Kinasz | Reviewing and discussing proposed current week payments for approval | 555 | 1.20 | 666.00 |
| 12/29/2022 | Ryan Mersch | Review and revise latest cash flow forecasting projections | 695 | 1.30 | 903.50 |
| 12/30/2022 | Conor Kinasz | Gathering post-petition AP files for next week cash variance from the Debtors (C. Luoma) as employees begin to leave | 555 | 0.90 | 499.50 |
| 12/30/2022 | Ryan Mersch | Review of latest wind down budget with adjustment to employee figures | 695 | 1.80 | 1,251.00 |
| 12/30/2022 | Conor Kinasz | Summarizing professional fee schedule | 555 | 1.20 | 666.00 |
| 12/30/2022 | Conor Kinasz | Developing new forecast for revised case timing and dynamics | 555 | 2.00 | 1,110.00 |
| 12/31/2022 | Conor Kinasz | Coordinating payments of various bills for the Debtors | 555 | 0.70 | 388.50 |
| 12/31/2022 | Conor Kinasz | Adjusting cash flow forecast with new timelines for emergence and updated go forward budgets | 555 | 1.90 | 1,054.50 |

**Meetings & Communication with Creditors**

| 12/1/2022 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | $ 555 | 1.10 | $ 610.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | 695 | 1.10 | 764.50 |
| 12/1/2022 | Ryan Mersch | Prepare and distribute various UCC diligence materials to Miller Buckfire | 695 | 0.90 | 625.50 |
| 12/2/2022 | Conor Kinasz | Sharing revised cash flow forecast with the UCC advisors | 555 | 0.20 | 111.00 |
| 12/2/2022 | Ryan Mersch | Discussion and follow up materials for Miller Buckfire (Y. Song) | 695 | 0.90 | 625.50 |
| 12/2/2022 | Ryan Mersch | Development and distribution of Plan Admin budget and associated workstreams | 695 | 0.90 | 625.50 |
| 12/3/2022 | Conor Kinasz | Developing claims summary for UCC | 555 | 1.70 | 943.50 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | 555 | 0.20 | 111.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/5/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | 695 | 0.20 | 139.00 |
| 12/5/2022 | Ryan Mersch | Various discussions with Miller buckfire (Y. Song) and associated follow up regarding disclosure statement | 695 | 0.80 | 556.00 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.60 | 333.00 |
| 12/6/2022 | Conor Kinasz | Requesting responses on customer equipment findings with the Debtors | 555 | 0.30 | 166.50 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.60 | 417.00 |
| 12/7/2022 | Conor Kinasz | Gathering diligence materials for UCC requests | 555 | 0.90 | 499.50 |
| 12/7/2022 | Ryan Mersch | Various diligence follow up and discussions with Miller Buckfire (Y. Song) | 695 | 0.90 | 625.50 |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | 555 | 1.00 | 555.00 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in call with McDermott (C. Gibbs, K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | 695 | 1.00 | 695.00 |
| 12/9/2022 | Conor Kinasz | Locating inventory for the UCC | 555 | 0.70 | 388.50 |
| 12/12/2022 | Conor Kinasz | Providing address of stored miners | 555 | 0.80 | 444.00 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.50 | 277.50 |
| 12/13/2022 | Conor Kinasz | Responding to questions from the UCC on cost of outstanding assets | 555 | 1.70 | 943.50 |
| 12/13/2022 | Conor Kinasz | Responding to diligence requests from the UCC | 555 | 0.70 | 388.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | 555 | 0.40 | 222.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.50 | 347.50 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | 695 | 0.40 | 278.00 |
| 12/13/2022 | Ryan Mersch | Provide diligence responses and follow up detail for Miller Buckfire requests | 695 | 1.40 | 973.00 |
| 12/14/2022 | Conor Kinasz | Responding to diligence requests from the UCC | 555 | 0.40 | 222.00 |
| 12/14/2022 | Conor Kinasz | Responding to cash flow questions from the UCC | 555 | 1.20 | 666.00 |
| 12/14/2022 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) related to diligence workstreams with subsequent follow up detail | 695 | 1.90 | 1,320.50 |
| 12/15/2022 | Ryan Mersch | Various diligence provided to Miller Buckfire | 695 | 0.70 | 486.50 |
| 12/15/2022 | Ryan Mersch | Prepare for and participate in unsecured creditors committee update call with Portage Point (R. Mersch), Paul Hastings (J. Grogan, M. Michelli), Miller Buckfire (Y. Song), McDermott (K. Going, C. Gibbs) | 695 | 1.00 | 695.00 |
| 12/16/2022 | Ryan Mersch | Various communications and follow up with Miller Buckfire (Y. Song) regarding Plan questions | 695 | 1.10 | 764.50 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | 555 | 0.60 | 333.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | 555 | 0.10 | 55.50 |
| 12/19/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | 695 | 0.60 | 417.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2022 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) regarding revised liquidation analysis and unsecured creditors committee comments | 695 | 1.60 | 1,112.00 |
| 12/20/2022 | Conor Kinasz | Scheduling UCC weekly meeting | 555 | 0.20 | 111.00 |
| 12/20/2022 | Conor Kinasz | Responding to UCC questions regarding preference payments | 555 | 0.70 | 388.50 |
| 12/20/2022 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) | 695 | 1.10 | 764.50 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.40 | 222.00 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | 555 | 0.70 | 388.50 |
| 12/21/2022 | Conor Kinasz | Sharing weekly cash variance with the UCC | 555 | 0.40 | 222.00 |
| 12/21/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.40 | 278.00 |
| 12/21/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | 695 | 0.70 | 486.50 |
| 12/21/2022 | Ryan Mersch | Review and revise claims analysis prior to distribution to Miller Buckfire | 695 | 1.30 | 903.50 |
| 12/22/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 12/22/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.70 | 388.50 |
| 12/22/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.70 | 486.50 |
| 12/22/2022 | Ryan Mersch | Various follow up diligence to provide to Miller Buckfire (Y. Song) | 695 | 1.60 | 1,112.00 |
| 12/26/2022 | Ryan Mersch | Prepare various notes for Miller Buckfire prior to the discussion | 695 | 1.40 | 973.00 |
| 12/27/2022 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.70 | 388.50 |
| 12/27/2022 | Conor Kinasz | Reviewing cash flow actuals prior to meeting with UCC | 555 | 0.70 | 388.50 |
| 12/27/2022 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.70 | 486.50 |
| 12/27/2022 | Ryan Mersch | Various follow up regarding diligence and other Miller Buckfire requests | 695 | 1.20 | 834.00 |
| 12/27/2022 | Conor Kinasz | Gathering diligence for the UCC | 555 | 1.20 | 666.00 |
| 12/28/2022 | Conor Kinasz | Responding to questions from the UCC regarding abandoned assets | 555 | 0.60 | 333.00 |
| 12/28/2022 | Ryan Mersch | Various diligence and other detail to provide to Miller Buckfire | 695 | 1.10 | 764.50 |
| 12/29/2022 | Conor Kinasz | Preparing for weekly call with UCC counsel and advisors | 555 | 0.70 | 388.50 |
| 12/29/2022 | Conor Kinasz | Discussions with the UCC regarding abandonment of assets | 555 | 0.30 | 166.50 |
| 12/29/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 12/29/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/29/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.50 | 347.50 |
| 12/29/2022 | Ryan Mersch | Prepare diligence materials to deliver to Miller Buckfire | 695 | 1.70 | 1,181.50 |
| 12/30/2022 | Ryan Mersch | Follow up diligence providing to Miller Buckfire | 695 | 0.80 | 556.00 |

**Non-Working Travel**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/12/2022 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked / billed at 50% | $ 555 | 1.90 | $ 1,054.50 |
| 12/12/2022 | Ryan Mersch | Travel from Chicago to Minneapolis less billable time at 50% | 695 | 1.50 | 1,042.50 |
| 12/14/2022 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.70 | 943.50 |
| 12/14/2022 | Ryan Mersch | MSP to Home less billable time at 50% | 695 | 1.30 | 903.50 |

**Plan & Disclosure Statement**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/1/2022 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | $ 555 | 1.20 | $ 666.00 |
| 12/1/2022 | Skye Levy | Editing liquidation analysis based on internal comments | 395 | 1.70 | 671.50 |
| 12/1/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.90 | 499.50 |
| 12/1/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.90 | 355.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.90 | 625.50 |
| 12/1/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.30 | 166.50 |
| 12/1/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.30 | 118.50 |
| 12/1/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.10 | 434.50 |
| 12/1/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.30 | 208.50 |
| 12/1/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.10 | 610.50 |
| 12/1/2022 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.80 | 711.00 |
| 12/1/2022 | Skye Levy | Finalizing and editing liquidation analysis to provide to Paul Hastings | 395 | 1.80 | 711.00 |
| 12/1/2022 | Conor Kinasz | Drafting email on updates made to the liquidation analysis | 555 | 0.80 | 444.00 |
| 12/1/2022 | Ryan Mersch | Review and revise the liquidation analysis based on discussion with Paul Hastings (M. Micheli) | 695 | 1.80 | 1,251.00 |
| 12/1/2022 | Ryan Mersch | Finalize edits to liquidation analysis within disclosure statement for distribution to Paul Hastings (J. Grogan, M. Micheli) | 695 | 1.40 | 973.00 |
| 12/2/2022 | Conor Kinasz | Updating liquidation analysis prior to review with Counsel | 555 | 1.30 | 721.50 |
| 12/2/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 0.70 | 388.50 |
| 12/2/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 0.70 | 276.50 |
| 12/2/2022 | Skye Levy | Reviewing changes made to liquidation analysis in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 12/2/2022 | Conor Kinasz | Revising liquidation analysis based on call with Counsel | 555 | 0.70 | 388.50 |
| 12/2/2022 | Conor Kinasz | Updating text in liquidation analysis for wording changes | 555 | 1.70 | 943.50 |
| 12/2/2022 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.20 | 79.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/2/2022 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.20 | 111.00 |
| 12/2/2022 | Skye Levy | Editing liquidation analysis with changes from counsel | 395 | 2.00 | 790.00 |
| 12/2/2022 | Skye Levy | Finalizing liquidation analysis | 395 | 2.00 | 790.00 |
| 12/2/2022 | Skye Levy | Reviewing final liquidation analysis | 395 | 1.20 | 474.00 |
| 12/2/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 0.70 | 486.50 |
| 12/2/2022 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.40 | 973.00 |
| 12/2/2022 | Ryan Mersch | Review and edit liquidation analysis write up within disclosure statement | 695 | 1.70 | 1,181.50 |
| 12/3/2022 | Conor Kinasz | Finalizing liquidation analysis to share with UCC | 555 | 2.00 | 1,110.00 |
| 12/3/2022 | Ryan Mersch | Review latest Plan related documents and other detail related to the recovery analysis | 695 | 1.80 | 1,251.00 |
| 12/4/2022 | Ryan Mersch | Update recovery analysis for revised inputs and other detail | 695 | 1.20 | 834.00 |
| 12/5/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 555 | 1.40 | 777.00 |
| 12/5/2022 | Conor Kinasz | Discussions regarding filing of liquidation analysis with revised Disclosure Statement | 555 | 0.30 | 166.50 |
| 12/5/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 695 | 1.40 | 973.00 |
| 12/5/2022 | Ryan Mersch | Follow ups and revisions of liquidation analysis based on bid status | 695 | 1.30 | 903.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 555 | 0.50 | 277.50 |
| 12/6/2022 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 395 | 0.50 | 197.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 555 | 0.40 | 222.00 |
| 12/6/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 12/6/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 12/6/2022 | Skye Levy | Updating liquidation analysis post discussion with Paul Hastings | 395 | 1.80 | 711.00 |
| 12/6/2022 | Conor Kinasz | Reviewing liquidation analysis revisions and updating accordingly | 555 | 0.80 | 444.00 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 695 | 0.40 | 278.00 |
| 12/6/2022 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 695 | 0.50 | 347.50 |
| 12/6/2022 | Ryan Mersch | Various review and discussion of revised liquidation analysis based on new case timeline, bids status and other | 695 | 1.90 | 1,320.50 |
| 12/7/2022 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.90 | 750.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 12/7/2022 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 695 | 0.50 | 347.50 |
| 12/7/2022 | Skye Levy | Finalizing liquidation analysis changes to send to Counsel | 395 | 0.50 | 197.50 |
| 12/7/2022 | Ryan Mersch | Review and revise various Plan documents for plan administrator procedures | 695 | 1.40 | 973.00 |
| 12/8/2022 | Ryan Mersch | Review and revise liquidation analysis based on new bids and other various scenarios | 695 | 1.20 | 834.00 |
| 12/9/2022 | Ryan Mersch | Review Plan documents for plan admin role and procedures | 695 | 1.20 | 834.00 |
| 12/11/2022 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.40 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2022 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.90 | 499.50 |
| 12/12/2022 | Ryan Mersch | Review and revise updated plan of reorganization documents related to Plan Admin detail | 695 | 1.40 | 973.00 |
| 12/12/2022 | Ryan Mersch | Review and revise updated disclosure statement based on updated asset sale information | 695 | 1.30 | 903.50 |
| 12/13/2022 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 555 | 1.20 | 666.00 |
| 12/13/2022 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 695 | 1.20 | 834.00 |
| 12/13/2022 | Ryan Mersch | Review Plan Admin procedures within Plan and disclosure statements | 695 | 1.40 | 973.00 |
| 12/14/2022 | Conor Kinasz | Updating liquidation analysis for filing of Disclosure Statement | 555 | 0.80 | 444.00 |
| 12/14/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | 555 | 0.70 | 388.50 |
| 12/14/2022 | Conor Kinasz | Updating liquidation analysis for new claims class | 555 | 1.30 | 721.50 |
| 12/14/2022 | Conor Kinasz | Revising liquidation analysis for comments from Counsel | 555 | 1.30 | 721.50 |
| 12/14/2022 | Skye Levy | Updating liquidation analysis with edits from Counsel | 395 | 1.20 | 474.00 |
| 12/14/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | 695 | 0.70 | 486.50 |
| 12/14/2022 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch) regarding liquidation analysis assumptions and subsequent follow up diligence | 695 | 1.80 | 1,251.00 |
| 12/14/2022 | Ryan Mersch | Revise liquidation analysis for new operational and sale assumptions | 695 | 1.40 | 973.00 |
| 12/15/2022 | Conor Kinasz | Confirming final liquidation analysis for filing | 555 | 0.30 | 166.50 |
| 12/15/2022 | Conor Kinasz | Reviewing proposed plan voting classes | 555 | 1.00 | 555.00 |
| 12/15/2022 | Ryan Mersch | Review and revise liquidation analysis and Plan documents prior to filing | 695 | 1.90 | 1,320.50 |
| 12/16/2022 | Conor Kinasz | Reviewing proposed Plan voting classes and comments to them | 555 | 1.10 | 610.50 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 555 | 0.20 | 111.00 |
| 12/16/2022 | Conor Kinasz | Responding to various reporting related inquiries for Disclosure Statement filing | 555 | 0.20 | 111.00 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 695 | 0.20 | 139.00 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 695 | 0.20 | 139.00 |
| 12/16/2022 | Ryan Mersch | Review disclosure statement and liquidation analysis prior to hearing | 695 | 0.80 | 556.00 |
| 12/17/2022 | Conor Kinasz | Providing comments on Plan voting classes | 555 | 0.70 | 388.50 |
| 12/17/2022 | Ryan Mersch | Provide and review various data points for Paul Hastings (D. Ginsberg) related to updated Plan documents | 695 | 0.80 | 556.00 |
| 12/18/2022 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 2.00 | 1,110.00 |
| 12/18/2022 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 0.30 | 166.50 |
| 12/18/2022 | Ryan Mersch | Provide various comments and additional context to Paul Hastings (D. Ginsberg) Plan comments | 695 | 1.70 | 1,181.50 |
| 12/19/2022 | Conor Kinasz | Providing details on preference payments to Counsel for the supplemental disclosure statement | 555 | 1.80 | 999.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | 555 | 0.90 | 499.50 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (S. Shelley) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | 555 | 0.20 | 111.00 |
| 12/19/2022 | Conor Kinasz | Updating the liquidation analysis for UCC comments to file amended schedule | 555 | 1.60 | 888.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | 555 | 0.40 | 222.00 |

| 12/19/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | 695 | 0.40 | 278.00 |
|---|---|---|---|---|---|
| 12/19/2022 | Ryan Mersch | Revise Plan and liquidation analysis based on comments from Paul Hastings (S. Shelley) | 695 | 1.70 | 1,181.50 |
| 12/19/2022 | Ryan Mersch | Prepare for disclosure statement hearing by review liquidation analysis assumption and developing assumptions overview sheet | 695 | 1.60 | 1,112.00 |
| 12/20/2022 | Conor Kinasz | Reviewing preference payment schedule for amended disclosure statement filing | 555 | 0.40 | 222.00 |
| 12/20/2022 | Ryan Mersch | Review disclosure statement in advance of hearing for potential witness testimony | 695 | 1.80 | 1,251.00 |
| 12/21/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payments analysis | 555 | 0.20 | 111.00 |
| 12/21/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payments analysis | 395 | 0.20 | 79.00 |
| 12/22/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | 555 | 0.40 | 222.00 |
| 12/22/2022 | Conor Kinasz | Requesting and reviewing initial information provided for preference payment analysis | 555 | 0.80 | 444.00 |
| 12/22/2022 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | 695 | 0.40 | 278.00 |
| 12/22/2022 | Ryan Mersch | Develop alternative recovery analysis based on RK structured deal | 695 | 1.90 | 1,320.50 |
| 12/22/2022 | Skye Levy | Reviewing prior preference payment workstream and building out template for Debtor's top creditors | 395 | 2.00 | 790.00 |
| 12/22/2022 | Skye Levy | Continuing to build out preference payment tracker | 395 | 2.00 | 790.00 |
| 12/23/2022 | Conor Kinasz | Outlining preference payments templates for AP | 555 | 1.90 | 1,054.50 |
| 12/23/2022 | Conor Kinasz | Reviewing changes necessary for liquidation analysis given various negotiations with creditors | 555 | 0.80 | 444.00 |
| 12/23/2022 | Ryan Mersch | Review and outline execution strategy for Plan mechanics | 695 | 1.90 | 1,320.50 |
| 12/26/2022 | Conor Kinasz | Outlining preference payments analysis | 555 | 1.30 | 721.50 |
| 12/26/2022 | Ryan Mersch | review and revise recovery analysis based on RK terms | 695 | 1.80 | 1,251.00 |
| 12/27/2022 | Ryan Mersch | Review Plan document procedures for wind down operations and post-effective procedures | 695 | 1.60 | 1,112.00 |
| 12/28/2022 | Ryan Mersch | Develop non-RK iteration of recovery analysis | 695 | 1.80 | 1,251.00 |
| 12/29/2022 | Conor Kinasz | Outlining various assumptions to be included in revised liquidation and plan documents | 555 | 1.10 | 610.50 |
| 12/29/2022 | Ryan Mersch | Review Plan documents and procedures for operational execution | 695 | 1.40 | 973.00 |
| 12/30/2022 | Conor Kinasz | Reviewing liquidation analysis changes based on revised claim treatment | 555 | 1.20 | 666.00 |
| 12/30/2022 | Ryan Mersch | Review of post-effective Plan documents for procedures and protocols | 695 | 1.70 | 1,181.50 |
| 12/30/2022 | Conor Kinasz | Requesting additional information from the Debtors (T. Dahl) and setting up preference payment analyses | 555 | 1.10 | 610.50 |

**Relief From Stay & Adequate Protection**

| 12/1/2022 | Conor Kinasz | Providing copies of the D&O policies to Counsel | $ 555 | 0.40 | $ 222.00 |
|---|---|---|---|---|---|
| 12/5/2022 | Conor Kinasz | Discussions with Counsel (M. Micheli) and the Debtors (B. Coulby) regarding stipulation for return of miners | 555 | 0.30 | 166.50 |
| 12/7/2022 | Conor Kinasz | Reviewing preference payments analysis | 555 | 1.10 | 610.50 |
| 12/7/2022 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | 555 | 0.50 | 277.50 |
| 12/7/2022 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | 695 | 0.50 | 347.50 |
| 12/8/2022 | Conor Kinasz | Scheduling call regarding current and post-confirmation insurance coverage with Counsel | 555 | 0.30 | 166.50 |
| 12/12/2022 | Conor Kinasz | Requesting and obtaining noticing address for various contracts and vendors | 555 | 0.20 | 111.00 |
| 12/13/2022 | Conor Kinasz | Reviewing retained causes of action summary | 555 | 0.30 | 166.50 |
| 12/13/2022 | Conor Kinasz | Obtaining noticing addresses for all equity holders for various motions | 555 | 0.80 | 444.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/20/2022 | Conor Kinasz | Providing additional context and detail on the surety bond | | 555 | 0.50 | 277.50 |
| 12/27/2022 | Conor Kinasz | Responding to questions from the Debtor (C. Luoma) regarding payment of various vendor bills and distinction of pre- and post-petition | | 555 | 0.90 | 499.50 |
| 12/29/2022 | Conor Kinasz | Discussions with the Debtors (D. Movius, B. Kittilstved) regarding abandonment of certain assets | | 555 | 0.40 | 222.00 |
| 12/31/2022 | Ryan Mersch | Review of lift stay declaration | | 695 | 1.80 | 1,251.00 |
| **Reporting** | | | | | | |
| 12/5/2022 | Ryan Mersch | Transfer internal monthly operating reporting tasks and get up to speed | $ | 695 | 0.90 | $ 625.50 |
| 12/6/2022 | Conor Kinasz | Updating cash receipts and disbursements for November MOR | | 555 | 1.40 | 777.00 |
| 12/7/2022 | Skye Levy | Reviewing and updating November MOR for receipts and disbursements | | 395 | 0.60 | 237.00 |
| 12/7/2022 | Skye Levy | Creating trustee fee tracker for fees on disbursements made as stated in filed MORs | | 395 | 0.60 | 237.00 |
| 12/8/2022 | Skye Levy | Reviewing MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/2022 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/2022 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/2022 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/9/2022 | Conor Kinasz | Providing list of current and former directors and officers | | 555 | 0.30 | 166.50 |
| 12/9/2022 | Skye Levy | Creating list of D&O for Counsel from SOFA | | 395 | 1.80 | 711.00 |
| 12/9/2022 | Conor Kinasz | Reviewing November MOR detail as shared by the Debtors | | 555 | 0.80 | 444.00 |
| 12/9/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | | 555 | 0.30 | 166.50 |
| 12/9/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | | 695 | 0.30 | 208.50 |
| 12/9/2022 | Ryan Mersch | Begin hand off of November MOR | | 695 | 0.80 | 556.00 |
| 12/9/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/9/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 1.20 | 474.00 |
| 12/10/2022 | Skye Levy | Updating D&O list per Counsel's request | | 395 | 1.10 | 434.50 |
| 12/12/2022 | Conor Kinasz | Reviewing files provided in support of the November MOR | | 555 | 1.70 | 943.50 |
| 12/12/2022 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/2022 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/2022 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/2022 | Skye Levy | Continue to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/12/2022 | Ryan Mersch | Operational planning for November MOR development | | 695 | 0.90 | 625.50 |
| 12/13/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/2022 | Skye Levy | Creating and finding addresses for equity holders to provide to Counsel | | 395 | 1.30 | 513.50 |
| 12/13/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/2022 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/2022 | Chad Bacon | Detailed review of monthly operating reports for Atoka, Big Spring, Colorado Bend as well as supporting excel schedules and questions list | | 420 | 1.90 | 798.00 |
| 12/14/2022 | Skye Levy | Finalizing November MOR for internal review | | 395 | 2.00 | 790.00 |
| 12/14/2022 | Conor Kinasz | Reviewing reporting schedules for insurance and taxes | | 555 | 0.80 | 444.00 |
| 12/14/2022 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.70 | 714.00 |
| 12/14/2022 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.90 | 798.00 |
| 12/14/2022 | Skye Levy | Creating RSA and options holder tracker and reconciling employee holdings | | 395 | 1.10 | 434.50 |
| 12/14/2022 | Skye Levy | Creating insurance matrix | | 395 | 0.80 | 316.00 |
| 12/15/2022 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.70 | 714.00 |
| 12/15/2022 | Conor Kinasz | Reviewing November MOR and responding to questions | | 555 | 1.90 | 1,054.50 |
| 12/15/2022 | Conor Kinasz | Reviewing insurance report to be shared with the US Trustee | | 555 | 0.30 | 166.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 12/15/2022 | Skye Levy | Finalizing insurance matrix for internal review | 395 | 0.30 | 118.50 |
| 12/15/2022 | Skye Levy | Reviewing MORs and preparing questions for discussion with the Debtor | 395 | 1.60 | 632.00 |
| 12/15/2022 | Skye Levy | Continuing to reconcile the fixed asset schedules in the MORs | 395 | 1.20 | 474.00 |
| 12/15/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | 395 | 0.40 | 158.00 |
| 12/15/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | 555 | 0.40 | 222.00 |
| 12/15/2022 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.90 | 798.00 |
| 12/15/2022 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.60 | 672.00 |
| 12/15/2022 | Ryan Mersch | Review of November reporting requirements | 695 | 0.70 | 486.50 |
| 12/15/2022 | Ryan Mersch | Review, edit and comment on November monthly operating report | 695 | 1.80 | 1,251.00 |
| 12/15/2022 | Chad Bacon | Review discrepancy between trial balance and check register | 420 | 1.30 | 546.00 |
| 12/15/2022 | Skye Levy | Editing MOR | 395 | 2.00 | 790.00 |
| 12/15/2022 | Skye Levy | Continuing to edit MOR | 395 | 2.00 | 790.00 |
| 12/15/2022 | Skye Levy | Continuing to edit MOR | 395 | 2.00 | 790.00 |
| 12/16/2022 | Chad Bacon | Review of latest fixed asset detail | 420 | 1.60 | 672.00 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | 555 | 0.20 | 111.00 |
| 12/16/2022 | Conor Kinasz | Answering November MOR questions | 555 | 1.90 | 1,054.50 |
| 12/16/2022 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | 395 | 0.20 | 79.00 |
| 12/16/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 555 | 0.30 | 166.50 |
| 12/16/2022 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 395 | 0.30 | 118.50 |
| 12/16/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 695 | 0.30 | 208.50 |
| 12/16/2022 | Ryan Mersch | Review November monthly operating report along with other detail | 695 | 1.90 | 1,320.50 |
| 12/16/2022 | Skye Levy | Reconciling fixed asset schedules for MOR with additional detail provided by the Debtor (A. Piff) | 395 | 1.80 | 711.00 |
| 12/16/2022 | Skye Levy | Finalizing and sharing internal MOR for review | 395 | 2.00 | 790.00 |
| 12/16/2022 | Skye Levy | Continuing to finalize and share internal MOR for review | 395 | 1.90 | 750.50 |
| 12/16/2022 | Skye Levy | Creating list of preference payments from detail from the SOFA to provide to Counsel | 395 | 1.50 | 592.50 |
| 12/16/2022 | Conor Kinasz | Reviewing check register for November MOR | 555 | 1.40 | 777.00 |
| 12/16/2022 | Conor Kinasz | Reviewing November MOR global notes | 555 | 0.90 | 499.50 |
| 12/17/2022 | Conor Kinasz | Reviewing and providing comments on November MOR | 555 | 2.00 | 1,110.00 |
| 12/17/2022 | Conor Kinasz | Reviewing November MOR forms | 555 | 1.80 | 999.00 |
| 12/17/2022 | Conor Kinasz | Revising global notes for November MOR | 555 | 1.30 | 721.50 |
| 12/17/2022 | Chad Bacon | Review all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.90 | 798.00 |
| 12/17/2022 | Chad Bacon | Continued review of all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.70 | 714.00 |
| 12/17/2022 | Ryan Mersch | Additional November monthly operating report review and comment for Portage Point team | 695 | 1.80 | 1,251.00 |
| 12/17/2022 | Conor Kinasz | Updating cash receipts and disbursements schedule for November MOR | 555 | 0.90 | 499.50 |
| 12/17/2022 | Conor Kinasz | Reviewing cash reconciliation for November MOR | 555 | 0.30 | 166.50 |
| 12/17/2022 | Conor Kinasz | Filling out November MOR questionaires | 555 | 0.40 | 222.00 |
| 12/18/2022 | Conor Kinasz | Communicating all pre-petition KERP payments | 555 | 1.10 | 610.50 |
| 12/18/2022 | Skye Levy | Preparing list of KERP payment to provide to Counsel | 395 | 2.00 | 790.00 |
| 12/18/2022 | Conor Kinasz | Reviewing November MOR | 555 | 1.60 | 888.00 |
| 12/18/2022 | Chad Bacon | Draft comments to MORs | 420 | 1.60 | 672.00 |
| 12/18/2022 | Chad Bacon | Review TX southern district reporting standards | 420 | 1.30 | 546.00 |
| 12/18/2022 | Ryan Mersch | Detailed review of November reporting requirements (monthly operating reports, first day relief, ect.) providing comments to Portage Point team | 695 | 2.00 | 1,390.00 |
| 12/19/2022 | Conor Kinasz | Responding to questions on November MOR cash disbursements | 555 | 0.70 | 388.50 |

| | | | | |
|---|---|---|---|---|
| 12/19/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 395 | 0.20 | 79.00 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 555 | 0.20 | 111.00 |
| 12/19/2022 | Conor Kinasz | Reviewing November MOR global notes | 555 | 1.80 | 999.00 |
| 12/19/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | 395 | 0.90 | 355.50 |
| 12/19/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding payments to landowner creditor | 555 | 0.10 | 55.50 |
| 12/19/2022 | Skye Levy | Reviewing preference payment detail provided to Counsel with detail in SOFA and original data provided to confirm accuracy | 395 | 2.00 | 790.00 |
| 12/19/2022 | Skye Levy | Reviewing creditors on preference payments to determine who has outstanding payables pre-petition | 395 | 2.00 | 790.00 |
| 12/19/2022 | Conor Kinasz | Providing cash reconciliation for November MOR | 555 | 1.00 | 555.00 |
| 12/19/2022 | Skye Levy | Finalizing pre-petition outstanding AP detail from SOFA to provide to Counsel | 395 | 1.10 | 434.50 |
| 12/19/2022 | Conor Kinasz | Reviewing MOR forms and providing comments | 555 | 2.00 | 1,110.00 |
| 12/19/2022 | Chad Bacon | Review of finalized drafts of MORs and supporting schedules | 420 | 1.90 | 798.00 |
| 12/19/2022 | Chad Bacon | Review of global notes and asset sale schedules | 420 | 1.50 | 630.00 |
| 12/19/2022 | Jeff Gasbarra | Comment on monthly operating report | 790 | 0.40 | 316.00 |
| 12/19/2022 | Skye Levy | Generating pdfs of MOR and finalizing edits to provide to the Debtor | 395 | 1.80 | 711.00 |
| 12/19/2022 | Skye Levy | Editing MOR per internal review | 395 | 1.20 | 474.00 |
| 12/19/2022 | Ryan Mersch | Review and revise the November monthly operating report for distribution to Debtor | 695 | 1.90 | 1,320.50 |
| 12/20/2022 | Conor Kinasz | Scheduling MOR review call | 555 | 0.30 | 166.50 |
| 12/20/2022 | Conor Kinasz | Revising MOR questionnaires | 555 | 0.50 | 277.50 |
| 12/20/2022 | Skye Levy | Converting all MOR detail into PDFs | 395 | 1.70 | 671.50 |
| 12/20/2022 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 395 | 0.40 | 158.00 |
| 12/20/2022 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 555 | 0.40 | 222.00 |
| 12/20/2022 | Conor Kinasz | Reviewing final November MORs for filing | 555 | 1.90 | 1,054.50 |
| 12/20/2022 | Chad Bacon | Provide final edits to November monthly operating reports | 420 | 1.60 | 672.00 |
| 12/20/2022 | Skye Levy | Finalizing and sending November MOR to Counsel | 395 | 2.00 | 790.00 |
| 12/20/2022 | Skye Levy | Finalizing and sending insurance matrix to Counsel | 395 | 1.10 | 434.50 |
| 12/20/2022 | Skye Levy | Finalizing and updating internal edits to MOR | 395 | 2.00 | 790.00 |
| 12/20/2022 | Skye Levy | Final MOR review | 395 | 2.00 | 790.00 |
| 12/20/2022 | Ryan Mersch | Finalize November monthly operating report and other Trustee related reporting requirements | 695 | 2.00 | 1,390.00 |
| 12/20/2022 | Skye Levy | Finalizing MOR | 395 | 1.20 | 474.00 |
| 12/20/2022 | Conor Kinasz | Reconciling cash for November MOR | 555 | 0.50 | 277.50 |
| 12/21/2022 | Conor Kinasz | Confirming strategy for December MOR reporting | 555 | 0.60 | 333.00 |
| 12/21/2022 | Ryan Mersch | Development of go-forward reporting plan | 695 | 1.10 | 764.50 |
| 12/21/2022 | Conor Kinasz | Confirming filing of November MOR and disbursement totals | 555 | 0.40 | 222.00 |
| 12/22/2022 | Conor Kinasz | Developing outline for future MOR reporting checklist | 555 | 0.40 | 222.00 |
| 12/22/2022 | Skye Levy | Reviewing bonus payments reported by the Debtor and reconciling amounts paid | 395 | 2.00 | 790.00 |
| 12/22/2022 | Skye Levy | Reviewing filed MOR | 395 | 1.60 | 632.00 |
| 12/22/2022 | Skye Levy | Creating template for January MOR by updating filed pdfs and exhibits | 395 | 1.60 | 632.00 |
| 12/23/2022 | Conor Kinasz | Requesting update on timing of December MOR checklist | 555 | 0.40 | 222.00 |
| 12/26/2022 | Ryan Mersch | Various reporting follow ups | 695 | 1.60 | 1,112.00 |
| 12/26/2022 | Conor Kinasz | Walking through the December MOR checklist and revising reporting responsibilities, as necessary | 555 | 1.60 | 888.00 |
| 12/26/2022 | Skye Levy | Preparing documents and folders for December MOR | 395 | 2.00 | 790.00 |

| Date | Name | Description | | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 12/27/2022 | Conor Kinasz | Correspondences with the Debtors (M. Rice, A. Piff) regarding December MOR and other reporting requirements necessary going forward | | 555 | 0.70 | | 388.50 |
| 12/30/2022 | Conor Kinasz | Requesting and reviewing December accrual detail for December MOR for employees leaving the Debtors | | 555 | 1.30 | | 721.50 |
| 12/30/2022 | Skye Levy | Reviewing requests from Counsel on AR needed for reporting and tracking down information | | 395 | 2.00 | | 790.00 |
| 12/30/2022 | Skye Levy | Reviewing filed information on docket and creating timeline of upcoming events and key dates | | 395 | 1.70 | | 671.50 |
| 12/30/2022 | Skye Levy | Reviewing MOR process and how to make January smoother reporting | | 395 | 1.20 | | 474.00 |
| 12/30/2022 | Skye Levy | Updating MOR responsibilities / diligence tracker from the Debtor as employees leave | | 395 | 2.00 | | 790.00 |
| 12/31/2022 | Conor Kinasz | Developing December MOR checklist with responsible parties | | 555 | 1.10 | | 610.50 |
| **Tax** | | | | | | | |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | $ | 555 | 0.80 | $ | 444.00 |
| 12/8/2022 | Conor Kinasz | Confirming treatment of various tax issues with the Debtors | | 555 | 0.30 | | 166.50 |
| 12/8/2022 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | | 555 | 0.40 | | 222.00 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | | 695 | 0.80 | | 556.00 |
| 12/8/2022 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | | 695 | 0.40 | | 278.00 |
| **Total** | | | | | **1,029.80** | | **$561,732.00** |

**EXHIBIT B**

**Detailed Description of Expenses and Disbursements for the Fee Period**

| Date | Professional | Expense Type | Notes | | Amount |
|------|-------------|--------------|-------|---|--------|
| 12/12/2022 | Conor Kinasz | Airfare | RT - ORD - MSP 12.12.22 & 12.14.22 | $ | 393.20 |
| 12/12/2022 | Ryan Mersch | Meals | Home to ORD Uber | | 38.05 |
| 12/12/2022 | Ryan Mersch | Airfare | Ord to MSP round trip | | 501.20 |
| 12/12/2022 | Ryan Mersch | Meals | Lunch Ord | | 30.35 |
| 12/12/2022 | Ryan Mersch | Meals | Lunch Ord | | 30.35 |
| 12/12/2022 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | | 47.29 |
| 12/12/2022 | Conor Kinasz | Wifi | Client work for the Debtor - Flight from ORD to MSP | | 8.00 |
| 12/12/2022 | Conor Kinasz | Meals | Lunch for C. Kinasz | | 4.16 |
| 12/12/2022 | Conor Kinasz | Transportation | Uber from airport (MSP) to hotel | | 32.29 |
| 12/12/2022 | Ryan Mersch | Meals | Dinner with debtor (b. Hakk, b. Coulby, j. Stokes) and portage point (r Mersch, c Kinasz) | | 259.83 |
| 12/12/2022 | Ryan Mersch | Transportation | From hotel to HQ | | 20.71 |
| 12/13/2022 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, G. Seeck, N. Crain, N. Carstens, R. Mersch, C. Kinasz | | 99.90 |
| 12/13/2022 | Conor Kinasz | Transportation | Uber for B. Coulby, D. Movius, R. Mersch, C. Kinasz from office to hotel | | 30.84 |
| 12/13/2022 | Conor Kinasz | Transportation | Uber from hotel to dinner for B. Coulby, D. Movius, R. Mersch, C. Kinasz | | 15.52 |
| 12/13/2022 | Conor Kinasz | Transportation | Uber from dinner to hotel for B. Coulby, D. Movius, R. Mersch, C. Kinasz | | 12.23 |
| 12/14/2022 | Conor Kinasz | Lodging | Bloomington Renaissance Depot (2 nights) 12.12.22 to 12.14.22 | | 571.04 |
| 12/14/2022 | Ryan Mersch | Lodging | Hotel stay 12.12 - 12.14 | | 549.49 |
| 12/14/2022 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | | 37.62 |
| 12/14/2022 | Ryan Mersch | Meals | Breakfast MSP | | 36.90 |
| 12/14/2022 | Ryan Mersch | Transportation | Hotel to MSP | | 28.56 |
| 12/14/2022 | Ryan Mersch | Transportation | Hotel to MSP | | 28.56 |
| 12/14/2022 | Ryan Mersch | Transportation | MSP to Hotel | | 30.24 |
| 12/14/2022 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | | 253.31 |
| 12/14/2022 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | | 253.31 |
| 12/14/2022 | Conor Kinasz | Transportation | Uber airport (ORD) to apartment | | 42.20 |
| 12/14/2022 | Ryan Mersch | Transportation | ORD to Home | | 54.27 |
| **Total** | | | | **$** | **3,409.42** |