## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | Case No. 22-90273 (MI) |
| Debtors. | (Jointly Administered) |

## COVER SHEET OF FIRST CONSOLIDATED
## MONTHLY FEE STATEMENT OF JEFFERIES LLC FOR
## ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
## REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
## FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
## FROM SEPTEMBER 22, 2022, TO AND INCLUDING NOVEMBER 30, 2022

| | | |
|---|---|---|
| **Name of Applicant:** | Jefferies LLC ("Jefferies") | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors and Debtors in Possession | |
| **Date Order of Employment Signed:** | 10/24/22 effective as of 09/22/22 [Docket No. 254] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | 09/22/22 | 11/30/22 |
| **Total amounts awarded pursuant to prior statements:** | | $0.00 |
| **Total fees requested for payment in this statement:** | | $1,109,400.00 (80% of $1,386,750.00) |
| **Amount of professional fees held back:** | | $277,350.00 |
| **Total actual professional hours covered by this statement:** | | 962.0 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, Illinois 60654.

| Reimbursable expenses sought in this statement: | $46,823.50 |
|---|---|
| **Total fees and expenses requested in this statement (inclusive of 20% holdback amount):** | $1,433,573.50 |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**HOURS BY CATEGORY AND PROFESSIONAL
SEPTEMBER 22, 2022 – SEPTEMBER 30, 2022**

## Summary of Hours by Category

**Jefferies LLC**
Summary of Hours by Category
September 22, 2022 - September 30, 2022

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 15.5 |
| 2 | Marketing Process | 65.5 |
| 3 | Creditor Communication | 4.0 |
| 4 | Debtor Communication | 11.5 |
| 5 | Testimony Preparation | - |
| 6 | Plan of Reorganization | - |
| 7 | Travel | - |
| 8 | Due Diligence / Analysis | 2.5 |
| 9 | Business Plan | - |
| 10 | Process Update & Case Strategy | 17.5 |
| Total | | 116.5 |

## Summary of Hours by Professional

**Jefferies LLC**
Summary of Hours by Professional
September 22, 2022 - September 30, 2022

| Name | Position | Hours |
|---|---|---|
| Jeffrey Finger | US Co-Head and Managing Director, Debt Advisory & Restructuring | 8.0 |
| Chris Yonan | America Co-Head and Managing Director, Utilities & Infrastructure | 6.0 |
| Ryan Hamilton | Senior Vice President, Debt Advisory & Restructuring | 35.0 |
| Raphael Jay Ramirez | Associate, Power, Utilities & Infrastructure | 21.5 |
| Nicholas Aleman | Analyst, Debt Advisory & Restructuring | 43.5 |
| Lars Hultgren | Analyst, Debt Advisory & Restructuring | 2.5 |
| Total | | 116.5 |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**EXPENSES BY CATEGORY**
**SEPTEMBER 22, 2022 – SEPTEMBER 30, 2022**

**Jefferies LLC**
Summary of Expenses by Category
September 22, 2022 - September 30, 2022

| Category | Expenses |
|---|---|
| Employee Meal | $371.69 |
| Legal Fees | 10,252.50 |
| Presentation Services | 173.00 |
| Transportation | 321.73 |
| **Total** | **$11,118.92** |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**HOURS BY CATEGORY AND PROFESSIONAL
OCTOBER 1, 2022 – OCTOBER 31, 2022**

## Summary of Hours by Category

**Jefferies LLC**
Summary of Hours by Category
October 1, 2022 - October 31, 2022

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 26.0 |
| 2 | Marketing Process | 292.5 |
| 3 | Creditor Communication | 27.5 |
| 4 | Debtor Communication | 63.0 |
| 5 | Testimony Preparation | 80.0 |
| 6 | Plan of Reorganization | - |
| 7 | Travel | - |
| 8 | Due Diligence / Analysis | 13.5 |
| 9 | Business Plan | - |
| 10 | Process Update & Case Strategy | 63.0 |
| **Total** | | **565.5** |

## Summary of Hours by Professional

**Jefferies LLC**
Summary of Hours by Professional
October 1, 2022 - October 31, 2022

| Name | Position | Hours |
|---|---|---|
| Jeffrey Finger | US Co-Head and Managing Director, Debt Advisory & Restructuring | 35.0 |
| Chris Yonan | America Co-Head and Managing Director, Utilities & Infrastructure | 26.5 |
| Ryan Hamilton | Senior Vice President, Debt Advisory & Restructuring | 137.0 |
| Daniel Homrich | Associate, Debt Advisory & Restructuring | 22.5 |
| Raphael Jay Ramirez | Associate, Power, Utilities & Infrastructure | 96.5 |
| Nicholas Aleman | Analyst, Debt Advisory & Restructuring | 164.5 |
| Lars Hultgren | Analyst, Debt Advisory & Restructuring | 83.5 |
| **Total** | | **565.5** |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**EXPENSES BY CATEGORY
OCTOBER 1, 2022 – OCTOBER 31, 2022**

**Jefferies LLC**
Summary of Expenses by Category
October 1, 2022 - October 31, 2022

| Catergory | Expenses |
|---|---|
| Airfare | $131.75 |
| Employee Meal | 683.54 |
| Hotel & Accomodations | 281.94 |
| Internet Access Fees | 8.00 |
| Legal Fees | 25,072.50 |
| Transportation | 837.64 |
| **Total** | **$27,015.37** |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**HOURS BY CATEGORY AND PROFESSIONAL
NOVEMBER 1, 2022 – NOVEMBER 30, 2022**

## Summary of Hours by Category

**Jefferies LLC**
Summary of Hours by Category
November 1, 2022 - November 30, 2022

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 13.5 |
| 2 | Marketing Process | 165.5 |
| 3 | Creditor Communication | 17.0 |
| 4 | Debtor Communication | 29.5 |
| 5 | Testimony Preparation | 0.5 |
| 6 | Plan of Reorganization | 2.0 |
| 7 | Travel | - |
| 8 | Due Diligence / Analysis | 8.0 |
| 9 | Business Plan | - |
| 10 | Process Update & Case Strategy | 44.0 |
| **Total** | | **280.0** |

## Summary of Hours by Professional

**Jefferies LLC**
Summary of Hours by Professional
November 1, 2022 - November 30, 2022

| Name | Position | Hours |
|---|---|---|
| Jeffrey Finger | US Co-Head and Managing Director, Debt Advisory & Restructuring | 22.0 |
| Chris Yonan | America Co-Head and Managing Director, Utilities & Infrastructure | 5.5 |
| Ryan Hamilton | Senior Vice President, Debt Advisory & Restructuring | 83.0 |
| Raphael Jay Ramirez | Associate, Power, Utilities & Infrastructure | 56.0 |
| Nicholas Aleman | Analyst, Debt Advisory & Restructuring | 66.5 |
| Lars Hultgren | Analyst, Debt Advisory & Restructuring | 47.0 |
| **Total** | | **280.0** |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND
DEBTORS IN POSSESSION**

**EXPENSES BY CATEGORY**
**NOVEMBER 1, 2022 – NOVEMBER 30, 2022**

**Jefferies LLC**
Summary of Expenses by Category
November 1, 2022 - November 30, 2022

| Catergory | Expenses |
|---|---|
| Employee Meal | $195.66 |
| Internet Access Fees | 16.00 |
| Legal Fees | 8,145.00 |
| Transportation | 332.55 |
| **Total** | **$8,689.21** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | Case No. 22-90273 (MI) |
| Debtors. | (Jointly Administered) |

**FIRST CONSOLIDATED MONTHLY FEE STATEMENT OF JEFFERIES LLC
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM SEPTEMBER 22, 2022 TO AND INCLUDING NOVEMBER 30, 2022**

Jefferies LLC ("Jefferies"), the investment banker for the above captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first consolidated monthly fee statement (this "Monthly Statement") requesting (a) payment in the amount of $1,109,400.00, which is equal to eighty percent (80%) of the compensation sought during the period from September 22, 2022 to and including November 30, 2022 (the "Compensation Period"), and (b) interim allowance and reimbursement of one hundred percent (100%) of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with services provided in the amount of $46,823.50, to be first applied against the expense advance

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

received by Jefferies prepetition.[2]  In support of this Monthly Statement, Jefferies respectfully represents as follows:

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this proceeding and this Application is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.      On September 22, 2022, (as applicable to each Debtor, the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

3.      On October 3, 2022, the Debtors filed an application to employ and retain Jefferies as their investment banker under section 327(a) and 328(a) of the Bankruptcy Code, effective September 22, 2022, pursuant to the terms and subject to the conditions of that certain engagement letter (the "Engagement Letter") between Jefferies and the Debtors dated as of July 1, 2022 [Docket No. 125] (the "Retention Application").[3]

4.      On October 24, 2022, the Court entered the order granting the Retention Application [Docket No. 254] (the "Retention Order").  The Retention Order, among other things, authorized the Debtors to pay, reimburse, and indemnify Jefferies in accordance with the terms

---

[2] As described in the Retention Application (as defined below), Jefferies received a $25,000 expense advance on August 26, 2022.  Jefferies incurred $3,777.75 of unreimbursed prepetition expenses to be applied to the expense advance.  Accordingly, $21,222.25 of such expense advance remains available to Jefferies and the expenses described herein shall be first applied to such expense advance.

[3] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Retention Application.

and conditions of, and at the times specified in, the Engagement Letter, subject to application to the Court.  A copy of the Engagement Letter was annexed to the Retention Order as Exhibit 1.

5.     On October 24, 2022, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 248] (the "Interim Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.  The Interim Compensation Order provides that each professional may, after the fifth day of each month following the month for which compensation is sought, serve an application for interim allowance of compensation for services rendered and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Statement") upon the Notice Parties (as defined in the Interim Compensation Order).  Parties shall have twenty-one (21) days following the service of a Monthly Fee Statement to object to such Monthly Fee Statement (the "Objection Deadline").  At the expiration of the Objection Deadline, the Debtors shall promptly pay 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Statement to which no objection has been served.

## **Relief Requested**

6.     By this Monthly Statement, Jefferies requests (a) payment in the amount of $1,109,400.00, which is equal to eighty percent (80%) of the compensation sought during the Compensation Period, and (b) interim allowance and reimbursement of one hundred percent (100%) of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with services provided in the amount of $46,823.50, to be first applied against the expense advance received by Jefferies prepetition.  All services for which compensation is requested by Jefferies were performed during the Compensation Period to the Debtors.

7.    During the Compensation Period, Jefferies earned two (2) Minority M&A Transaction Fees on account of the consummation of two M&A Transactions.[4]

8.    First, Jefferies earned a $1,000,000.00 Minority M&A Transaction Fee on account of the sale of Debtor CN Pledgor LLC's equity interests in CN Borrower LLC approved by the Court on November 1, 2022 [Docket No. 362].[5]

9.    Second, Jefferies earned a $386,750.00 Minority M&A Transaction Fee on account of the sale of certain assets of Debtor Compute North LLC to Crusoe Energy Systems, LLC approved by the Court on November 17, 2022 [Docket No. 493].[6]

10.    The total fees requested in this Monthly Statement are, therefore, equal to $1,109,400.00.[7]

11.    Although Jefferies, in line with market convention, does not bill by the hour, Jefferies kept track of its post-petition time in half-hour increments in accordance with the Retention Order.  Such time records are attached hereto as **Exhibit A**.  During the Compensation Period, Jefferies professionals spent approximately 962.0 hours providing investment banking services to the Debtors.

---

[4] Additionally, Jefferies earned two (2) Monthly Fees during the Compensation Period payable as of October 1, 2022 and November 1, 2022.  As described in the Retention Application, these Monthly Fees were prepaid to Jefferies on August 26, 2022 and September 16, 2022, respectively.  Accordingly, Jefferies is not, by this Monthly Statement, requesting Court authorization for payment with respect to such Monthly Fees.

[5] As provided in paragraph 2(c) of the Retention Order, because such M&A Transaction was a private sale of such equity interests on an expedited basis under the Bankruptcy Rules, the Minority M&A Transaction Fee payable on account of such M&A Transaction is equal to $1,000,000.

[6] As provided in paragraph 2(c) of the Retention Order, Jefferies shall be paid a fee equal to the lesser of $2 million and 25% of the Consideration (as defined in the Retention Order) of any such consummated M&A Transaction.  The calculation of such Minority M&A Transaction Fee is as follows: 25% of the $1,547,000 purchase price of such M&A Transaction is equal to $386,750.00.

[7] Such amount is calculated as follows: 80% * $1,386,750.00 is equal to $1,109,400.00.

12.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter as modified by the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

### Actual and Necessary Expenses

13.     Jefferies also incurred certain necessary expenses during the Compensation Period for which it is entitled to reimbursement pursuant to the Retention Order.  As set forth in greater detail in the expense detail attached hereto as **Exhibit B**, Jefferies' total expenses incurred during the Compensation Period are equal to $46,823.50.[8]  Such expenses shall be first applied against the expense advance received by Jefferies prepetition.

---

[8] The expense reimbursements requested herein may not include certain expenses incurred by Jefferies during the Compensation Period but not processed as of the date hereof.  Any such expenses will be included in Jefferies' final fee application.

WHEREFORE, Jefferies respectfully requests (a) payment in the amount of $1,109,400.00, which is equal to eighty percent (80%) of the compensation sought during the Compensation Period, and (b) interim allowance and reimbursement of one hundred percent (100%) of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with services provided in the amount of $46,823.50, to be first applied against the expense advance received by Jefferies prepetition.

Dated: January 18, 2023                         Respectfully submitted,

                                                 _/s/ Jeffrey Finger_____
                                                 Jeffrey Finger
                                                 Managing Director
                                                 JEFFERIES LLC

<u>**Exhibit A**</u>

**Time Records of Jefferies Professionals**

**Jefferies LLC**

*September 22, 2022 - September 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/23/22 | Jeffrey Finger | *First day hearing* | 2.0 | 1 |
| 09/23/22 | Jeffrey Finger | *Call with Debtors' advisors regarding DIP and sale processes* | 0.5 | 10 |
| 09/25/22 | Jeffrey Finger | *Call with Debtors' advisors regarding cash flow forecast* | 0.5 | 8 |
| 09/26/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/26/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 09/28/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/30/22 | Jeffrey Finger | *Bi-weekly call between Debtors' advisors re: case strategy* | 0.5 | 10 |
| 09/30/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/30/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 09/30/22 | Jeffrey Finger | *Discussions among Jefferies team re: case stragegy* | 0.5 | 10 |
| | | **September 22, 2022 - September 30, 2022 Hours for Jeffrey Finger** | **8.0** | |
| | | | | |
| 09/23/22 | Chris Yonan | *First day hearing* | 2.0 | 1 |
| 09/23/22 | Chris Yonan | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/26/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/28/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/30/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 09/30/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| | | **September 22, 2022 - September 30, 2022 Hours for Chris Yonan** | **6.0** | |
| | | | | |
| 09/23/22 | Ryan Hamilton | *First day hearing* | 2.0 | 1 |
| 09/23/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 09/23/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 0.5 | 2 |
| 09/23/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/25/22 | Ryan Hamilton | *Review of court filings* | 2.0 | 1 |
| 09/25/22 | Ryan Hamilton | *Preparation and review of materials for discussions with creditors* | 4.0 | 3 |
| 09/26/22 | Ryan Hamilton | *Review of court filings* | 2.0 | 1 |
| 09/26/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 09/26/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 09/27/22 | Ryan Hamilton | *Review of financial analysis* | 1.0 | 8 |
| 09/27/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 09/27/22 | Ryan Hamilton | *Preparation and review of marketing materials* | 3.0 | 2 |
| 09/27/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/28/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 09/28/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 09/28/22 | Ryan Hamilton | *Review of marketing materials* | 2.0 | 2 |
| 09/29/22 | Ryan Hamilton | *Review of financial analysis* | 1.5 | 1 |
| 09/29/22 | Ryan Hamilton | *Review of marketing materials* | 2.5 | 2 |
| 09/29/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 09/30/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 09/30/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/30/22 | Ryan Hamilton | *Review of marketing materials* | 1.5 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Ryan Hamilton** | **35.0** | |
| | | | | |
| 09/23/22 | Raphael Jay Ramirez | *First day hearing* | 2.0 | 1 |
| 09/23/22 | Raphael Jay Ramirez | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/26/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/26/22 | Raphael Jay Ramirez | *Prepare Transaction Teaser* | 2.0 | 2 |
| 09/27/22 | Raphael Jay Ramirez | *Prepare Transaction Teaser* | 1.0 | 2 |
| 09/27/22 | Raphael Jay Ramirez | *Prepare CIM* | 2.0 | 2 |
| 09/28/22 | Raphael Jay Ramirez | *Prepare Transaction Teaser* | 2.0 | 2 |
| 09/28/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/29/22 | Raphael Jay Ramirez | *Prepare CIM* | 1.0 | 2 |
| 09/29/22 | Raphael Jay Ramirez | *Prepare CIM* | 3.0 | 2 |

**Jefferies LLC**

*September 22, 2022 - September 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/29/22 | Raphael Jay Ramirez | *Prepare Transaction Teaser* | 1.0 | 2 |
| 09/29/22 | Raphael Jay Ramirez | *Call to set up company data room* | 0.5 | 2 |
| 09/30/22 | Raphael Jay Ramirez | *Prepare VDR* | 3.0 | 2 |
| 09/30/22 | Raphael Jay Ramirez | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 09/30/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| | | **September 22, 2022 - September 30, 2022 Hours for Raphael Jay Ramirez** | **21.5** | |
| | | | | |
| 09/22/22 | Nicholas Aleman | *Prepare virtual data room* | 0.5 | 2 |
| 09/22/22 | Nicholas Aleman | *Bidding procedures strategy* | 3.0 | 10 |
| 09/22/22 | Nicholas Aleman | *Draft marketing materials* | 2.5 | 2 |
| 09/23/22 | Nicholas Aleman | *First Day hearing* | 2.0 | 1 |
| 09/23/22 | Nicholas Aleman | *Call with Debtors' advisors regarding cash flow forecast* | 0.5 | 8 |
| 09/23/22 | Nicholas Aleman | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/23/22 | Nicholas Aleman | *Call with Debtors' advisors regarding bidding procedures* | 0.5 | 10 |
| 09/23/22 | Nicholas Aleman | *Call with Debtors' advisors regarding DIP and sale processes* | 0.5 | 10 |
| 09/24/22 | Nicholas Aleman | *Draft DIP marketing materials* | 3.0 | 2 |
| 09/24/22 | Nicholas Aleman | *Prepare for outreach to potential investors* | 1.0 | 2 |
| 09/25/22 | Nicholas Aleman | *Call with Debtors' advisors regarding cash flow forecast* | 0.5 | 8 |
| 09/25/22 | Nicholas Aleman | *Draft DIP marketing materials* | 5.0 | 2 |
| 09/26/22 | Nicholas Aleman | *Draft DIP marketing materials* | 4.0 | 2 |
| 09/26/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 0.5 | 4 |
| 09/27/22 | Nicholas Aleman | *Draft DIP marketing materials* | 3.0 | 2 |
| 09/27/22 | Nicholas Aleman | *Prepare case strategy materials for the Debtors and Debtors' advisors* | 2.0 | 10 |
| 09/28/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 09/28/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 09/28/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/28/22 | Nicholas Aleman | *Prepare and send outreach to potential investors* | 1.0 | 2 |
| 09/28/22 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 09/28/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.0 | 2 |
| 09/29/22 | Nicholas Aleman | *Call to set up company data room* | 0.5 | 2 |
| 09/29/22 | Nicholas Aleman | *Call with Debtors' advisors to discuss DIP budget* | 0.5 | 10 |
| 09/29/22 | Nicholas Aleman | *Review draft of DIP marketing materials* | 0.5 | 2 |
| 09/29/22 | Nicholas Aleman | *Prepare and send outreach to potential investors* | 1.0 | 2 |
| 09/29/22 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 09/30/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 09/30/22 | Nicholas Aleman | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 09/30/22 | Nicholas Aleman | *Draft DIP marketing materials* | 3.0 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Nicholas Aleman** | **43.5** | |
| | | | | |
| 09/30/22 | Lars Hultgren | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 09/30/22 | Lars Hultgren | *Prepare CIM* | 1.0 | 2 |
| 09/30/22 | Lars Hultgren | *Prepare Transaction Teaser* | 0.5 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Lars Hultgren** | **2.5** | |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/22 | Jeffrey Finger | *Potential investor call* | 0.5 | 2 |
| 10/04/22 | Jeffrey Finger | *Call with Board* | 0.5 | 4 |
| 10/04/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/04/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/04/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 10/05/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/06/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/07/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/07/22 | Jeffrey Finger | *Discussions with creditors* | 0.5 | 3 |
| 10/10/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/11/22 | Jeffrey Finger | *Court hearing re: sale procedures* | 6.0 | 1 |
| 10/12/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/12/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/13/22 | Jeffrey Finger | *Discussions with creditors* | 0.5 | 3 |
| 10/14/22 | Jeffrey Finger | *Process call with the UCC* | 0.5 | 3 |
| 10/15/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/17/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/17/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: investor feedback* | 1.0 | 2 |
| 10/18/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 10/18/22 | Jeffrey Finger | *Update call with Debtors* | 1.5 | 4 |
| 10/19/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/19/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/20/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Jeffrey Finger | *Board update call* | 1.0 | 4 |
| 10/21/22 | Jeffrey Finger | *Call with potenital investor's advisors* | 1.0 | 2 |
| 10/21/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/23/22 | Jeffrey Finger | *Testimony preparation* | 2.0 | 5 |
| 10/23/22 | Jeffrey Finger | *Call with Debtors regarding potential bidders* | 0.5 | 2 |
| 10/24/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/24/22 | Jeffrey Finger | *Jefferies retention hearing* | 1.0 | 1 |
| 10/25/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/27/22 | Jeffrey Finger | *Discussions with UCC advisors* | 1.0 | 3 |
| 10/28/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/31/22 | Jeffrey Finger | *Call to discuss bids with Debtors* | 0.5 | 4 |
| | | **October 1, 2022 - October 31, 2022 Hours for Jeffrey Finger** | **35.0** | |
| | | | | |
| 10/03/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/04/22 | Chris Yonan | *Board update call* | 1.0 | 4 |
| 10/06/22 | Chris Yonan | *Call with potential lender / investor* | 0.5 | 2 |
| 10/07/22 | Chris Yonan | *Update call with Debtors' advisors* | 0.5 | 10 |
| 10/10/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/10/22 | Chris Yonan | *Diligence Call with Potential investor* | 1.0 | 2 |
| 10/11/22 | Chris Yonan | *Call with Potential investor* | 0.5 | 2 |
| 10/12/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/12/22 | Chris Yonan | *Company Board Update* | 1.0 | 4 |
| 10/17/22 | Chris Yonan | *Call with Debtors to discuss term sheet recevied* | 1.0 | 4 |
| 10/17/22 | Chris Yonan | *Update call with Debtors' Independent Committee* | 1.0 | 10 |
| 10/18/22 | Chris Yonan | *Update call with Debtors* | 1.5 | 4 |
| 10/19/22 | Chris Yonan | *Call with Debtos' advisors to discuss bids* | 0.5 | 10 |
| 10/19/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/19/22 | Chris Yonan | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Chris Yonan | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 10/21/22 | Chris Yonan | *Bidding procedures hearing* | 1.0 | 1 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/24/22 | Chris Yonan | *Jefferies retention hearing* | 0.5 | 1 |
| 10/24/22 | Chris Yonan | *Call to discuss PMA business with potenital investor* | 1.0 | 2 |
| 10/24/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/25/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Chris Yonan | *Generate sale hearing* | 0.5 | 1 |
| 10/26/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.5 | 4 |
| 10/26/22 | Chris Yonan | *Call with Debtors' advisors regarding sales process* | 1.5 | 10 |
| 10/27/22 | Chris Yonan | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/27/22 | Chris Yonan | *Call with Debtors regarding sales process* | 0.5 | 4 |
| 10/27/22 | Chris Yonan | *Call with Debtors' advisors regarding sales process* | 0.5 | 10 |
| 10/28/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/28/22 | Chris Yonan | *Call with UCC's advisors and NextEra to discuss bids* | 0.5 | 3 |
| 10/28/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/31/22 | Chris Yonan | *Call to discuss bids with Debtors* | 0.5 | 4 |
| 10/31/22 | Chris Yonan | *Generate sale hearing (continued)* | 0.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Chris Yonan** | **26.5** | |
| 10/03/22 | Ryan Hamilton | *Discussions with creditors* | 1.5 | 3 |
| 10/03/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 10/03/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 10/04/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/04/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/04/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/05/22 | Ryan Hamilton | *Communications with potential investors* | 4.5 | 2 |
| 10/05/22 | Ryan Hamilton | *Review of financial analysis* | 1.0 | 8 |
| 10/05/22 | Ryan Hamilton | *Review of court filings* | 1.0 | 1 |
| 10/05/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/05/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/05/22 | Ryan Hamilton | *Sale hearing preparation* | 0.5 | 5 |
| 10/06/22 | Ryan Hamilton | *Review of financial analysis* | 4.5 | 8 |
| 10/06/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/06/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/07/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/07/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/07/22 | Ryan Hamilton | *Testimony preparation* | 0.5 | 5 |
| 10/07/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/08/22 | Ryan Hamilton | *Testimony preparation* | 3.5 | 5 |
| 10/08/22 | Ryan Hamilton | *Communications with potential investors* | 0.5 | 2 |
| 10/08/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/10/22 | Ryan Hamilton | *Testimony preparation* | 6.0 | 5 |
| 10/10/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/11/22 | Ryan Hamilton | *Testimony preparation* | 3.0 | 5 |
| 10/11/22 | Ryan Hamilton | *Court hearing re: sale procedures* | 1.0 | 1 |
| 10/11/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/11/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/12/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 10/12/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/12/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/13/22 | Ryan Hamilton | *Communications with potential investors* | 4.0 | 2 |
| 10/13/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/13/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 1 |
| 10/14/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 10/14/22 | Ryan Hamilton | *Prepare and review Debtor communications* | 2.0 | 4 |
| 10/14/22 | Ryan Hamilton | *Review materials for discussions with UCC Advisors* | 1.0 | 3 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/14/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/15/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.0 | 2 |
| 10/15/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/15/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/16/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/17/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/17/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/17/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/17/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 1.0 | 2 |
| 10/17/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/18/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/19/22 | Ryan Hamilton | *Communications with potential investor re: feedback* | 1.0 | 2 |
| 10/19/22 | Ryan Hamilton | *Review feedback from potential investor* | 0.5 | 2 |
| 10/19/22 | Ryan Hamilton | *Communications with potential investors* | 6.5 | 2 |
| 10/19/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/19/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/19/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 0.5 | 2 |
| 10/20/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.0 | 2 |
| 10/20/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 1.5 | 2 |
| 10/20/22 | Ryan Hamilton | *Review materials for discussion with the UCC and its advisors* | 1.0 | 3 |
| 10/20/22 | Ryan Hamilton | *Discussion with the UCC and its advisors* | 1.0 | 3 |
| 10/20/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/20/22 | Ryan Hamilton | *Discussions with the Debtors* | 1.0 | 4 |
| 10/20/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/20/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/21/22 | Ryan Hamilton | *Review of court filings* | 0.5 | 1 |
| 10/21/22 | Ryan Hamilton | *Testimony preparation* | 1.0 | 5 |
| 10/21/22 | Ryan Hamilton | *Court hearing re: sale procedures* | 1.0 | 1 |
| 10/21/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 10/21/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 10/23/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/23/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/24/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 10/24/22 | Ryan Hamilton | *Court hearing re: final relief on first day motions* | 1.0 | 1 |
| 10/24/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/24/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/25/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/25/22 | Ryan Hamilton | *Review of court filings* | 0.5 | 1 |
| 10/25/22 | Ryan Hamilton | *Court hearing re: Generate* | 0.5 | 1 |
| 10/25/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/25/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/26/22 | Ryan Hamilton | *Communications with potential investor re: feedback* | 1.0 | 2 |
| 10/26/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/26/22 | Ryan Hamilton | *Discussions with potential investors* | 2.5 | 2 |
| 10/26/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 1.0 | 10 |
| 10/26/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 0.5 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions with potential investors* | 3.0 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 10/27/22 | Ryan Hamilton | *Discussions with creditors* | 1.5 | 3 |
| 10/27/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 0.5 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: sale process* | 2.0 | 2 |
| 10/28/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/28/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/30/22 | Ryan Hamilton | *Review investor feedback* | 1.0 | 2 |
| 10/30/22 | Ryan Hamilton | *Review of court filings* | 1.0 | 1 |
| 10/30/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/30/22 | Ryan Hamilton | *Testimony preparation* | 1.0 | 5 |
| 10/31/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: sale process* | 1.0 | 2 |
| 10/31/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/31/22 | Ryan Hamilton | *Testimony preparation* | 2.5 | 5 |
| 10/31/22 | Ryan Hamilton | *Court hearing re: Generate* | 1.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Ryan Hamilton** | **137.0** | |
| | | | | |
| 10/06/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 0.5 | 5 |
| 10/07/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 6.0 | 5 |
| 10/08/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 8.0 | 5 |
| 10/10/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 4.0 | 5 |
| 10/12/22 | Daniel Homrich | *Prep for Finger testimony on Jefferies retention* | 2.0 | 5 |
| 10/23/22 | Daniel Homrich | *Prep for Finger testimony on Jefferies retention* | 2.0 | 5 |
| | | **October 1, 2022 - October 31, 2022 Hours for Daniel Homrich** | **22.5** | |
| | | | | |
| 10/01/22 | Raphael Jay Ramirez | *Prepare VDR* | 3.0 | 2 |
| 10/02/22 | Raphael Jay Ramirez | *Prepare CIM* | 3.0 | 2 |
| 10/03/22 | Raphael Jay Ramirez | *Prepare VDR* | 3.0 | 2 |
| 10/04/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/04/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/04/22 | Raphael Jay Ramirez | *Watermark CIM* | 2.0 | 2 |
| 10/05/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/05/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/05/22 | Raphael Jay Ramirez | *Organize VDR* | 3.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | *Review company model* | 1.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 3.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | *Bi-weekly call between Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/06/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/06/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/07/22 | Raphael Jay Ramirez | *Update call with Debtors' advisors* | 0.5 | 10 |
| 10/07/22 | Raphael Jay Ramirez | *Call with Potential investor* | 1.5 | 2 |
| 10/09/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 2.0 | 2 |
| 10/09/22 | Raphael Jay Ramirez | *Upload files on VDR* | 1.0 | 2 |
| 10/10/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/10/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/10/22 | Raphael Jay Ramirez | *Preparation for Diligence Call* | 0.5 | 2 |
| 10/10/22 | Raphael Jay Ramirez | *Diligence Call with Potential investor* | 1.0 | 2 |
| 10/11/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | *Data Preparation (Energy Bills)* | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | *Bi-weekly call between Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/11/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 2.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/12/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/12/22 | Raphael Jay Ramirez | *Diligence Call with Potential investor* | 1.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | *Diligence Call with Potential investor* | 1.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | *Company Board Update* | 1.0 | 4 |
| 10/13/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/13/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/13/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/14/22 | Raphael Jay Ramirez | *Call with UCC* | 0.5 | 3 |
| 10/14/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/14/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 3.0 | 2 |
| 10/15/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/15/22 | Raphael Jay Ramirez | *Call with Potential investor* | 0.5 | 2 |
| 10/15/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 2.5 | 2 |
| 10/17/22 | Raphael Jay Ramirez | *Call with Debtors to discuss term sheet recevied* | 1.0 | 4 |
| 10/17/22 | Raphael Jay Ramirez | *Diligence call with potential investor* | 1.0 | 2 |
| 10/17/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/17/22 | Raphael Jay Ramirez | *Update call with Debtors' Independent Committee* | 1.0 | 10 |
| 10/18/22 | Raphael Jay Ramirez | *Update call with Debtors* | 0.5 | 4 |
| 10/18/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/18/22 | Raphael Jay Ramirez | *Call with potential investor and investor's advisors* | 1.5 | 2 |
| 10/18/22 | Raphael Jay Ramirez | *Update call with Debtors* | 1.5 | 4 |
| 10/19/22 | Raphael Jay Ramirez | *Diligence call with potential investor* | 2.5 | 2 |
| 10/19/22 | Raphael Jay Ramirez | *Call with Debtos' advisors to discuss bids* | 0.5 | 10 |
| 10/19/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/19/22 | Raphael Jay Ramirez | *Call with UCC's advisors* | 0.5 | 3 |
| 10/19/22 | Raphael Jay Ramirez | *Diligence call with potential investor* | 2.0 | 2 |
| 10/19/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/19/22 | Raphael Jay Ramirez | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Raphael Jay Ramirez | *Call to go over investor diligence list* | 0.5 | 2 |
| 10/20/22 | Raphael Jay Ramirez | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 10/21/22 | Raphael Jay Ramirez | *Diligence call with potential investor* | 1.0 | 2 |
| 10/21/22 | Raphael Jay Ramirez | *Bidding procedures hearing* | 1.0 | 1 |
| 10/23/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/24/22 | Raphael Jay Ramirez | *Jefferies retention hearing* | 0.5 | 1 |
| 10/24/22 | Raphael Jay Ramirez | *Call to discuss PMA business with potenital investor* | 1.0 | 2 |
| 10/24/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/24/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/24/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/25/22 | Raphael Jay Ramirez | *Diligence call with the Debtors* | 0.5 | 8 |
| 10/25/22 | Raphael Jay Ramirez | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Raphael Jay Ramirez | *Diligence call with potenital investor* | 1.0 | 2 |
| 10/25/22 | Raphael Jay Ramirez | *Generate sale hearing* | 0.5 | 1 |
| 10/25/22 | Raphael Jay Ramirez | *Call with UCC's advisors* | 0.5 | 3 |
| 10/26/22 | Raphael Jay Ramirez | *Call with potenital investor* | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | *Remind sales process participants of bid deadline* | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | *Call with potenital investor* | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | *Tri-weekly meeting with Company and advisors re: sale process* | 1.5 | 4 |
| 10/26/22 | Raphael Jay Ramirez | *Call with potential investor's advisors* | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | *Process NDAs and other marketing items* | 1.0 | 2 |
| 10/26/22 | Raphael Jay Ramirez | *Call with Debtors' advisors regarding sales process* | 1.5 | 10 |
| 10/27/22 | Raphael Jay Ramirez | *Diligence call with potenital investor* | 1.0 | 2 |
| 10/27/22 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | *Call with potenital investor and UCC* | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | *Call with Debtors regarding sales process* | 0.5 | 4 |
| 10/27/22 | Raphael Jay Ramirez | *Call with Debtors' advisors regarding sales process* | 0.5 | 10 |
| 10/27/22 | Raphael Jay Ramirez | *Diligence call with potenital investor* | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/28/22 | Raphael Jay Ramirez | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/28/22 | Raphael Jay Ramirez | *Call with UCC's advisors and NextEra to discuss bids* | 0.5 | 3 |
| 10/28/22 | Raphael Jay Ramirez | *Call with UCC's advisors to discuss bids* | 0.5 | 3 |
| 10/28/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 2.5 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/30/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 4.0 | 2 |
| 10/30/22 | Raphael Jay Ramirez | *Upload files on VDR* | 1.0 | 2 |
| 10/31/22 | Raphael Jay Ramirez | *Call to discuss bids with Debtors* | 0.5 | 4 |
| 10/31/22 | Raphael Jay Ramirez | *Generate sale hearing (continued)* | 0.5 | 1 |
| 10/31/22 | Raphael Jay Ramirez | *Respond to diligence questions* | 3.0 | 2 |
| | | **October 1, 2022 - October 31, 2022 Hours for Raphael Jay Ramirez** | **96.5** | |
| | | | | |
| 10/02/22 | Nicholas Aleman | *Draft marketing materials* | 4.0 | 2 |
| 10/02/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.0 | 2 |
| 10/03/22 | Nicholas Aleman | *Draft DIP credit faciltiy RFP materials* | 4.0 | 2 |
| 10/03/22 | Nicholas Aleman | *Draft and review CIM* | 2.0 | 2 |
| 10/03/22 | Nicholas Aleman | *Process NDAs* | 1.0 | 2 |
| 10/03/22 | Nicholas Aleman | *Internal meeting: RFP materials, CIM, NDA process* | 0.5 | 10 |
| 10/03/22 | Nicholas Aleman | *Draft update materials for Company and advisors* | 1.0 | 4 |
| 10/03/22 | Nicholas Aleman | *Investor call with potential investor* | 0.5 | 2 |
| 10/03/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/03/22 | Nicholas Aleman | *Call with advisors to potential investor* | 0.5 | 3 |
| 10/04/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/04/22 | Nicholas Aleman | *Discuss list of potential investors with Debtor board member* | 0.5 | 4 |
| 10/04/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/04/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/04/22 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 10/04/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.0 | 2 |
| 10/04/22 | Nicholas Aleman | *Draft marketing materials* | 4.0 | 2 |
| 10/05/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | *Call with potential lender* | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | *Internal call to address administrative items* | 0.5 | 10 |
| 10/05/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/05/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/06/22 | Nicholas Aleman | *Call with potential lender* | 0.5 | 2 |
| 10/06/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/06/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/06/22 | Nicholas Aleman | *Prep for Hamilton testimony on sale and bidding procedures* | 0.5 | 5 |
| 10/06/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.5 | 2 |
| 10/06/22 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 10/06/22 | Nicholas Aleman | *Review draft diligence materials* | 2.0 | 8 |
| 10/07/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | *Call with potential lender* | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | *Prep for Hamilton testimony on sale and bidding procedures* | 6.5 | 5 |
| 10/08/22 | Nicholas Aleman | *Prep for Hamilton testimony on sale and bidding procedures* | 9.0 | 5 |
| 10/10/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 10/10/22 | Nicholas Aleman | *Administrative items* | 1.0 | 1 |
| 10/10/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/10/22 | Nicholas Aleman | *Prep for Hamilton testimony on sale and bidding procedures* | 6.0 | 5 |
| 10/10/22 | Nicholas Aleman | *Diligence for sales process and DIP financing* | 1.5 | 8 |
| 10/11/22 | Nicholas Aleman | *Bid procedures hearing* | 1.0 | 1 |
| 10/11/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/11/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/11/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/11/22 | Nicholas Aleman | *Communications with potential investors* | 3.0 | 2 |
| 10/11/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.0 | 2 |
| 10/11/22 | Nicholas Aleman | *Review diligence materials and facilitate diligence with potential investors* | 1.0 | 8 |
| 10/12/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/12/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/12/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/12/22 | Nicholas Aleman | *Call with Company's Board of Directors* | 1.0 | 4 |
| 10/12/22 | Nicholas Aleman | *Diligence call with potential lender* | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | *Call with UCC's advisors* | 0.5 | 3 |
| 10/12/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/12/22 | Nicholas Aleman | *Call with potential investor* | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | *Marketing items (process NDAs, diligence requests)* | 4.5 | 2 |
| 10/12/22 | Nicholas Aleman | *Prep for Finger testimony on Jefferies retention* | 2.0 | 5 |
| 10/13/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/13/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/13/22 | Nicholas Aleman | *Call with potential lender* | 0.5 | 2 |
| 10/14/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/14/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/14/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 0.5 | 4 |
| 10/14/22 | Nicholas Aleman | *Call with UCC's advisors* | 0.5 | 3 |
| 10/15/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/15/22 | Nicholas Aleman | *Draft materials for Debtor's Board of Directors* | 3.5 | 10 |
| 10/15/22 | Nicholas Aleman | *Call with potential investor's advisors* | 1.0 | 2 |
| 10/17/22 | Nicholas Aleman | *Investor outreach to new investors* | 2.0 | 2 |
| 10/17/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/17/22 | Nicholas Aleman | *Call with Debtors to discuss term sheet recevied* | 1.0 | 4 |
| 10/17/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 10/17/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/17/22 | Nicholas Aleman | *Update call with Debtors' Independent Committee* | 1.0 | 10 |
| 10/17/22 | Nicholas Aleman | *Draft materials for Debtor's Board of Directors* | 2.0 | 10 |
| 10/17/22 | Nicholas Aleman | *Process NDAs and other marketing items* | 1.0 | 2 |
| 10/18/22 | Nicholas Aleman | *Update call with Debtors* | 0.5 | 4 |
| 10/18/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/18/22 | Nicholas Aleman | *Call with potential investor and investor's advisors* | 1.5 | 2 |
| 10/18/22 | Nicholas Aleman | *Update call with Debtors* | 1.5 | 4 |
| 10/18/22 | Nicholas Aleman | *Process NDAs and other marketing items* | 1.0 | 2 |
| 10/18/22 | Nicholas Aleman | *Diligence work for potential investors* | 2.5 | 8 |
| 10/19/22 | Nicholas Aleman | *Diligence call with potential investor* | 2.5 | 2 |
| 10/19/22 | Nicholas Aleman | *Call with Debtos' advisors to discuss bids* | 0.5 | 10 |
| 10/19/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/19/22 | Nicholas Aleman | *Call with UCC's advisors* | 0.5 | 3 |
| 10/19/22 | Nicholas Aleman | *Diligence call with potential investor* | 2.0 | 2 |
| 10/19/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/19/22 | Nicholas Aleman | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | *Meeting with Debtors' Management and Committee* | 1.0 | 3 |
| 10/20/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/20/22 | Nicholas Aleman | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 10/20/22 | Nicholas Aleman | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | *Draft case strategy materials for Debtors and Debtors' advisors* | 1.5 | 10 |
| 10/20/22 | Nicholas Aleman | *Process NDAs for potential investors* | 1.0 | 2 |
| 10/20/22 | Nicholas Aleman | *Communications with potential investors* | 1.5 | 2 |
| 10/21/22 | Nicholas Aleman | *Call with Debtors' management to discuss diligence items* | 0.5 | 4 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/21/22 | Nicholas Aleman | *Call with potenital investor's advisors* | 1.0 | 2 |
| 10/21/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 10/21/22 | Nicholas Aleman | *Bidding procedures hearing* | 1.0 | 1 |
| 10/21/22 | Nicholas Aleman | *Diligence call with potential investor* | 0.5 | 2 |
| 10/23/22 | Nicholas Aleman | *Call with potenital investor* | 0.5 | 2 |
| 10/23/22 | Nicholas Aleman | *Call with Debtors regarding potential bidders* | 0.5 | 4 |
| 10/23/22 | Nicholas Aleman | *Prep for Finger testimony on Jefferies retention* | 4.0 | 5 |
| 10/24/22 | Nicholas Aleman | *Jefferies retention hearing* | 0.5 | 1 |
| 10/24/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | *Call to discuss NDA with potential investor* | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | *Call to discuss PMA business with potenital investor* | 1.0 | 2 |
| 10/24/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/24/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/25/22 | Nicholas Aleman | *Diligence call with the Debtors* | 0.5 | 8 |
| 10/25/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Nicholas Aleman | *Diligence call with potenital investor* | 1.0 | 2 |
| 10/25/22 | Nicholas Aleman | *Generate sale hearing* | 0.5 | 1 |
| 10/25/22 | Nicholas Aleman | *Call with UCC's advisors* | 0.5 | 3 |
| 10/26/22 | Nicholas Aleman | *Call with potenital investor* | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | *Remind sales process participants of bid deadline* | 1.5 | 2 |
| 10/26/22 | Nicholas Aleman | *Call with potenital investor* | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.5 | 4 |
| 10/26/22 | Nicholas Aleman | *Call with potential investor's advisors* | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | *Process NDAs* | 1.0 | 2 |
| 10/26/22 | Nicholas Aleman | *Call with Debtors' advisors regarding sales process* | 1.5 | 10 |
| 10/27/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 10/27/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | *Weekly call with UCC's advisors* | 1.0 | 3 |
| 10/27/22 | Nicholas Aleman | *Call with potential investor and UCC* | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | *Call with Debtors regarding sales process* | 0.5 | 4 |
| 10/27/22 | Nicholas Aleman | *Call with Debtors' advisors regarding sales process* | 0.5 | 10 |
| 10/27/22 | Nicholas Aleman | *Diligence call with potenital investor* | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | *Analysis of bids received* | 1.0 | 2 |
| 10/27/22 | Nicholas Aleman | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/28/22 | Nicholas Aleman | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/28/22 | Nicholas Aleman | *Call with UCC's advisors and NextEra to discuss bids* | 0.5 | 3 |
| 10/28/22 | Nicholas Aleman | *Call with UCC's advisors to discuss bids* | 0.5 | 3 |
| 10/28/22 | Nicholas Aleman | *Draft process update materials for the Debtors and Debtors' advisors* | 1.0 | 4 |
| 10/28/22 | Nicholas Aleman | *Process NDAs for potential investors* | 0.5 | 2 |
| 10/28/22 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 10/28/22 | Nicholas Aleman | *Facilitate diligence for potenital investors* | 1.0 | 2 |
| 10/30/22 | Nicholas Aleman | *Review draft declaration* | 0.5 | 1 |
| 10/31/22 | Nicholas Aleman | *Communications with potential investors* | 1.5 | 2 |
| 10/31/22 | Nicholas Aleman | *Facilitate diligence for potenital investors* | 1.0 | 2 |
| 10/31/22 | Nicholas Aleman | *Process NDAs for potential investors* | 0.5 | 2 |
| 10/31/22 | Nicholas Aleman | *Call to discuss bids with Debtors* | 0.5 | 4 |
| 10/31/22 | Nicholas Aleman | *Generate sale hearing (continued)* | 0.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Nicholas Aleman** | **164.5** | |
| | | | | |
| 10/03/22 | Lars Hultgren | *Draft and review CIM* | 2.5 | 2 |
| 10/03/22 | Lars Hultgren | *Internal meeting: RFP materials, CIM, NDA process* | 0.5 | 10 |
| 10/03/22 | Lars Hultgren | *Diligence log organization / setup* | 1.0 | 2 |
| 10/04/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process re: sales process* | 1.0 | 4 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/04/22 | Lars Hultgren | *Internal meeting: review contact list of potential investors* | 1.0 | 2 |
| 10/04/22 | Lars Hultgren | *Board update call* | 1.0 | 4 |
| 10/04/22 | Lars Hultgren | *VDR management and setup* | 2.0 | 2 |
| 10/04/22 | Lars Hultgren | *Adding potential investors to VDR and prepping sale materials* | 1.0 | 2 |
| 10/05/22 | Lars Hultgren | *Internal Process Update Calls* | 1.0 | 10 |
| 10/05/22 | Lars Hultgren | *Processing investors and data room* | 1.0 | 2 |
| 10/05/22 | Lars Hultgren | *Investor call with prospective investor* | 0.5 | 2 |
| 10/05/22 | Lars Hultgren | *Testimony preparation* | 1.0 | 5 |
| 10/05/22 | Lars Hultgren | *Following up with potential investors* | 0.5 | 2 |
| 10/06/22 | Lars Hultgren | *Adding potential investors to VDR and prepping sale materials* | 3.0 | 2 |
| 10/06/22 | Lars Hultgren | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/07/22 | Lars Hultgren | *NDA Review with potential investor* | 1.0 | 2 |
| 10/07/22 | Lars Hultgren | *Investor call with prospective investor* | 0.5 | 2 |
| 10/07/22 | Lars Hultgren | *Adding potential investors to VDR* | 0.5 | 2 |
| 10/07/22 | Lars Hultgren | *Testimony Prep* | 0.5 | 5 |
| 10/07/22 | Lars Hultgren | *Update call with Debtors' advisors* | 0.5 | 10 |
| 10/07/22 | Lars Hultgren | *Prepping team for testimony* | 3.0 | 5 |
| 10/08/22 | Lars Hultgren | *Prepping team for testimony* | 4.0 | 5 |
| 10/11/22 | Lars Hultgren | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/11/22 | Lars Hultgren | *NDA Review with potential investor* | 1.0 | 2 |
| 10/11/22 | Lars Hultgren | *Communications with potential investors* | 1.5 | 2 |
| 10/12/22 | Lars Hultgren | *Investor introduction with prospective investor* | 0.5 | 2 |
| 10/12/22 | Lars Hultgren | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/12/22 | Lars Hultgren | *Diligence call with prospective investor* | 1.0 | 2 |
| 10/12/22 | Lars Hultgren | *Marketing items (process NDAs, diligence requests)* | 2.0 | 2 |
| 10/13/22 | Lars Hultgren | *Internal Process Update Call* | 0.5 | 10 |
| 10/13/22 | Lars Hultgren | *Diligence request organization* | 1.0 | 2 |
| 10/13/22 | Lars Hultgren | *Investor call with prospective investor* | 1.0 | 2 |
| 10/13/22 | Lars Hultgren | *Preparing process outreach summary* | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | *Advisor Process Update/ Discussion call* | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | *Diligence calls with prospective investor* | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/14/22 | Lars Hultgren | *Diligence request organization* | 0.5 | 2 |
| 10/15/22 | Lars Hultgren | *Process overview with prospective investor* | 1.0 | 2 |
| 10/15/22 | Lars Hultgren | *Preparation of Board update materials* | 1.0 | 2 |
| 10/16/22 | Lars Hultgren | *VDR management and materials prep for potential investors* | 0.5 | 2 |
| 10/17/22 | Lars Hultgren | *Investor Outreach for new set of investors* | 2.0 | 2 |
| 10/17/22 | Lars Hultgren | *Board process update call* | 1.0 | 4 |
| 10/17/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/17/22 | Lars Hultgren | *Investor diligence calls* | 1.0 | 2 |
| 10/17/22 | Lars Hultgren | *Preparation of Board update materials* | 1.0 | 10 |
| 10/18/22 | Lars Hultgren | *Investor diligence calls* | 2.0 | 2 |
| 10/18/22 | Lars Hultgren | *Management process update meeting* | 1.0 | 10 |
| 10/18/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 10/19/22 | Lars Hultgren | *Investor diligence calls* | 2.0 | 2 |
| 10/19/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process re: sales process* | 1.0 | 4 |
| 10/19/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 10/19/22 | Lars Hultgren | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Lars Hultgren | *Board update call* | 0.5 | 4 |
| 10/20/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/20/22 | Lars Hultgren | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 10/20/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/20/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.0 | 2 |
| 10/21/22 | Lars Hultgren | *Call with Debtors' management to discuss diligence items* | 0.5 | 4 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/21/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.0 | 2 |
| 10/21/22 | Lars Hultgren | *Diligence calls with potential investors* | 0.5 | 2 |
| 10/21/22 | Lars Hultgren | *Legal advisor catch-up* | 0.5 | 10 |
| 10/23/22 | Lars Hultgren | *Diligence calls with potential investors* | 1.0 | 2 |
| 10/23/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/24/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.0 | 2 |
| 10/24/22 | Lars Hultgren | *Call to discuss PMA business with potenital investor* | 1.0 | 2 |
| 10/24/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/25/22 | Lars Hultgren | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 10/25/22 | Lars Hultgren | *Diligence log organization and requests* | 1.0 | 2 |
| 10/26/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process re: sales process* | 0.5 | 4 |
| 10/26/22 | Lars Hultgren | *Diligence calls with potential investors* | 1.5 | 2 |
| 10/26/22 | Lars Hultgren | *Sale process catchup with legal advisors* | 0.5 | 10 |
| 10/26/22 | Lars Hultgren | *Remind potential investors of bid deadline* | 0.5 | 2 |
| 10/27/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.5 | 2 |
| 10/27/22 | Lars Hultgren | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/27/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/27/22 | Lars Hultgren | *Organization of received bids* | 1.0 | 2 |
| 10/28/22 | Lars Hultgren | *Internal workstream catch-up* | 0.5 | 10 |
| 10/28/22 | Lars Hultgren | *Sale process update emails* | 0.5 | 2 |
| 10/28/22 | Lars Hultgren | *Call with potential investors* | 0.5 | 2 |
| 10/30/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/31/22 | Lars Hultgren | *Court Hearing* | 0.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Lars Hultgren** | **83.5** | |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/01/22 | Jeffrey Finger | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/02/22 | Jeffrey Finger | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/02/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/02/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 11/04/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/07/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/09/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 11/10/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Jeffrey Finger | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/13/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/14/22 | Jeffrey Finger | *Internal call to discuss open workstreams* | 0.5 | 2 |
| 11/14/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/15/22 | Jeffrey Finger | *Auction re: King Mountain* | 7.0 | 2 |
| 11/16/22 | Jeffrey Finger | *Court hearing re: Crusoe sale* | 1.0 | 1 |
| 11/20/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/21/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/22/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/28/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/29/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/30/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 0.5 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Jeffrey Finger** | **22.0** | |
| | | | | |
| 11/01/22 | Chris Yonan | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/02/22 | Chris Yonan | *Call with potential buyer* | 0.5 | 2 |
| 11/02/22 | Chris Yonan | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/04/22 | Chris Yonan | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/08/22 | Chris Yonan | *Call with potential buyer* | 0.5 | 2 |
| 11/09/22 | Chris Yonan | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/11/22 | Chris Yonan | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/12/22 | Chris Yonan | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Chris Yonan** | **5.5** | |
| | | | | |
| 11/01/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 11/01/22 | Ryan Hamilton | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/01/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/02/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 11/02/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/02/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/03/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/03/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 11/03/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/04/22 | Ryan Hamilton | *Communications with potential investors* | 4.0 | 2 |
| 11/04/22 | Ryan Hamilton | *Discussions with other stakeholders* | 1.0 | 2 |
| 11/04/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/06/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/07/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/07/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/07/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/08/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 11/08/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/09/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/09/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.5 | 2 |
| 11/09/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 11/09/22 | Ryan Hamilton | *Discussions with other stakeholders* | 1.0 | 2 |
| 11/09/22 | Ryan Hamilton | *Communications with creditors* | 1.0 | 3 |
| 11/10/22 | Ryan Hamilton | *Communications with potential investors* | 4.5 | 2 |
| 11/10/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/10/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/11/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 11/11/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/11/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/12/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 11/13/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/14/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 11/14/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/15/22 | Ryan Hamilton | *Communications with potential investors* | 5.0 | 2 |
| 11/15/22 | Ryan Hamilton | *Auction re: King Mountain* | 7.0 | 2 |
| 11/16/22 | Ryan Hamilton | *Discussions with Debtors* | 1.5 | 10 |
| 11/16/22 | Ryan Hamilton | *Court hearing re: Crusoe sale* | 1.0 | 1 |
| 11/16/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/16/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/17/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/18/22 | Ryan Hamilton | *Discussions among Jefferies team re: case admin* | 0.5 | 1 |
| 11/18/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/18/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/20/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/21/22 | Ryan Hamilton | *Review court filings* | 2.0 | 6 |
| 11/21/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/21/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/22/22 | Ryan Hamilton | *Court hearing re: Foundry sale* | 1.0 | 1 |
| 11/22/22 | Ryan Hamilton | *Communications with potential investors* | 0.5 | 2 |
| 11/22/22 | Ryan Hamilton | *Review feedback from potential investor* | 0.5 | 2 |
| 11/22/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/25/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/28/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/28/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/29/22 | Ryan Hamilton | *Review of court filings* | 1.5 | 1 |
| 11/29/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/29/22 | Ryan Hamilton | *Court hearing re: King Mountain sale* | 0.5 | 1 |
| 11/30/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/30/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| | **November 1, 2022 - Novmber 30, 2022 Hours for Ryan Hamilton** | | **83.0** | |
| 11/01/22 | Raphael Jay Ramirez | *Investor diligence questions* | 3.0 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Investor diligence questions* | 0.5 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/02/22 | Raphael Jay Ramirez | *Investor diligence calls* | 2.0 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/03/22 | Raphael Jay Ramirez | *Investor diligence calls* | 1.5 | 2 |
| 11/03/22 | Raphael Jay Ramirez | *Investor diligence questions* | 3.0 | 2 |
| 11/04/22 | Raphael Jay Ramirez | *Investor diligence calls* | 2.0 | 2 |
| 11/04/22 | Raphael Jay Ramirez | *Upload files on VDR* | 1.5 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/05/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/05/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/06/22 | Raphael Jay Ramirez | *Investor diligence questions* | 5.0 | 2 |
| 11/07/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/07/22 | Raphael Jay Ramirez | *Review Disclosure Statement* | 1.0 | 1 |
| 11/07/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/08/22 | Raphael Jay Ramirez | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Raphael Jay Ramirez | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/08/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Review feedback from potential investor* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Investor diligence call* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Processing NDAs and data room* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Processing NDAs and data room* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/10/22 | Raphael Jay Ramirez | *Investor diligence call* | 1.0 | 2 |
| 11/11/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/11/22 | Raphael Jay Ramirez | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/11/22 | Raphael Jay Ramirez | *Dicussion call with USBTC* | 0.5 | 2 |
| 11/11/22 | Raphael Jay Ramirez | *Investor diligence questions* | 0.5 | 2 |
| 11/12/22 | Raphael Jay Ramirez | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Raphael Jay Ramirez | *Investor diligence calls* | 1.0 | 2 |
| 11/13/22 | Raphael Jay Ramirez | *Investor diligence calls* | 1.0 | 2 |
| 11/13/22 | Raphael Jay Ramirez | *Discussion with Debtors' management and advisors re: case strategy* | 0.5 | 4 |
| 11/13/22 | Raphael Jay Ramirez | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/14/22 | Raphael Jay Ramirez | *Investor diligence call / discussion* | 1.5 | 2 |
| 11/15/22 | Raphael Jay Ramirez | *Investor diligence questions* | 1.0 | 8 |
| 11/15/22 | Raphael Jay Ramirez | *Pre-auction update call* | 0.5 | 10 |
| 11/16/22 | Raphael Jay Ramirez | *Investor diligence call / discussion* | 1.5 | 2 |
| 11/18/22 | Raphael Jay Ramirez | *Facilitate investor due diligence* | 2.0 | 8 |
| 11/20/22 | Raphael Jay Ramirez | *Bid processing and organization* | 0.5 | 2 |
| 11/21/22 | Raphael Jay Ramirez | *Processing NDAs and data room* | 1.0 | 2 |
| 11/21/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/21/22 | Raphael Jay Ramirez | *Investor diligence call / discussion* | 0.5 | 2 |
| 11/22/22 | Raphael Jay Ramirez | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/22/22 | Raphael Jay Ramirez | *Court Hearing - Sale* | 1.0 | 1 |
| 11/28/22 | Raphael Jay Ramirez | *Investor diligence call / discussion* | 1.0 | 2 |
| 11/28/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/29/22 | Raphael Jay Ramirez | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/30/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 0.5 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Raphael Jay Ramirez** | **56.0** | |
| | | | | |
| 11/01/22 | Nicholas Aleman | *Court hearing - Generate sale* | 0.5 | 1 |
| 11/01/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/01/22 | Nicholas Aleman | *Bi-weekly call with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/01/22 | Nicholas Aleman | *Facilitate investor due diligence* | 1.0 | 8 |
| 11/01/22 | Nicholas Aleman | *Process NDAs for potential investors* | 0.5 | 2 |
| 11/01/22 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 11/02/22 | Nicholas Aleman | *Call with UCC advisors* | 0.5 | 3 |
| 11/02/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/02/22 | Nicholas Aleman | *Call with Paul Hastings and other stakeholders* | 0.5 | 2 |
| 11/02/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/02/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/03/22 | Nicholas Aleman | *Call with UCC advisors* | 1.0 | 3 |
| 11/03/22 | Nicholas Aleman | *Call with potential investor* | 1.0 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/03/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/03/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 11/04/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/04/22 | Nicholas Aleman | *Call with UCC advisors* | 0.5 | 3 |
| 11/04/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | *Diligence call with potential investor* | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/06/22 | Nicholas Aleman | *Analysis of bids and available assets* | 3.0 | 2 |
| 11/07/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/07/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 11/07/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/07/22 | Nicholas Aleman | *Process NDAs for potential investors* | 0.5 | 2 |
| 11/07/22 | Nicholas Aleman | *Review and facilitate diligence for potential investors* | 1.0 | 10 |
| 11/07/22 | Nicholas Aleman | *Review draft disclosure statement* | 0.5 | 1 |
| 11/08/22 | Nicholas Aleman | *Call with UCC advisors* | 0.5 | 3 |
| 11/08/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/09/22 | Nicholas Aleman | *Review feedback from potential investor* | 1.5 | 2 |
| 11/09/22 | Nicholas Aleman | *Diligence call with potential investor* | 0.5 | 2 |
| 11/09/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.5 | 4 |
| 11/10/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/10/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/10/22 | Nicholas Aleman | *Call with UCC advisors* | 1.0 | 3 |
| 11/10/22 | Nicholas Aleman | *Diligence call with potential investor* | 1.0 | 2 |
| 11/11/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/11/22 | Nicholas Aleman | *Call with Debtors' Board of Directors* | 1.0 | 4 |
| 11/11/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/11/22 | Nicholas Aleman | *Administrative work for Auction logistics* | 1.0 | 2 |
| 11/12/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/12/22 | Nicholas Aleman | *Facilitate investor due diligence* | 1.0 | 2 |
| 11/12/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | *Facilitate investor due diligence* | 1.5 | 2 |
| 11/13/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | *Diligence call with potential investor* | 2.0 | 2 |
| 11/13/22 | Nicholas Aleman | *Discussion with Debtors' management and advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | *Call with UCC advisors* | 0.5 | 3 |
| 11/14/22 | Nicholas Aleman | *Diligence call with potential investor* | 0.5 | 2 |
| 11/14/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 11/14/22 | Nicholas Aleman | *Communications with potential investors* | 1.5 | 2 |
| 11/15/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/15/22 | Nicholas Aleman | *Call with UCC advisors and other stakeholders re: Auction* | 0.5 | 2 |
| 11/15/22 | Nicholas Aleman | *Call with potential investor* | 1.0 | 2 |
| 11/15/22 | Nicholas Aleman | *Auction for King Mountain (JV) interests* | 7.0 | 2 |
| 11/16/22 | Nicholas Aleman | *Call with Debtors' Board of Directors* | 1.5 | 4 |
| 11/16/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 11/16/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/16/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/16/22 | Nicholas Aleman | *Facilitate investor due diligence* | 1.0 | 8 |
| 11/16/22 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 11/17/22 | Nicholas Aleman | *Call with UCC advisors* | 1.0 | 3 |
| 11/18/22 | Nicholas Aleman | *Call with Jefferies team re: case admin.* | 0.5 | 1 |
| 11/18/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/18/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/21/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/21/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/22/22 | Nicholas Aleman | *Foundry sale hearing* | 1.0 | 1 |
| 11/25/22 | Nicholas Aleman | *Call with UCC advisors* | 1.0 | 3 |
| 11/28/22 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 11/28/22 | Nicholas Aleman | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/28/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 11/29/22 | Nicholas Aleman | *Call with UCC advisors* | 0.5 | 3 |
| 11/29/22 | Nicholas Aleman | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 11/29/22 | Nicholas Aleman | *King Mountain sale hearing* | 0.5 | 1 |
| 11/30/22 | Nicholas Aleman | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Nicholas Aleman** | **66.5** | |
| | | | | |
| 11/01/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 11/01/22 | Lars Hultgren | *Investor diligence questions* | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | *Investor diligence questions* | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/02/22 | Lars Hultgren | *Investor diligence calls* | 2.0 | 2 |
| 11/02/22 | Lars Hultgren | *Organization of bids and updating Company on bids* | 0.5 | 4 |
| 11/02/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/03/22 | Lars Hultgren | *Investor diligence calls* | 1.5 | 2 |
| 11/04/22 | Lars Hultgren | *Remind potential investors of changed auction date* | 0.5 | 2 |
| 11/04/22 | Lars Hultgren | *Investor diligence calls* | 2.0 | 2 |
| 11/04/22 | Lars Hultgren | *Call with potential investor* | 0.5 | 2 |
| 11/04/22 | Lars Hultgren | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/05/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 2 |
| 11/07/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 11/07/22 | Lars Hultgren | *Internal call to discuss open workstreams* | 0.5 | 10 |
| 11/07/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/08/22 | Lars Hultgren | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Lars Hultgren | *Investor diligence questions* | 2.0 | 2 |
| 11/08/22 | Lars Hultgren | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/08/22 | Lars Hultgren | *Diligence log tracking and organization* | 1.0 | 2 |
| 11/09/22 | Lars Hultgren | *Review feedback from potential investor* | 0.5 | 2 |
| 11/09/22 | Lars Hultgren | *Investor diligence call* | 0.5 | 2 |
| 11/09/22 | Lars Hultgren | *Diligence log tracking and organization* | 1.5 | 2 |
| 11/09/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 11/10/22 | Lars Hultgren | *Investor diligence call* | 1.0 | 2 |
| 11/10/22 | Lars Hultgren | *Diligence log tracking and organization* | 2.0 | 2 |
| 11/10/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/11/22 | Lars Hultgren | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/11/22 | Lars Hultgren | *Dicussion call with UCBTC* | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | *Investor diligence questions* | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | *Organizing auction attendees* | 0.5 | 1 |
| 11/12/22 | Lars Hultgren | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Lars Hultgren | *Investor diligence calls* | 1.0 | 2 |
| 11/13/22 | Lars Hultgren | *Investor diligence calls* | 1.0 | 2 |
| 11/13/22 | Lars Hultgren | *Discussion with Debtors' management and advisors re: case strategy* | 0.5 | 4 |
| 11/13/22 | Lars Hultgren | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/14/22 | Lars Hultgren | *Investor diligence call / discussion* | 1.5 | 2 |
| 11/15/22 | Lars Hultgren | *Investor diligence questions* | 1.0 | 8 |
| 11/15/22 | Lars Hultgren | *Pre-auction update call* | 0.5 | 10 |
| 11/16/22 | Lars Hultgren | *Investor diligence call / discussion* | 1.5 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/18/22 | Lars Hultgren | *Facilitate investor due diligence* | 2.0 | 8 |
| 11/19/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 11/20/22 | Lars Hultgren | *Bid processing and organization* | 0.5 | 2 |
| 11/21/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 11/21/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/21/22 | Lars Hultgren | *Investor diligence call / discussion* | 0.5 | 2 |
| 11/22/22 | Lars Hultgren | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/22/22 | Lars Hultgren | *Court Hearing - Sale* | 1.0 | 1 |
| 11/28/22 | Lars Hultgren | *Investor diligence call / discussion* | 1.0 | 2 |
| 11/28/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/29/22 | Lars Hultgren | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/30/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process* | 0.5 | 4 |
| | **November 1, 2022 - Novmber 30, 2022 Hours for Lars Hultgren** | | **47.0** | |

**<u>Exhibit B</u>**

**Expense Detail**

**Postpetition Expense Detail**

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| NICHOLAS ALEMAN | 9/22/2022 | $23.94 | TRANSPORTATION |
| NICHOLAS ALEMAN | 9/22/2022 | $25.00 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/23/2022 | $24.55 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/23/2022 | $24.99 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/23/2022 | $38.99 | TRANSPORTATION |
| NICHOLAS ALEMAN | 9/23/2022 | $41.97 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 9/23/2022 | $45.94 | TRANSPORTATION |
| Nicholas Aleman | 9/23/2022 | $173.00 | PRESENTATION SERVICES |
| NICHOLAS ALEMAN | 9/24/2022 | $24.67 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/25/2022 | $24.98 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/26/2022 | $24.70 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/26/2022 | $24.97 | EMPLOYEE MEAL |
| RYAN HAMILTON | 9/26/2022 | $25.00 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/27/2022 | $23.44 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/27/2022 | $24.84 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/27/2022 | $24.95 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 9/28/2022 | $24.75 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/28/2022 | $25.00 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/28/2022 | $27.53 | TRANSPORTATION |
| NICHOLAS ALEMAN | 9/29/2022 | $24.85 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/29/2022 | $24.95 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 9/29/2022 | $26.43 | TRANSPORTATION |
| NICHOLAS ALEMAN | 9/30/2022 | $25.00 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 9/30/2022 | $26.99 | TRANSPORTATION |
| NICHOLAS ALEMAN | 9/30/2022 | $64.99 | TRANSPORTATION |
| SIDLEY AUSTIN LLP | 9/30/2022 | $10,252.50 | LEGAL FEES |
| RAPHAEL JAY RAMIREZ | 10/1/2022 | $33.99 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/2/2022 | $6.49 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 10/2/2022 | $24.50 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/2/2022 | $24.78 | EMPLOYEE MEAL |
| LARS HULTGREN | 10/3/2022 | $24.01 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/3/2022 | $24.94 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/3/2022 | $25.00 | EMPLOYEE MEAL |
| LARS HULTGREN | 10/4/2022 | $11.94 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/4/2022 | $22.91 | TRANSPORTATION |
| LARS HULTGREN | 10/4/2022 | $23.97 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/4/2022 | $24.93 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/4/2022 | $24.94 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/4/2022 | $29.94 | TRANSPORTATION |
| JEFFREY FINGER | 10/4/2022 | $114.25 | AIRFARE |
| LARS HULTGREN | 10/5/2022 | $11.92 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 10/5/2022 | $22.12 | EMPLOYEE MEAL |
| LARS HULTGREN | 10/5/2022 | $24.77 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/5/2022 | $40.90 | TRANSPORTATION |
| RYAN HAMILTON | 10/5/2022 | $98.85 | TRANSPORTATION |
| LARS HULTGREN | 10/6/2022 | $11.94 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 10/6/2022 | $24.85 | EMPLOYEE MEAL |

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| NICHOLAS ALEMAN | 10/6/2022 | $25.00 | EMPLOYEE MEAL |
| RYAN HAMILTON | 10/7/2022 | $22.75 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/7/2022 | $23.98 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/7/2022 | $24.41 | EMPLOYEE MEAL |
| RYAN HAMILTON | 10/7/2022 | $110.80 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/8/2022 | $25.00 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/9/2022 | $24.91 | EMPLOYEE MEAL |
| JEFFREY FINGER | 10/10/2022 | $4.00 | INTERNET ACCESS FEES |
| JEFFREY FINGER | 10/10/2022 | $17.50 | AIRFARE |
| RAPHAEL JAY RAMIREZ | 10/10/2022 | $22.59 | EMPLOYEE MEAL |
| RYAN HAMILTON | 10/10/2022 | $24.47 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/10/2022 | $25.00 | EMPLOYEE MEAL |
| JEFFREY FINGER | 10/10/2022 | $249.50 | HOTEL & ACCOMODATIONS |
| NICHOLAS ALEMAN | 10/11/2022 | $22.93 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 10/11/2022 | $24.85 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/11/2022 | $27.11 | TRANSPORTATION |
| RYAN HAMILTON | 10/11/2022 | $88.95 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 10/12/2022 | $45.98 | TRANSPORTATION |
| JEFFREY FINGER | 10/13/2022 | $4.00 | INTERNET ACCESS FEES |
| JEFFREY FINGER | 10/13/2022 | $32.44 | HOTEL & ACCOMODATIONS |
| NICHOLAS ALEMAN | 10/15/2022 | $23.47 | EMPLOYEE MEAL |
| RYAN HAMILTON | 10/17/2022 | $25.00 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/17/2022 | $25.00 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/18/2022 | $22.93 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/18/2022 | $24.85 | EMPLOYEE MEAL |
| RYAN HAMILTON | 10/18/2022 | $116.46 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/19/2022 | $24.97 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 10/19/2022 | $49.39 | TRANSPORTATION |
| NICHOLAS ALEMAN | 10/20/2022 | $48.24 | TRANSPORTATION |
| LARS HULTGREN | 10/25/2022 | $11.99 | TRANSPORTATION |
| RYAN HAMILTON | 10/26/2022 | $22.46 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 10/26/2022 | $25.00 | EMPLOYEE MEAL |
| LARS HULTGREN | 10/27/2022 | $25.00 | EMPLOYEE MEAL |
| SIDLEY AUSTIN LLP | 10/31/2022 | $25,072.50 | LEGAL FEES |
| CHRISTOPHER YONAN | 11/1/2022 | $12.36 | TRANSPORTATION |
| CHRISTOPHER YONAN | 11/1/2022 | $14.16 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/1/2022 | $32.93 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/2/2022 | $28.04 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/3/2022 | $27.54 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/4/2022 | $24.68 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 11/4/2022 | $30.89 | TRANSPORTATION |
| NICHOLAS ALEMAN | 11/6/2022 | $24.83 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 11/6/2022 | $34.80 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/6/2022 | $37.96 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/7/2022 | $24.89 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 11/7/2022 | $25.00 | EMPLOYEE MEAL |
| LARS HULTGREN | 11/8/2022 | $23.00 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 11/8/2022 | $24.26 | EMPLOYEE MEAL |
| LARS HULTGREN | 11/8/2022 | $25.00 | EMPLOYEE MEAL |
| RAPHAEL JAY RAMIREZ | 11/8/2022 | $30.44 | TRANSPORTATION |
| LARS HULTGREN | 11/9/2022 | $11.99 | TRANSPORTATION |
| RAPHAEL JAY RAMIREZ | 11/9/2022 | $38.49 | TRANSPORTATION |
| LARS HULTGREN | 11/10/2022 | $24.00 | EMPLOYEE MEAL |
| LARS HULTGREN | 11/10/2022 | $32.95 | TRANSPORTATION |
| RYAN HAMILTON | 11/11/2022 | $8.00 | INTERNET ACCESS FEES |
| RYAN HAMILTON | 11/14/2022 | $8.00 | INTERNET ACCESS FEES |
| SIDLEY AUSTIN LLP | 11/30/2022 | $8,145.00 | LEGAL FEES |
| **Total Expense** | | **$46,823.50** | |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA · ASIA PACIFIC · EUROPE

<u>**PERSONAL & CONFIDENTIAL**</u>

October 31, 2022

FEDERAL ID: 36-4474078
Ref: TAL/rmf

<u>**Incurred By:**</u>
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00122050411
Client Matter: 055734-31420

Reference No.: 7636

For professional services rendered through September 30, 2022 re Compute North

<u>**Invoice Currency USD**</u>

Fees                                                                          $10,252.50

**Total Due This Bill**                                      <u>**$10,252.50**</u>

MR TA Labuda - Partner

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Electronic Payments To:
Sidley Austin LLP

Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00122050411
Compute North
Page 2

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/22 | R Fink | Emails with Jefferies re Compute North retention documents | 0.10 |
| 09/23/22 | R Fink | Emails with Paul Hastings re Jefferies/Compute North retention | 0.20 |
| 09/24/22 | R Fink | Confer with Paul Hastings re Jefferies retention application timeline | 0.10 |
| 09/24/22 | R Fink | Emails with T. Labuda and Paul Hastings re Jefferies retention documents | 0.10 |
| 09/24/22 | R Fink | Draft Jefferies/Compute North retention documents | 2.70 |
| 09/25/22 | R Fink | Draft Jefferies/Compute North retention application | 0.90 |
| 09/26/22 | R Fink | Draft Jefferies/Compute North retention application | 0.60 |
| 09/26/22 | R Fink | Emails with Jefferies re Compute North retention application | 0.10 |
| 09/26/22 | TA Labuda | Emails with Fink and client team re retention documents | 0.10 |
| 09/27/22 | R Fink | Emails with Paul Hastings re Jefferies/Compute North retention documents | 0.20 |
| 09/27/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North retention documents | 0.20 |
| 09/27/22 | R Fink | Emails with Jefferies team re Compute North retention application | 0.20 |
| 09/27/22 | R Fink | Confer with Jefferies re Compute North retention application | 0.10 |
| 09/27/22 | R Fink | Revise Jefferies/Compute North retention application | 0.80 |
| 09/27/22 | TA Labuda | Review revised retention documents | 0.30 |
| 09/27/22 | TA Labuda | Emails with Fink and client re prepetition expenses | 0.10 |
| 09/27/22 | TA Labuda | Conference and emails with Fink re prepetition payment history | 0.10 |
| 09/28/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North retention documents | 0.10 |
| 09/28/22 | R Fink | Confer with Jefferies re Compute North retention documents | 0.10 |
| 09/28/22 | R Fink | Revise Jefferies/Compute North retention documents | 0.30 |
| 09/28/22 | R Fink | Emails with Jefferies and Paul Hastings re Compute North retention documents | 0.20 |
| 09/28/22 | TA Labuda | Review revised retention documents | 0.30 |
| 09/28/22 | TA Labuda | Emails with Fink and client re revised retention documents | 0.10 |
| 09/29/22 | R Fink | Review Paul Hastings comments to Jefferies/Compute North retention documents | 0.40 |
| 09/29/22 | TA Labuda | Emails with Fink re PH outreach and filing issues | 0.10 |
| 09/30/22 | R Fink | Revise Jefferies/Compute North retention documents | 1.00 |
| 09/30/22 | R Fink | Emails with Jefferies and Paul Hastings re Compute North retention documents | 0.40 |
| 09/30/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North retention documents | 0.20 |
| 09/30/22 | TA Labuda | Review comments on retention documents | 0.30 |
| 09/30/22 | TA Labuda | Emails and conference with Fink re comments on retention documents | 0.10 |
| 09/30/22 | TA Labuda | Conference with Fink re Citigroup crediting | 0.10 |
| 09/30/22 | TA Labuda | Review revised retention documents | 0.40 |

SIDLEY AUSTIN LLP

Invoice Number: IN00122050411
Compute North
Page 3

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/22 | TA Labuda | Conference with Finger re Citigroup crediting | 0.10 |
| 09/30/22 | TA Labuda | Conference and emails with Fink re revised retention documents | 0.20 |
| | | **Total Hours** | **11.30** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

**PERSONAL & CONFIDENTIAL**

FEDERAL ID: 36-4474078
Ref: TAL/rmf

November 15, 2022

**Incurred By:**
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00122055359
Client Matter: 055734-31420

Reference No.: 7636

For professional services rendered through October 31, 2022 re Compute North

| | **Invoice Currency USD** |
|---|---|
| Fees | $25,072.50 |
| **Total Due This Bill** | **$25,072.50** |

MR TA Labuda - Partner

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Electronic Payments To:
Sidley Austin LLP

Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00122055359
Compute North
Page 2

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/02/22 | R Fink | Revise Jefferies/Compute North retention documents | 0.40 |
| 10/02/22 | TA Labuda | Emails with Finger re revised retention documents | 0.10 |
| 10/02/22 | TA Labuda | Emails and conference with Fink re revised retention documents | 0.10 |
| 10/03/22 | R Fink | Confer with Paul Hastings re Jefferies/Compute North retention documents | 0.10 |
| 10/03/22 | R Fink | Emails with Paul Hastings, Jefferies and T. Labuda re Jefferies/Compute North retention documents | 0.40 |
| 10/03/22 | TA Labuda | Emails and conference with Fink re outreach to PH on final letter and retention documents | 0.20 |
| 10/03/22 | TA Labuda | Emails with client team re final letter | 0.10 |
| 10/04/22 | R Fink | Review and revise Jefferies/Compute North bid procedures motion | 1.00 |
| 10/04/22 | R Fink | Emails with Jefferies re Compute North retention documents | 0.10 |
| 10/04/22 | TA Labuda | Emails with Hamilton re draft bidding procedures declaration | 0.10 |
| 10/04/22 | TA Labuda | Review draft bid procedures declaration | 0.30 |
| 10/05/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North bid procedures declaration | 0.30 |
| 10/05/22 | R Fink | Review and revise Jefferies/Compute North bid procedures declaration | 0.90 |
| 10/05/22 | R Fink | Emails with Jefferies re Compute North bid procedures declaration | 0.30 |
| 10/05/22 | TA Labuda | Emails with client and Fink re declaration revisions | 0.20 |
| 10/05/22 | TA Labuda | Conference with Fink re declaration comments | 0.20 |
| 10/05/22 | TA Labuda | Review revised declaration | 0.20 |
| 10/05/22 | TA Labuda | Emails and conference with Fink re revised declaration | 0.10 |
| 10/05/22 | TA Labuda | Review and comment on draft bid procedures declaration | 0.50 |
| 10/05/22 | TA Labuda | Emails with client re additional declaration comments | 0.10 |
| 10/06/22 | R Fink | Emails with Jefferies re Compute North bid procedures declaration | 0.10 |
| 10/06/22 | R Fink | Review and revise Jefferies/Compute North bid procedures declaration | 0.40 |
| 10/06/22 | TA Labuda | Emails with client re further declaration revisions | 0.10 |
| 10/06/22 | TA Labuda | Review declaration revisions | 0.10 |
| 10/10/22 | TA Labuda | Conference with Finger and Hamilton re hearing preparation | 0.20 |
| 10/11/22 | R Fink | Emails with T. Labuda, Paul Hastings and Jefferies re Compute North retention | 0.20 |
| 10/11/22 | TA Labuda | Emails with client team re Marathon connection | 0.40 |
| 10/11/22 | TA Labuda | Review Marathon objection and hearing reports | 0.40 |
| 10/11/22 | TA Labuda | Emails with Fink and PH team re response to Marathon | 0.10 |
| 10/12/22 | R Fink | Emails with T. Labuda, Paul Hastings and UST re Marathon objection | 0.10 |
| 10/12/22 | R Fink | Confer with T. Labuda and Paul Hastings (in part) re Marathon objection | 0.40 |
| 10/12/22 | TA Labuda | Emails with PH team and UST re Marathon objection | 0.10 |
| 10/12/22 | TA Labuda | Conference with DeSpirito re response to Marathon objection | 0.10 |
| 10/12/22 | TA Labuda | Conference with Finger re Marathon objection | 0.10 |

SIDLEY AUSTIN LLP

Invoice Number: IN00122055359
Compute North
Page 3

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/12/22 | TA Labuda | Review and analyze Marathon connection issues | 0.40 |
| 10/12/22 | TA Labuda | Conference with Fink re supplemental declaration | 0.10 |
| 10/12/22 | TA Labuda | Conference with Paul Hastings team re Marathon retention objection and responses thereto | 0.50 |
| 10/13/22 | R Fink | Emails with T. Labuda and Jefferies re Compute North supplemental declaration | 0.10 |
| 10/13/22 | R Fink | Draft Jefferies/Compute North supplemental declaration | 0.90 |
| 10/13/22 | R Fink | Conference with Sidley, Paul Hastings and UST re Compute North/Jefferies | 0.10 |
| 10/13/22 | TA Labuda | Conference with PH team re hearing update | 0.10 |
| 10/13/22 | TA Labuda | Emails with client team re supplemental declaration | 0.20 |
| 10/13/22 | TA Labuda | Confer with Fink re supplemental declaration | 0.10 |
| 10/13/22 | TA Labuda | Conference with PH and UST teams re Marathon connections | 0.30 |
| 10/13/22 | TA Labuda | Conference with Finger re Marathon objection and retention hearing | 0.10 |
| 10/13/22 | TA Labuda | Conference with PH team re Marathon duologue | 0.20 |
| 10/13/22 | TA Labuda | Review and comment on supplemental declaration | 0.40 |
| 10/14/22 | R Fink | Emails with T. Labuda, Jefferies and Paul Hastings re Compute North supplemental declaration | 0.20 |
| 10/14/22 | R Fink | Finalize Jefferies/Compute North supplemental declaration | 0.10 |
| 10/14/22 | TA Labuda | Emails with Paul Hastings team re hearing issues | 0.20 |
| 10/14/22 | TA Labuda | Emails with Fink and Paul Hastings re supplemental declaration | 0.10 |
| 10/14/22 | TA Labuda | Emails with DeSpirito and Fink re supplemental declaration | 0.10 |
| 10/14/22 | TA Labuda | Review declaration comments | 0.10 |
| 10/15/22 | TA Labuda | Emails with Finger re potential retention objections | 0.10 |
| 10/16/22 | TA Labuda | Emails with deal team re potential objections and comps and declaration precedent | 0.20 |
| 10/17/22 | TA Labuda | Emails with Finger re UCC comments on fees | 0.20 |
| 10/18/22 | TA Labuda | Emails with Finger re UCC retention negotiations | 0.20 |
| 10/20/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North retention | 0.10 |
| 10/21/22 | R Fink | Revise Jefferies/Compute North retention order | 1.00 |
| 10/21/22 | R Fink | Emails with T. Labuda and Jefferies re Compute North retention order | 0.20 |
| 10/21/22 | TA Labuda | Emails and conference with Finger re retention hearing preparation | 0.10 |
| 10/21/22 | TA Labuda | Review and comment on revised retention order | 0.50 |
| 10/21/22 | TA Labuda | Emails and conference with Hamilton re UCC settlement terms | 0.30 |
| 10/21/22 | TA Labuda | Conference with Fink re UCC settlement terms | 0.20 |
| 10/22/22 | R Fink | Confer with T. Labuda re Jefferies/Compute North retention order | 0.20 |
| 10/22/22 | R Fink | Emails with Jefferies and Paul Hastings re Compute North retention order | 0.20 |
| 10/22/22 | R Fink | Revise Jefferies/Compute North retention order | 0.20 |
| 10/23/22 | R Fink | Draft R.Fink pro hac vice application and emails with M. Quejada re same | 0.20 |
| 10/24/22 | R Fink | Confer with T. Labuda and Paul Hastings (in part) re Jefferies/Compute North retention hearing | 0.30 |

SIDLEY AUSTIN LLP

Invoice Number: IN00122055359
Compute North
Page 4

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/24/22 | R Fink | Attend Jefferies/Compute North retention hearing | 0.50 |
| 10/24/22 | R Fink | Prepare for Jefferies/Compute North retention hearing | 0.90 |
| 10/24/22 | R Fink | Emails with Paul Hastings and T. Labuda re Jefferies/Compute North retention hearing | 0.20 |
| 10/24/22 | TA Labuda | Emails and conference with Fink re retention hearing results | 0.20 |
| 10/24/22 | TA Labuda | Emails and conference with Fink re retention hearing preparation | 0.50 |
| 10/24/22 | M Quejada | Finalize and file motion for admission pro hac vice of R. Fink | 0.30 |
| 10/28/22 | TA Labuda | Emails with Finger re retention terms | 0.10 |
| 10/30/22 | R Fink | Emails with Jefferies and Paul Hastings re Compute North sale declaration | 0.10 |
| 10/30/22 | R Fink | Review Jefferies/Compute North sale declaration | 0.40 |
| 10/30/22 | R Fink | Revise Jefferies/Compute North sale declaration | 0.20 |
| 10/30/22 | TA Labuda | Emails with Fink re draft declaration and outreach to PH team | 0.10 |
| 10/30/22 | TA Labuda | Review client comments on declaration | 0.10 |
| 10/30/22 | TA Labuda | Emails with Hamilton and Finger re declaration comments | 0.10 |
| 10/30/22 | TA Labuda | Review and comment on draft Hamilton sale declaration | 0.80 |
| 10/31/22 | TA Labuda | Emails with Finger re minority asset sale fees | 0.20 |
| 10/31/22 | TA Labuda | Attend hearing re Hamilton testimony (part) | 0.80 |
| 10/31/22 | TA Labuda | Emails with PH team re Hamilton declaration | 0.10 |
| | | **Total Hours** | **22.60** |

SIDLEY AUSTIN LLP

Invoice Number: IN00122055359
Compute North
Page 5

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| TA Labuda | 11.50 | $1,425.00 | $16,387.50 |
| M Quejada | 0.30 | 1,050.00 | 315.00 |
| R Fink | 10.80 | 775.00 | 8,370.00 |
| **Total Hours and Fees** | **22.60** | | **$25,072.50** |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

<u>**PERSONAL & CONFIDENTIAL**</u>                                                          FEDERAL ID: 36-4474078

December 14, 2022                                                          Ref: TAL/rmf

<u>**Incurred By:**</u>
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00122064084
Reference No.: 7636                                                          Client Matter: 055734-31420

For professional services rendered through November 30, 2022 re Compute North

|                          | **Invoice Currency USD** |
|--------------------------|-------------------------:|
| Fees                     | $8,145.00                |
| **Total Due This Bill**  | **$8,145.00**            |

MR TA Labuda - Partner

---

Remit Check Payments To:                          Remit Electronic Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690



Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00122064084
Compute North
Page 2

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/21/22 | R Fink | Confer with Jefferies (in part) and T. Labuda re Compute North retention | 0.40 |
| 11/03/22 | TA Labuda | Conference with Hamilton re fee terms and calculations | 0.30 |
| 11/03/22 | TA Labuda | Conference with Finger and Hamilton re sale status and fees | 0.20 |
| 11/07/22 | TA Labuda | Conference with Finger re supplemental declaration and related issues | 0.40 |
| 11/15/22 | TA Labuda | Conferences with Finger re supplemental declaration | 0.20 |
| 11/15/22 | TA Labuda | Review and comment on proffer of Hamilton testimony | 0.30 |
| 11/15/22 | TA Labuda | Emails with Hamilton re hearing preparation | 0.10 |
| 11/16/22 | TA Labuda | Emails with Finger re supplemental declaration | 0.10 |
| 11/17/22 | R Fink | Emails with Jefferies re Compute North fee applications | 0.10 |
| 11/17/22 | R Fink | Review Compute North interim compensation procedures | 0.20 |
| 11/17/22 | TA Labuda | Emails with Hamilton and Fink re interim compensation procedures | 0.10 |
| 11/18/22 | IC Ferrell | Conference with R. Fink and client counterparts re fee apps for Compute North | 0.50 |
| 11/18/22 | R Fink | Emails with Jefferies re Compute North fee statements | 0.10 |
| 11/18/22 | R Fink | Conference with Jefferies re Compute North fee statements | 0.20 |
| 11/18/22 | TA Labuda | Review interim compensation procedures | 0.10 |
| 11/18/22 | TA Labuda | Emails and conference with Fink re interim compensation procedures | 0.10 |
| 11/19/22 | TA Labuda | Emails with Hamilton and PH team re draft sale declaration | 0.10 |
| 11/20/22 | TA Labuda | Emails with Hamilton and PH team re draft Hamilton declaration | 0.10 |
| 11/20/22 | TA Labuda | Review and comment on draft Hamilton sale declaration | 0.80 |
| 11/21/22 | TA Labuda | Conference with Fink re draft sale declaration revisions | 0.10 |
| 11/21/22 | TA Labuda | Review revised sale declaration | 0.30 |
| 11/21/22 | TA Labuda | Emails with conference with Hamilton re sale declaration comments and issues | 0.40 |
| 11/21/22 | TA Labuda | Conference and emails with Micheli re declaration comments | 0.10 |
| 11/21/22 | TA Labuda | Review and comment on draft sale declaration | 0.40 |
| 11/22/22 | TA Labuda | Emails with PH and Jefferies teams re revised declaration | 0.10 |
| 11/22/22 | TA Labuda | Review revised sale declaration | 0.20 |
| 11/29/22 | TA Labuda | Emails and conference with Hamilton re fee calculation and issues | 0.20 |
| 11/29/22 | TA Labuda | Review engagement letter and retention order re fee calculations | 0.20 |
| | | **Total Hours** | **6.40** |

SIDLEY AUSTIN LLP

Invoice Number: IN00122064084
Compute North
Page 3

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TA Labuda | 4.90 | $1,425.00 | $6,982.50 |
| IC Ferrell | 0.50 | 775.00 | 387.50 |
| R Fink | 1.00 | 775.00 | 775.00 |
| **Total Hours and Fees** | **6.40** | | **$8,145.00** |