# EXHIBIT H

| | |
|---|---|
| **From:** | Petrulis, Robert C. <robert.petrulis@ogletree.com> |
| **Sent:** | Monday, December 6, 2021 9:41 AM |
| **To:** | Emeric Dwyer; Dauenhauer, Lorne O. |
| **Cc:** | Tanick, Andrew E. (Andy); Rachel Lee |
| **Subject:** | RE: Rohit "Ro" Shirole |
| **Attachments:** | Commissions by Deal Owner_2021.11.12 - with details - 3 year - Atlas decrease.xlsx |

**Emeric, good morning.  Please see below and attached for additional details regarding commissions … Thanks, Bob**

Details
==

- Finance examined the Atlas claimed discrepancy ($748,538 vs. Ro's amount of $1,218,340.80.  Based on info available now, the revised calculation actually decreased to $705,776.  Calculation and commentary is below.  As background, commissions are paid based on gross profit of the deal.  With the site development pipeline and where those deals are expected to be deployed, the gross profit is less than originally calculated (Minden is the name of the site the deals will be deployed at and has a higher cost of power, resulting in lower gross profit)
- Time value of money matters.  Original $3.3 million was based on 80% of the NPV over **5 year** payment stream.  Now we're looking at a 3 year payment stream, with 50% paid over the first 12 months.  Based on my calculations, with the decreased Atlas AND time value of money, the separation payment should be **$3.175 million**
- Same commission spreadsheet attached.  Changes on "Commissions tab" highlighted in a light pink color.

*Not sure how Ro would be getting to that dollar amount.*

*Here is what Finance is calculating for Atlas based on the most recent customer to site allocation done by sales and ops.*

| $ | 0.054 | Hosting Rate |
|---|---|---|
| $ | 0.030 | (-) Power Rate |
| $ | 0.010 | (-) Overhead |
| $ | 0.014 | GP |
| | 4.5% | * Commission % (based on 36 month deal) |
| $ | 0.0007 | Commisison per kwh |
| | | |
| | 123.8 | MW (based on current gear estimates) |
| | 730 | * Hours in month |
| | 12 | * Months in year |
| | 1,000 | * MW -> kw |
| | 1,084,488,000 | kwh |
| | | |
| | 705,776 | Commission |

*Commission went down from previous iteration as more of this gear is going to Minden which has a higher avg cost of power.*

**Robert C. Petrulis | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
Key Tower, 127 Public Square, Suite 4100 | Cleveland, OH 44114 | Telephone: 216-357-4735 | Fax: 216-357-4733
robert.petrulis@ogletree.com | www.ogletree.com | Bio

**Commission Overview:**  See below for commission eligiblity.  3)**equipment has been received and turned up (where applicable)** and Equipment commission being eligible after equipment has been received and client has paid are the triggers that have yet to occur.  See "commissions tab" for expected timing based on today's forecast of additional capacity timing, which are subject to permitting, construction and procurement schedules

**Approach**  a) Forecast expected commissions based on expected timing; b) calculated net present value (NPV) of those payments as of today; c) NPV of separation payment to be approximately 80% of the NPV of forecasted commissions to account for risk

**Interest Rate Used**  [Interest Rate (mid-term AFR November)]  1.08%

**Calculation Summary**

| Commission Forecasted - Before Time Value of Money | Less than 12 months out | Greater than 12 months out | Σ |
|---|---|---|---|
| Colocation | 2,862,876.47 | 418,530.10 | 3,281,406.57 |
| Profit Share | 392,857.14 | 107,142.86 | 500,000.00 |
| Equipment Sales | 117,857.14 | 32,142.86 | 150,000.00 |
| Total | 3,373,590.76 | 557,815.82 | 3,931,406.57 |

| | |
|---|---|
| NPV of total Amount @ 1.08% interest rate | $3,905,866.40 |
| NPV of $3.3 million paid out over 5 years @ 1.08% interest rate | $3,131,176.23 |
| **% of NPV commission paid as part of agreement** | **80%** |

**Note:** Per terms of commission program involutary leave for cause terminates eligibility; involuntary termination (other than for cause), only commissions qualified in the next 12 months are eligible

Commission Eligibility

- Team members  qualify for commission after client has 1) executed agreement and/or order forms, 2) paid the down deposit, and 3) equipment has been received and turned up (where applicable)
- Equipment sale commissions are eligible immediately after equipment has been received and client has paid. Commissions for customers that are placed with a reduced down deposit or no down deposit may have their commissions delayed 60 days unless terms approved by Finance

Commission program upon termination

- This commission program will immediately terminate if participant is no longer employed with Compute North.  Commissions on bookings prior to termination are payable by Minnesota State Law or otherwise agreed upon terms (https://www.revisor.mn.gov/statutes/cite/181.145).
  - Participant acknowledges voluntary resignation may result in forfeiture of Commissions paid on bookings with an "equipment live" date more than 90 days from the last date of employment or as otherwise agreed-upon in writing by both parties.
  - Participant acknowledges involuntary leave without cause will lead to Commissions being paid out on an "equipment live" date for 12 months following termination or as otherwise agreed-upon in writing by both parties.
  - Participant acknowledges involuntary leave with malicious cause may result in forfeiture of all future Commissions.

| Deal Status | (Multiple Items) |
|---|---|

**Sum of Commission Amt** — Column Labels

| Row Labels | 2021 Qtr4 Nov | Dec | 2022 Qtr1 Jan | Feb | Mar | Qtr2 Apr | May | Jun | Qtr3 Jul | Aug | Sep | Qtr4 Oct | Nov | Dec | 2023 Qtr1 Jan | Grand Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ro Shirole** | $370,352 | $68,246 | $33,092 | $371,826 | $390,266 | $263,937 | $472,164 | $210,831 | $199,274 | $185,814 | $180,964 | $148,182 | $148,182 | $140,519 | $140,519 | $3,324,169 | | | |
| Atlonromy dba Jointhish Holding Limited | | | | | | | $28,099 | $28,099 | $42,148 | $42,148 | $42,148 | $42,148 | $42,148 | $42,148 | $42,148 | $337,183 | Revised | Difference | Per month difference |
| Atlas Mining Ltd | | | | | | $65,090 | $65,090 | $65,090 | $61,022 | $61,022 | $61,022 | $61,022 | $61,022 | $61,022 | $61,022 | $748,538 | $705,776 | $42,762 | $3,563.54 |
| Compass Mining Inc | | | | $20,313 | $29,872 | $146,867 | $223,440 | $72,075 | $60,873 | $37,349 | $37,349 | $37,349 | $37,349 | $37,349 | $37,349 | $777,534 | | | |
| Culver Ventures LLC | | | | | | | | | | | | | | | | $3,153 | | | |
| GEM Mining 1 LLC | | | $12,772 | $6,386 | $6,386 | $6,386 | $7,663 | $7,663 | $7,663 | $7,663 | $7,663 | $7,663 | $7,663 | | | $85,573 | | | |
| Gilley Enterprises | | | | | | | | $355 | | | | | | | | $355 | | | |
| Haylo Group, Inc | | | | $196 | $196 | $196 | $1,696 | $1,696 | $1,696 | | | | | | | $5,674 | | | |
| Integrated Ventures | | $3,681 | | | | | | | | | | | | | | $3,681 | | | |
| Konza Mining Fund I LP | | $3,931 | $4,857 | $3,238 | $1,619 | $2,428 | $2,660 | $2,660 | $2,660 | $2,660 | | | | | | $26,711 | | | |
| Marathon Digital Holdings | | $57,841 | | $272,424 | $252,351 | | | | | | | | | | | $582,616 | | | |
| NFN8 Media, LLC | | $1,749 | $3,299 | $2,872 | $1,100 | $1,222 | $1,222 | $1,222 | $1,222 | $1,222 | | | | | | $14,581 | | | |
| Omnific Ventures, Inc. | | | | | $220 | $220 | $440 | | | | | | | | | $880 | | | |
| Optimal Founders Investments Inc | | $17 | $26 | $13 | $5 | $5 | $15 | $15 | $15 | $15 | | | | | | $127 | | | |
| SupplyBit, LLC | | | $1,498 | | $28,386 | | | | | | | | | | | $29,884 | | | |
| Teracel 2 | | | | | | $14,664 | | | | | | | | | | $14,664 | | | |
| Touii Capital | | | | | | | | $ - | | | | | | | | $14,664 | | | |
| US Bitcoin | $370,352 | | | | | | $105,815 | | | | | | | | | $476,167 | | | |
| Value Chain Ventures | | | $8,220 | | | | | | | | | | | | | $8,220 | | | |
| Wayfaring Company | | $1,026 | $2,420 | $293 | $4,687 | $3,004 | $2,974 | $2,974 | $2,974 | $953 | | | | | | $21,305 | | | |
| White Rock Management AG | | | | | | | | $23,415 | $32,782 | $32,782 | $32,782 | $32,782 | $32,782 | | | $187,324 | | | |
| **Grand Total** | $370,352 | $68,246 | $33,092 | $371,826 | $390,266 | $263,937 | $472,164 | $210,831 | $199,274 | $185,814 | $180,964 | $148,182 | $148,182 | $140,519 | $140,519 | $3,324,169 | | | |

| | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | | |
| | | | | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (3,564) | (42,762) |
| **Expected Commission** | 370,352 | 68,246 | 33,092 | 368,263 | 386,702 | 260,374 | 468,600 | 207,267 | 195,711 | 182,251 | 177,401 | 144,619 | 144,619 | 136,956 | 136,956 | 3,281,407 |

**NPV of expected commissions:** $3,260,232.93  A

| | | | | | | | | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Share - Expected | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 35,714.29 | 500,000.00 |

**NPV of expected commissions:** $496,641.14  B

| | | | | | | | | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expected Hardware Commissions | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 10,714.29 | 150,000.00 |

**NPV of expected commissions:** $148,992.34  C

**Total NPV of Expected Payout** ............ 3,931,406.57
**NPV of Expected Payout:** $3,905,866.40  D (A+B+C)

| Interest Rate (mid-term AFR November) | 1.08% |
|---|---|

Proposed Total Payment ............ 3,175,000.00
NPV of proposed payments ............ $3,131,176.23
% of NPV of expected commissions ............ 80.17%

| Proposed payment schedule | First 12 months | 2nd 24 months |
|---|---|---|
| | 132,291.67 | 66,145.83 |

| | Monthly Payment | Month |
|---|---|---|
| Months 1–12 | 132,291.67 | 1 … 12 |
| Months 13–36 | 66,145.83 | 13 … 36 |

**Total Payments:** 3,175,000.00

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Altonomy db | 3.06E+09 | 100% - Closed | 1/1/2023 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 1/1/2023 | 6/14/2021 8:17 | 11/1/2022 | 11/30/2027 | 12/31/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 5/1/2022 | 1800 | 5.832 | 3.24 | 5.832 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 5.832 | 208610.6 | 5/31/2022 | 6/14/2021 8:17 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.01 | 0.055 | 28098.576 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 6/1/2022 | 1800 | 5.832 | 3.24 | 5.832 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 5.832 | 208610.6 | 6/1/2022 | 6/14/2021 8:17 | 4/1/2022 | 4/30/2027 | 5/31/2027 | 0.01 | 0.055 | 28098.576 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 7/1/2022 | 1800 | 5.832 | 3.24 | 5.832 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 5.832 | 208610.6 | 7/1/2022 | 6/14/2021 8:17 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.01 | 0.055 | 28098.576 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 8/1/2022 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 8/1/2022 | 6/14/2021 8:17 | 6/1/2022 | 6/30/2027 | 7/31/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 9/1/2022 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 9/1/2022 | 6/14/2021 8:17 | 7/1/2022 | 7/31/2027 | 8/31/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 10/1/2022 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 10/1/2022 | 6/14/2021 8:17 | 8/1/2022 | 8/31/2027 | 9/30/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 11/1/2022 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 11/1/2022 | 6/14/2021 8:17 | 9/1/2022 | 9/30/2027 | 10/31/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |
| Altonomy db | 3.06E+09 | 100% - Closed | 12/1/2022 | 2700 | 8.748 | 3.24 | 8.748 | 0 | 0.049 | 60 | Wolf Hollo | 44712 | 8.748 | 312916 | 12/1/2022 | 6/14/2021 8:17 | 10/1/2022 | 10/31/2027 | 11/30/2027 | 0.01 | 0.055 | 42147.864 | Ro Shirole |

**337,182.91**

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlas Mining | 5.11E+09 | 100% - Closed | 1/1/2023 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44742 | 10.32 | 406814.4 | 1/1/2023 | 9/3/2021 8:57 | 11/1/2024 | 11/30/2025 | 12/31/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 2/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Greenville | 44620 | 10.32 | 406814.4 | 2/28/2022 | 9/3/2021 8:57 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.016 | 0.045 | 65,090.30 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 3/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Greenville | 44620 | 10.32 | 406814.4 | 3/1/2022 | 9/3/2021 8:57 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.016 | 0.045 | 65,090.30 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 4/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Greenville | 44650 | 10.32 | 406814.4 | 4/1/2022 | 9/3/2021 8:57 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.016 | 0.045 | 65,090.30 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 5/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Greenville | 44650 | 10.32 | 406814.4 | 5/1/2022 | 9/3/2021 8:57 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.016 | 0.045 | 65,090.30 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 6/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44712 | 10.32 | 406814.4 | 6/1/2022 | 9/3/2021 8:57 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 7/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44712 | 10.32 | 406814.4 | 7/1/2022 | 9/3/2021 8:57 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 8/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44712 | 10.32 | 406814.4 | 8/1/2022 | 9/3/2021 8:57 | 6/1/2022 | 6/30/2025 | 7/31/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 9/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44742 | 10.32 | 406814.4 | 9/1/2022 | 9/3/2021 8:57 | 7/1/2022 | 7/31/2025 | 8/31/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 10/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44742 | 10.32 | 406814.4 | 10/1/2022 | 9/3/2021 8:57 | 8/1/2022 | 8/31/2025 | 9/30/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 11/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44742 | 10.32 | 406814.4 | 11/1/2022 | 9/3/2021 8:57 | 9/1/2022 | 9/30/2025 | 10/31/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |
| Atlas Mining | 5.11E+09 | 100% - Closed | 12/1/2022 | 3000 | 10.32 | 3.44 | 10.32 | 0 | 0.054 | 36 | Wolf Hollo | 44742 | 10.32 | 406814.4 | 12/1/2022 | 9/3/2021 8:57 | 10/1/2022 | 10/31/2025 | 11/30/2025 | 0.015 | 0.045 | 61,022.16 | Ro Shirole |

748,538.50

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compass Mir | 6.22E+09 | 100% - Closed ' | 1/1/2023 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Greenville 44742 | | 5.168 | 203722.6 | 1/1/2023 | 9/30/2021 11:38 | 11/1/2022 | 11/30/2027 | 12/31/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 2/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Greenville 44592 | | 0.93 | 36660.6 | 2/1/2022 | 9/2/2021 8:32 | 12/1/2021 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 7169.184 | Ro Shirole |
| Compass Mir | 5.94E+09 | 100% - Closed ' | 2/1/2022 | 550 | 1.705 | 3.1 | 1.705 | 0 | 0.054 | 60 | Greenville 44592 | | 1.705 | 67211.1 | 2/1/2022 | 9/2/2021 8:26 | 12/1/2021 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 13143.504 | Ro Shirole |
| Compass Mir | 6.04E+09 | 100% - Closed ' | 3/1/2022 | 200 | 0.62 | 3.1 | 0.62 | 0 | 0.054 | 60 | Greenville 44650 | | 0.62 | 24440.4 | 3/30/2022 | 9/2/2021 8:32 | 12/1/2021 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 4779.456 | Ro Shirole |
| Compass Mir | 6.04E+09 | 100% - Closed ' | 2/1/2022 | 200 | 0.62 | 3.1 | 0.62 | 0 | 0.054 | 60 | Greenville 44650 | | 0.62 | 24440.4 | 3/30/2022 | 9/2/2021 8:32 | 12/1/2021 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 4779.456 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 3/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Greenville 44592 | | 0.93 | 36660.6 | 3/1/2022 | 9/2/2021 8:32 | 1/1/2022 | 1/31/2027 | 2/28/2027 | 0.016 | 0.055 | 7169.184 | Ro Shirole |
| Compass Mir | 5.94E+09 | 100% - Closed ' | 3/1/2022 | 550 | 1.705 | 3.1 | 1.705 | 0 | 0.054 | 60 | Greenville 44592 | | 1.705 | 67211.1 | 3/1/2022 | 9/2/2021 8:26 | 1/1/2022 | 1/31/2027 | 2/28/2027 | 0.016 | 0.055 | 13143.504 | Ro Shirole |
| Compass Mir | 6.04E+09 | 100% - Closed ' | 4/1/2022 | 200 | 0.62 | 3.1 | 0.62 | 0 | 0.054 | 60 | Greenville 44650 | | 0.62 | 24440.4 | 4/1/2022 | 9/2/2021 8:32 | 2/1/2022 | 2/28/2027 | 3/31/2027 | 0.016 | 0.055 | 4779.456 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 4/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Greenville 44592 | | 0.93 | 36660.6 | 4/1/2022 | 9/2/2021 8:26 | 2/1/2022 | 2/28/2027 | 3/31/2027 | 0.016 | 0.055 | 7169.184 | Ro Shirole |
| Compass Mir | 4.83E+09 | 100% - Closed ' | 4/1/2022 | 6500 | 20.15 | 3.1 | 20.15 | 0 | 0.054 | 60 | Wyldewoo 44620 | | 9.95 | 392229 | 4/1/2022 | 8/17/2021 16:55 | 2/1/2022 | 2/28/2027 | 3/31/2027 | 0.009 | 0.055 | 43145.19 | Ro Shirole |
| Compass Mir | 4.83E+09 | 100% - Closed ' | 4/1/2022 | 6500 | 20.15 | 3.1 | 20.15 | 0 | 0.054 | 60 | Greenville 44650 | | 10.2 | 402084 | 4/1/2022 | 8/17/2021 16:55 | 2/1/2022 | 2/28/2027 | 3/31/2027 | 0.016 | 0.055 | 78629.76 | Ro Shirole |
| Compass Mir | 6E+09 | 100% - Closed ' | 5/1/2022 | 3200 | 9.92 | 3.1 | 9.92 | 0 | 0.054 | 60 | Wolf Ridge 44712 | | 9.92 | 391046.4 | 5/31/2022 | 9/2/2021 8:29 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.022 | 0.055 | 105148.032 | Ro Shirole |
| Compass Mir | 5.94E+09 | 100% - Closed ' | 5/1/2022 | 550 | 1.705 | 3.1 | 1.705 | 0 | 0.054 | 60 | Greenville 44650 | | 1.705 | 67211.1 | 5/1/2022 | 9/2/2021 8:26 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.016 | 0.055 | 13143.504 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 6/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 6/30/2022 | 9/30/2021 11:38 | 4/1/2022 | 4/30/2027 | 5/31/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.04E+09 | 100% - Closed ' | 6/1/2022 | 200 | 0.62 | 3.1 | 0.62 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 0.62 | 24440.4 | 6/30/2022 | 9/2/2021 8:32 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.015 | 0.055 | 4480.74 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 6/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 0.93 | 36660.6 | 6/30/2022 | 9/2/2021 8:32 | 4/1/2022 | 4/30/2027 | 5/31/2027 | 0.015 | 0.055 | 6721.11 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 5/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 0.93 | 36660.6 | 6/30/2022 | 9/2/2021 8:32 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.015 | 0.055 | 6721.11 | Ro Shirole |
| Compass Mir | 5.94E+09 | 100% - Closed ' | 6/1/2022 | 550 | 1.705 | 3.1 | 1.705 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 1.705 | 67211.1 | 6/30/2022 | 9/2/2021 8:26 | 4/1/2022 | 4/30/2027 | 5/31/2027 | 0.015 | 0.055 | 12322.035 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 7/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 7/1/2022 | 9/30/2021 11:38 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.04E+09 | 100% - Closed ' | 7/1/2022 | 200 | 0.62 | 3.1 | 0.62 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 0.62 | 24440.4 | 7/1/2022 | 9/2/2021 8:32 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.015 | 0.055 | 4480.74 | Ro Shirole |
| Compass Mir | 6.02E+09 | 100% - Closed ' | 7/1/2022 | 300 | 0.93 | 3.1 | 0.93 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 0.93 | 36660.6 | 7/1/2022 | 9/2/2021 8:32 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.015 | 0.055 | 6721.11 | Ro Shirole |
| Compass Mir | 5.94E+09 | 100% - Closed ' | 7/1/2022 | 550 | 1.705 | 3.1 | 1.705 | 0 | 0.054 | 60 | Wolf Hollo 44742 | | 1.705 | 67211.1 | 7/1/2022 | 9/2/2021 8:26 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.015 | 0.055 | 12322.035 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 8/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 8/1/2022 | 9/30/2021 11:38 | 6/1/2022 | 6/30/2027 | 7/31/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 10/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 9/1/2022 | 9/30/2021 11:38 | 7/1/2022 | 7/31/2027 | 8/31/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 11/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 11/1/2022 | 9/30/2021 11:38 | 9/1/2022 | 9/30/2027 | 10/31/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |
| Compass Mir | 6.22E+09 | 100% - Closed ' | 12/1/2022 | 1667 | 5.1677 | 3.1 | 5.168 | -0.0003 | 0.054 | 60 | Wolf Hollo 44742 | | 5.168 | 203722.6 | 12/1/2022 | 9/30/2021 11:38 | 10/1/2022 | 10/31/2027 | 11/30/2027 | 0.015 | 0.055 | 37349.136 | Ro Shirole |

**777,533.66**

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Culver Ventu | 5.94E+09 | 100% - Closed | 2/1/2022 | 40 | 0.124 | 3.1 | 0.124 | 0 | 0.054 | 36 | Greenville | 44620 | 0.124 | 4888.08 | 2/28/2022 | 9/2/2021 11:44 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.016 | 0.045 | 782.0928 | Ro Shirole |
| Culver Ventu | 5.94E+09 | 100% - Closed | 3/1/2022 | 40 | 0.124 | 3.1 | 0.124 | 0 | 0.054 | 36 | Greenville | 44620 | 0.124 | 4888.08 | 3/1/2022 | 9/2/2021 11:44 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.016 | 0.045 | 782.0928 | Ro Shirole |
| Culver Ventu | 5.94E+09 | 100% - Closed | 4/1/2022 | 40 | 0.124 | 3.1 | 0.124 | 0 | 0.054 | 36 | Greenville | 44620 | 0.124 | 4888.08 | 4/1/2022 | 9/2/2021 11:44 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.016 | 0.045 | 782.0928 | Ro Shirole |
| Culver Ventu | 5.94E+09 | 100% - Closed | 5/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Wolf Ridge | 44712 | 0.031 | 1222.02 | 5/31/2022 | 9/2/2021 11:44 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.022 | 0.045 | 268.8444 | Ro Shirole |
| Culver Ventu | 5.94E+09 | 100% - Closed | 6/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Wolf Ridge | 44712 | 0.031 | 1222.02 | 6/1/2022 | 9/2/2021 11:44 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.022 | 0.045 | 268.8444 | Ro Shirole |
| Culver Ventu | 5.94E+09 | 100% - Closed | 7/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Wolf Ridge | 44712 | 0.031 | 1222.02 | 7/1/2022 | 9/2/2021 11:44 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.022 | 0.045 | 268.8444 | Ro Shirole |

3,152.81

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEM Mining | 4.02E+09 | 100% - Closed | 1/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | Greenville | 44592 | 1.62 | 56764.8 | 1/31/2022 | 3/11/2021 15:03 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.01 | 0.045 | 6386.04 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 12/1/2021 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | Greenville | 44592 | 1.62 | 56764.8 | 12/1/2021 | 3/11/2021 15:03 | 10/1/2021 | 10/31/2024 | 11/30/2024 | 0.01 | 0.045 | 6386.04 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 2/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | Greenville | 44620 | 1.62 | 56764.8 | 2/28/2022 | 3/11/2021 15:03 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.01 | 0.045 | 6386.04 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 3/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | Greenville | 44620 | 1.62 | 56764.8 | 3/1/2022 | 3/11/2021 15:03 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.01 | 0.045 | 6386.04 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 4/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | Greenville | 44650 | 1.62 | 56764.8 | 4/1/2022 | 3/11/2021 15:03 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.01 | 0.045 | 6386.04 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 5/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 5/31/2022 | 3/11/2021 15:03 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 6/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 6/1/2022 | 3/11/2021 15:03 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 7/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 7/1/2022 | 3/11/2021 15:03 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 8/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 9/1/2022 | 3/11/2021 15:03 | 6/1/2022 | 6/30/2025 | 7/31/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 9/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 9/1/2022 | 3/11/2021 15:03 | 7/1/2022 | 7/31/2025 | 8/31/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 10/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 10/1/2022 | 3/11/2021 15:03 | 8/1/2022 | 8/31/2025 | 9/30/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |
| GEM Mining | 4.02E+09 | 100% - Closed | 11/1/2022 | 500 | 1.62 | 3.24 | 1.62 | 0 | 0.048 | 36 | King Moun | 44712 | 1.62 | 56764.8 | 11/1/2022 | 3/11/2021 15:03 | 9/1/2022 | 9/30/2025 | 10/31/2025 | 0.012 | 0.045 | 7663.248 | Ro Shirole |

85,572.94

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---------|---------|-------------|------------|-----|-----------|---------|---------------|-----------------|----------|------|------|------|-------|-----|-------------|-----------------|-----------------|------------------|------------------|-------------------|-----------------|----------------|------------|
| Gilley Enterpi | 4.8E+09 | 100% - Closed ' | 5/1/2021 | 15 | 0.0502 | 3.346667 | 0.05 | 0.0002 | 0.057 | 36 | Wolf Hollo | 44742 | | 2080.5 | 6/30/2022 | 3/25/2021 14:26 | 3/1/2021 | 3/31/2024 | 4/30/2024 | 0.018 | 0.045 | 354.78 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 2/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Greenville | 44592 | 0.031 | 1222.02 | 2/1/2022 | 8/31/2021 14:24 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.016 | 0.045 | 195.5232 | Ro Shirole |
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 3/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Greenville | 44592 | 0.031 | 1222.02 | 3/1/2022 | 8/31/2021 14:24 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.016 | 0.045 | 195.5232 | Ro Shirole |
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 4/1/2022 | 10 | 0.031 | 3.1 | 0.031 | 0 | 0.054 | 36 | Greenville | 44650 | 0.031 | 1222.02 | 4/1/2022 | 8/31/2021 14:24 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.016 | 0.045 | 195.5232 | Ro Shirole |
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 5/1/2022 | 77 | 0.2387 | 3.1 | 0.239 | -0.0003 | 0.054 | 36 | King Moun | 44712 | 0.239 | 9421.38 | 5/31/2022 | 8/31/2021 14:24 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.018 | 0.045 | 1695.8484 | Ro Shirole |
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 6/1/2022 | 77 | 0.2387 | 3.1 | 0.239 | -0.0003 | 0.054 | 36 | King Moun | 44712 | 0.239 | 9421.38 | 6/1/2022 | 8/31/2021 14:24 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.018 | 0.045 | 1695.8484 | Ro Shirole |
| Haylo Group, | 5.94E+09 | 100% - Closed ' | 7/1/2022 | 77 | 0.2387 | 3.1 | 0.239 | -0.0003 | 0.054 | 36 | King Moun | 44712 | 0.239 | 9421.38 | 7/1/2022 | 8/31/2021 14:24 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.018 | 0.045 | 1695.8484 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integrated V | 6.02E+09 | 100% - Closed | 8/30/2021 | 405 | 1.33392 | 3.29363 | 1.334 | -8E-05 | 0.049 | 36 | Nebraska | 44561 | 1.334 | 47717.18 | 12/31/2021 | 9/7/2021 16:00 | 6/1/2021 | 6/30/2024 | 7/31/2024 | 0.007 | 0.045 | 3681.0396 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Konza Mining | 5.04E+09 | 100% - Closed | 12/1/2021 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Greenville | 44592 | 0.264 | 11370.48 | 1/31/2022 | 10/26/2021 8:03 | 10/1/2021 | 10/31/2025 | 11/30/2025 | 0.021 | 0.05 | 2428.272 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 11/1/2021 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Greenville | 44592 | 0.264 | 11370.48 | 1/31/2022 | 10/26/2021 8:03 | 9/1/2021 | 9/30/2025 | 10/31/2025 | 0.021 | 0.05 | 2428.272 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 2/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Wyldewoo | 44620 | 0.264 | 11370.48 | 2/28/2022 | 10/26/2021 8:03 | 12/1/2021 | 12/31/2025 | 1/31/2026 | 0.014 | 0.05 | 1618.848 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 1/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Wyldewoo | 44620 | 0.264 | 11370.48 | 2/28/2022 | 10/26/2021 8:03 | 11/1/2021 | 11/30/2025 | 12/31/2025 | 0.014 | 0.05 | 1618.848 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 3/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Wyldewoo | 44620 | 0.264 | 11370.48 | 3/1/2022 | 10/26/2021 8:03 | 1/1/2022 | 1/31/2026 | 2/28/2026 | 0.014 | 0.05 | 1618.848 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 4/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Greenville | 44650 | 0.264 | 11370.48 | 4/1/2022 | 10/26/2021 8:03 | 2/1/2022 | 2/28/2026 | 3/31/2026 | 0.021 | 0.05 | 2428.272 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 5/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | King Moun | 44712 | 0.264 | 11370.48 | 5/31/2022 | 10/26/2021 8:03 | 3/1/2022 | 3/31/2026 | 4/30/2026 | 0.023 | 0.05 | 2659.536 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 6/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | King Moun | 44712 | 0.264 | 11370.48 | 6/1/2022 | 10/26/2021 8:03 | 4/1/2022 | 4/30/2026 | 5/31/2026 | 0.023 | 0.05 | 2659.536 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 7/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | King Moun | 44712 | 0.264 | 11370.48 | 7/1/2022 | 10/26/2021 8:03 | 5/1/2022 | 5/31/2026 | 6/30/2026 | 0.023 | 0.05 | 2659.536 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 8/1/2022 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | King Moun | 44712 | 0.264 | 11370.48 | 8/1/2022 | 10/26/2021 8:03 | 6/1/2022 | 6/30/2026 | 7/31/2026 | 0.023 | 0.05 | 2659.536 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 10/1/2021 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Nebraska | 44561 | 0.264 | 11370.48 | 12/31/2021 | 10/26/2021 8:03 | 8/1/2021 | 8/31/2025 | 9/30/2025 | 0.017 | 0.05 | 1965.744 | Ro Shirole |
| Konza Mining | 5.04E+09 | 100% - Closed | 9/1/2021 | 85 | 0.2635 | 3.1 | 0.264 | -0.0005 | 0.059 | 48 | Nebraska | 44561 | 0.264 | 11370.48 | 12/31/2021 | 10/26/2021 8:03 | 7/1/2021 | 7/31/2025 | 8/31/2025 | 0.017 | 0.05 | 1965.744 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marathon Di | 5.12E+09 | 100% - Closed | 2/1/2022 | 15200 | 47.12 | 3.1 | 47.12 | 0 | 0.044 | 36 | Greenville | 44592 | 14.02 | 450322.4 | 2/1/2022 | 9/29/2021 9:56 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.006 | 0.045 | 33160.104 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 1/1/2022 | 24500 | 76.72 | 3.131429 | 76.72 | 0 | 0.044 | 36 | King Moun | 44620 | 0.4 | 12848 | 2/28/2022 | 9/29/2021 9:56 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.008 | 0.045 | 1261.44 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 12/1/2021 | 14700 | 46.34 | 3.152381 | 46.34 | 0 | 0.044 | 36 | King Moun | 44620 | 46.34 | 1488441 | 2/28/2022 | 9/29/2021 9:56 | 10/1/2021 | 10/31/2024 | 11/30/2024 | 0.008 | 0.045 | 146137.824 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 11/1/2021 | 10500 | 32.83 | 3.126667 | 32.83 | 0 | 0.044 | 36 | King Moun | 44620 | 29.13 | 935655.6 | 2/28/2022 | 9/29/2021 9:56 | 9/1/2021 | 9/30/2024 | 10/31/2024 | 0.008 | 0.045 | 91864.368 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 2/1/2022 | 15200 | 47.12 | 3.1 | 47.12 | 0 | 0.044 | 36 | King Moun | 44650 | 33.1 | 1063172 | 3/30/2022 | 9/29/2021 9:56 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.008 | 0.045 | 104384.16 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 1/1/2022 | 24500 | 76.72 | 3.131429 | 76.72 | 0 | 0.044 | 36 | King Moun | 44650 | 42.72 | 1372166 | 3/30/2022 | 9/29/2021 9:56 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.008 | 0.045 | 134721.792 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 1/1/2022 | 24500 | 76.72 | 3.131429 | 76.72 | 0 | 0.044 | 36 | Minden - N | 44650 | 33.6 | 1079232 | 3/30/2022 | 9/29/2021 9:56 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.001 | 0.045 | 13245.12 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 10/1/2021 | 8100 | 25.6455 | 3.166111 | 25.646 | -0.0005 | 0.044 | 36 | Colorado B | 44561 | 10.946 | 351585.5 | 12/31/2021 | 9/29/2021 9:56 | 8/1/2021 | 8/31/2024 | 9/30/2024 | 0.005 | 0.045 | 21574.566 | Ro Shirole |
| Marathon Di | 5.12E+09 | 100% - Closed | 10/1/2021 | 8100 | 25.6455 | 3.166111 | 25.646 | -0.0005 | 0.044 | 36 | Wolf Hollo | 44561 | 14.7 | 472164 | 12/31/2021 | 9/29/2021 9:56 | 8/1/2021 | 8/31/2024 | 9/30/2024 | 0.005 | 0.045 | 28973.7 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NFN8 Media, | 5.36E+09 | 100% - Closed | 11/1/2021 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44592 | 0.155 | 6336.4 | 1/31/2022 | 10/6/2021 10:47 | 9/1/2021 | 9/30/2024 | 10/31/2024 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 10/1/2021 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44592 | 0.155 | 6336.4 | 1/31/2022 | 10/6/2021 10:47 | 8/1/2021 | 8/31/2024 | 9/30/2024 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 9/1/2021 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44592 | 0.155 | 6336.4 | 1/31/2022 | 10/6/2021 10:47 | 7/1/2021 | 7/31/2024 | 8/31/2024 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 2/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Wyldewoo | 44620 | 0.155 | 6336.4 | 2/28/2022 | 10/6/2021 10:47 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.011 | 0.045 | 672.111 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 1/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44620 | 0.155 | 6336.4 | 2/28/2022 | 10/6/2021 10:47 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 12/1/2021 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44620 | 0.155 | 6336.4 | 2/28/2022 | 10/6/2021 10:47 | 10/1/2021 | 10/31/2024 | 11/30/2024 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 3/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Wyldewoo | 44620 | 0.155 | 6336.4 | 3/1/2022 | 10/6/2021 10:47 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.011 | 0.045 | 672.111 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 4/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | Greenville | 44650 | 0.155 | 6336.4 | 4/1/2022 | 10/6/2021 10:47 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.018 | 0.045 | 1099.818 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 5/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | King Moun | 44712 | 0.155 | 6336.4 | 5/31/2022 | 10/6/2021 10:47 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.02 | 0.045 | 1222.02 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 6/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | King Moun | 44712 | 0.155 | 6336.4 | 6/1/2022 | 10/6/2021 10:47 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.02 | 0.045 | 1222.02 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 7/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | King Moun | 44712 | 0.155 | 6336.4 | 7/1/2022 | 10/6/2021 10:47 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.02 | 0.045 | 1222.02 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 8/1/2022 | 50 | 0.155 | 3.1 | 0.155 | 0 | 0.056 | 36 | King Moun | 44712 | 0.155 | 6336.4 | 8/1/2022 | 10/6/2021 10:47 | 6/1/2022 | 6/30/2025 | 7/31/2025 | 0.02 | 0.045 | 1222.02 | Ro Shirole |
| NFN8 Media, | 5.36E+09 | 100% - Closed | 8/1/2021 | 95 | 0.31735 | 3.340526 | 0.317 | 0.00035 | 0.056 | 36 | Nebraska | 44561 | 0.317 | 12958.96 | 12/31/2021 | 10/6/2021 10:47 | 6/1/2021 | 6/30/2024 | 7/31/2024 | 0.014 | 0.045 | 1749.4596 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omnific Vent | 5.94E+09 | 100% - Closed ' | 2/1/2022 | 20 | 0.062 | 3.1 | 0.062 | 0 | 0.054 | 36 | Wyldewoo | 44620 | 0.062 | 2444.04 | 2/28/2022 | 8/30/2021 8:20 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.009 | 0.045 | 219.9636 | Ro Shirole |
| Omnific Vent | 5.94E+09 | 100% - Closed ' | 3/1/2022 | 20 | 0.062 | 3.1 | 0.062 | 0 | 0.054 | 36 | Wyldewoo | 44620 | 0.062 | 2444.04 | 3/1/2022 | 8/30/2021 8:20 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.009 | 0.045 | 219.9636 | Ro Shirole |
| Omnific Vent | 5.94E+09 | 100% - Closed ' | 4/1/2022 | 20 | 0.062 | 3.1 | 0.062 | 0 | 0.054 | 36 | King Moun | 44712 | 0.062 | 2444.04 | 5/31/2022 | 8/30/2021 8:20 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.018 | 0.045 | 439.9272 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimal Four | 5.04E+09 | 100% - Closed | 1/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Greenville | 44592 | 0.003 | 107.31 | 1/31/2022 | 4/22/2021 8:47 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.011 | 0.045 | 13.0086 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 12/1/2021 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Greenville | 44592 | 0.003 | 107.31 | 1/31/2022 | 4/22/2021 8:47 | 10/1/2021 | 10/31/2024 | 11/30/2024 | 0.011 | 0.045 | 13.0086 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 2/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Greenville | 44592 | 0.003 | 107.31 | 2/1/2022 | 4/22/2021 8:47 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.011 | 0.045 | 13.0086 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 3/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Wyldewoo | 44620 | 0.003 | 107.31 | 3/1/2022 | 4/22/2021 8:47 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.004 | 0.045 | 4.7304 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 4/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Wyldewoo | 44620 | 0.003 | 107.31 | 4/1/2022 | 4/22/2021 8:47 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.004 | 0.045 | 4.7304 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 5/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | King Moun | 44712 | 0.003 | 107.31 | 5/31/2022 | 4/22/2021 8:47 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.013 | 0.045 | 15.3738 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 6/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | King Moun | 44712 | 0.003 | 107.31 | 6/1/2022 | 4/22/2021 8:47 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.013 | 0.045 | 15.3738 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 7/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | King Moun | 44712 | 0.003 | 107.31 | 7/1/2022 | 4/22/2021 8:47 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.013 | 0.045 | 15.3738 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 8/1/2022 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | King Moun | 44712 | 0.003 | 107.31 | 8/1/2022 | 4/22/2021 8:47 | 6/1/2022 | 6/30/2025 | 7/31/2025 | 0.013 | 0.045 | 15.3738 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 10/1/2021 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Nebraska | 44561 | 0.003 | 107.31 | 12/31/2021 | 4/22/2021 8:47 | 8/1/2021 | 8/31/2024 | 9/30/2024 | 0.007 | 0.045 | 8.2782 | Ro Shirole |
| Optimal Four | 5.04E+09 | 100% - Closed | 9/1/2021 | 65 | 0.0031 | 0.047692 | 0.003 | 1E-04 | 0.049 | 36 | Nebraska | 44561 | 0.003 | 107.31 | 12/31/2021 | 4/22/2021 8:47 | 7/1/2021 | 7/31/2024 | 8/31/2024 | 0.007 | 0.045 | 8.2782 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SupplyBit, LLC | 3.95E+09 | 100% - Closed | 8/15/2021 | 600 | 1.995 | 3.325 | 1.995 | 0 | 0.057 | 36 | Greenville | 44592 | 0.2 | 8322 | 1/31/2022 | 3/26/2021 10:54 | 6/1/2021 | 6/30/2024 | 7/31/2024 | 0.019 | 0.045 | 1497.96 | Ro Shirole |
| SupplyBit, LLC | 3.95E+09 | 100% - Closed | 9/15/2021 | 600 | 1.995 | 3.325 | 1.995 | 0 | 0.057 | 36 | Greenville | 44650 | 1.995 | 83011.95 | 3/30/2022 | 3/26/2021 10:54 | 7/1/2021 | 7/31/2024 | 8/31/2024 | 0.019 | 0.045 | 14942.151 | Ro Shirole |
| SupplyBit, LLC | 3.95E+09 | 100% - Closed | 8/15/2021 | 600 | 1.995 | 3.325 | 1.995 | 0 | 0.057 | 36 | Greenville | 44650 | 1.795 | 74689.95 | 3/30/2022 | 3/26/2021 10:54 | 6/1/2021 | 6/30/2024 | 7/31/2024 | 0.019 | 0.045 | 13444.191 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teracel 2 | 6.13E+09 | 90% - Contract | 4/1/2022 | 500 | 1.55 | 3.1 | 1.55 | 0 | 0.062 | 36 | Greenville | 44650 | 1.55 | 70153 | 4/1/2022 | 10/28/2021 19:00 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.024 | 0.045 | 14664.24 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bitcoin | 5.75E+09 | 90% - Contract | 5/22/2022 | 8630 | 27.453 | 3.181112 | 27.453 | 0 | 0.018 | 60 | Greenville | 44620 | 27.453 | 360732.4 | 5/22/2022 | 10/14/2021 19:00 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.008 | 0.055 | 105814.8432 | Ro Shirole |
| US Bitcoin | 3.96E+09 | 100% - Closed | 10/1/2021 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.038 | 60 | Buffalo | 44501 | 3.24 | 89877.6 | 11/1/2021 | 3/4/2021 14:15 | 8/1/2021 | 8/31/2026 | 9/30/2026 | 0.028 | 0.055 | 43708.896 | Ro Shirole |
| US Bitcoin | 3.96E+09 | 100% - Closed | 9/1/2021 | 2000 | 6.34 | 3.17 | 6.34 | 0 | 0.038 | 60 | Buffalo | 44501 | 6.34 | 175871.6 | 11/1/2021 | 3/4/2021 14:15 | 7/1/2021 | 7/31/2026 | 8/31/2026 | 0.028 | 0.055 | 85529.136 | Ro Shirole |
| US Bitcoin | 3.96E+09 | 100% - Closed | 8/1/2021 | 5630 | 17.873 | 3.1746 | 17.873 | 0 | 0.038 | 60 | Buffalo | 44501 | 17.873 | 495797 | 11/1/2021 | 3/4/2021 14:15 | 6/1/2021 | 6/30/2026 | 7/31/2026 | 0.028 | 0.055 | 241113.9192 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Value Chain \ | 4.58E+09 | 100% - Closed ' | 7/1/2021 | 100 | 0.34 | 3.4 | 0.34 | 0 | 0.061 | 24 | Greenville | 44592 | 0.34 | 15140.2 | 1/31/2022 | 3/31/2021 10:51 | 5/1/2021 | 5/31/2023 | 6/30/2023 | 0.023 | 0.03 | 2055.096 | Ro Shirole |
| Value Chain \ | 5.22E+09 | 100% - Closed ' | 9/1/2021 | 200 | 0.68 | 3.4 | 0.68 | 0 | 0.061 | 36 | Greenville | 44592 | 0.68 | 30280.4 | 1/31/2022 | 10/18/2021 14:19 | 7/1/2021 | 7/31/2024 | 8/31/2024 | 0.023 | 0.045 | 6165.288 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 1/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Greenville | 44592 | 0.186 | 6653.22 | 1/31/2022 | 4/22/2021 8:47 | 11/1/2021 | 11/30/2024 | 12/31/2024 | 0.011 | 0.045 | 806.5332 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 12/1/2021 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Greenville | 44592 | 0.186 | 6653.22 | 1/31/2022 | 4/22/2021 8:47 | 10/1/2021 | 10/31/2024 | 11/30/2024 | 0.011 | 0.045 | 806.5332 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 11/1/2021 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Greenville | 44592 | 0.186 | 6653.22 | 1/31/2022 | 4/22/2021 8:47 | 9/1/2021 | 9/30/2024 | 10/31/2024 | 0.011 | 0.045 | 806.5332 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 2/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Wyldewoo | 44620 | 0.186 | 6653.22 | 2/28/2022 | 4/22/2021 8:47 | 12/1/2021 | 12/31/2024 | 1/31/2025 | 0.004 | 0.045 | 293.2848 | Ro Shirole |
| Wayfaring Cc | 5.92E+09 | 100% - Closed | 3/1/2022 | 92 | 0.2852 | 3.1 | 0.285 | 0.0002 | 0.054 | 60 | Greenville | 44650 | 0.285 | 11234.7 | 3/30/2022 | 8/30/2021 11:21 | 1/1/2022 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 2197.008 | Ro Shirole |
| Wayfaring Cc | 5.92E+09 | 100% - Closed | 2/1/2022 | 92 | 0.2852 | 3.1 | 0.285 | 0.0002 | 0.054 | 60 | Greenville | 44650 | 0.285 | 11234.7 | 3/30/2022 | 8/30/2021 11:21 | 12/1/2021 | 12/31/2026 | 1/31/2027 | 0.016 | 0.055 | 2197.008 | Ro Shirole |
| Wayfaring Cc | 5.92E+09 | 100% - Closed | 3/1/2022 | 92 | 0.2852 | 3.1 | 0.285 | 0.0002 | 0.054 | 60 | Wyldewoo | 44620 | 0.285 | 11234.7 | 3/1/2022 | 8/30/2021 11:21 | 1/1/2022 | 1/31/2025 | 2/28/2025 | 0.016 | 0.055 | 2197.008 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 4/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Greenville | 44650 | 0.186 | 6653.22 | 4/1/2022 | 4/22/2021 8:47 | 2/1/2022 | 2/28/2025 | 3/31/2025 | 0.011 | 0.045 | 806.5332 | Ro Shirole |
| Wayfaring Cc | 5.92E+09 | 100% - Closed | 5/1/2022 | 75 | 0.2325 | 3.1 | 0.233 | -0.0005 | 0.054 | 60 | King Moun | 44712 | 0.233 | 9184.86 | 5/31/2022 | 4/22/2021 8:47 | 3/1/2022 | 3/31/2027 | 4/30/2025 | 0.018 | 0.055 | 953.1756 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 5/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | King Moun | 44712 | 0.186 | 6653.22 | 5/31/2022 | 4/22/2021 8:47 | 3/1/2022 | 3/31/2025 | 4/30/2025 | 0.013 | 0.045 | 953.1756 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 6/1/2022 | 75 | 0.2325 | 3.1 | 0.233 | 0 | 0.049 | 36 | King Moun | 44712 | 0.186 | 6653.22 | 6/1/2022 | 4/22/2021 8:47 | 4/1/2022 | 4/30/2025 | 5/31/2025 | 0.018 | 0.055 | 953.1756 | Ro Shirole |
| Wayfaring Cc | 5.92E+09 | 100% - Closed | 7/1/2022 | 75 | 0.2325 | 3.1 | 0.233 | -0.0005 | 0.054 | 60 | King Moun | 44712 | 0.233 | 9184.86 | 7/1/2022 | 8/30/2021 11:21 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.018 | 0.055 | 2020.6692 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 7/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | King Moun | 44712 | 0.186 | 6653.22 | 7/1/2022 | 4/22/2021 8:47 | 5/1/2022 | 5/31/2025 | 6/30/2025 | 0.013 | 0.045 | 953.1756 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 8/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | King Moun | 44712 | 0.186 | 6653.22 | 8/1/2022 | 4/22/2021 8:47 | 6/1/2022 | 6/30/2025 | 7/31/2025 | 0.013 | 0.045 | 953.1756 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 10/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Nebraska | 44561 | 0.186 | 6653.22 | 12/31/2021 | 4/22/2021 8:47 | 8/1/2021 | 8/31/2024 | 9/30/2024 | 0.007 | 0.045 | 513.2484 | Ro Shirole |
| Wayfaring Cc | 5.05E+09 | 100% - Closed | 9/1/2022 | 60 | 0.186 | 3.1 | 0.186 | 0 | 0.049 | 36 | Nebraska | 44561 | 0.186 | 6653.22 | 12/31/2021 | 4/22/2021 8:47 | 7/1/2021 | 7/31/2024 | 8/31/2024 | 0.007 | 0.045 | 513.2484 | Ro Shirole |

| Company | Deal ID | Deal Status | Batch Date | Qty | Deal (MW) | kw/unit | Assigned (MW) | Unassigned (MW) | kwh Rate | Term | Site | Date | Value | MRR | Deploy Date | 1st Deposit Due | 2nd Deposit Due | Deposit Release1 | Deposit Release2 | Commission Margin | Commission Rate | Commission Amt | Deal Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| White Rock N | 5.75E+09 | 100% - Closed | 4/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Greenville | 44650 | 3.24 | 125355.6 | 4/1/2022 | 10/27/2021 11:13 | 2/1/2022 | 2/28/2027 | 3/31/2027 | 0.015 | 0.055 | 23415.48 | Ro Shirole |
| White Rock N | 5.75E+09 | 100% - Closed | 5/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Wolf Ridge | 44712 | 3.24 | 125355.6 | 5/31/2022 | 10/27/2021 11:13 | 3/1/2022 | 3/31/2027 | 4/30/2027 | 0.021 | 0.055 | 32781.672 | Ro Shirole |
| White Rock N | 5.75E+09 | 100% - Closed | 6/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Wolf Ridge | 44712 | 3.24 | 125355.6 | 6/1/2022 | 10/27/2021 11:13 | 4/1/2022 | 4/30/2027 | 5/31/2027 | 0.021 | 0.055 | 32781.672 | Ro Shirole |
| White Rock N | 5.75E+09 | 100% - Closed | 7/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Wolf Ridge | 44712 | 3.24 | 125355.6 | 7/1/2022 | 10/27/2021 11:13 | 5/1/2022 | 5/31/2027 | 6/30/2027 | 0.021 | 0.055 | 32781.672 | Ro Shirole |
| White Rock N | 5.75E+09 | 100% - Closed | 8/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Wolf Ridge | 44712 | 3.24 | 125355.6 | 8/1/2022 | 10/27/2021 11:13 | 6/1/2022 | 6/30/2027 | 7/31/2027 | 0.021 | 0.055 | 32781.672 | Ro Shirole |
| White Rock N | 5.75E+09 | 100% - Closed | 9/1/2022 | 1000 | 3.24 | 3.24 | 3.24 | 0 | 0.053 | 60 | Wolf Ridge | 44712 | 3.24 | 125355.6 | 9/1/2022 | 10/27/2021 11:13 | 7/1/2022 | 7/31/2027 | 8/31/2027 | 0.021 | 0.055 | 32781.672 | Ro Shirole |