**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| MINING PROJECT WIND DOWN HOLDINGS, | § | Case No. 22-90273 (MI) |
| INC. (f/k/a Compute North Holdings, Inc.), *et al.*, | § | |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**FIRST FEE STATEMENT OF MILLER BUCKFIRE & CO., LLC AND
STIFEL, NICOLAUS & CO., INC. AS INVESTMENT BANKER TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM OCTOBER 11, 2022 THROUGH DECEMBER 31, 2022**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249], each party receiving notice of this fee statement shall have until 4:00 p.m. (prevailing Central Time) on the day that is 21 days after service of this fee statement to object to the fees and expenses requested herein. Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this fee statement that are not subject to an objection.**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.

| Name of Applicant: | Miller Buckfire & Co., LLC and Stifel, Nicolaus & Co., Inc. | |
|---|---|---|
| Applicant's role in case: | Investment Banker to the Official Committee of Unsecured Creditors | |
| Date Order of employment signed: | December 5, 2022 [Docket No. 611] | |
| Time period covered by this fee statement: | **Beginning of Period** | **End of Period** |
| | October 11, 2022 | December 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total amounts awarded in all prior fee statements: | | – |
| Total fees requested in this fee statement:[2] | | $300,000.00 |
| 20% holdback: | | $60,000.00 |
| Total fees requested less 20% holdback: | | $240,000.00 |
| Total expenses requested in this fee statement: | | $863.09 |
| Total fees and expenses requested in this fee statement (less 20% holdback): | | $240,863.09 |
| Total actual professional hours covered by this fee statement: | | 1,183.0 |
| Average hourly rate for professionals: | | No hourly rate |

[2] This total is composed of Monthly Fees of $150,000, which became due on November 1 and December 1, 2022, each as more particularly defined and described in the *Order (I) Authorizing the Employment and Retention of Miller Buckfire as Investment Banker Effective as of October 11, 2022, and (II) Granting Related Relief* [Docket No. 611].

## **Professionals**

Stifel Nicolaus and Miller Buckfire professionals rendering services during the Fee Period were:

| Professional | Hours |
|---|---|
| John D'Amico, Managing Director, Miller Buckfire | 142.0 |
| Yoon Song, Director, Miller Buckfire | 272.0 |
| Ruben Sahakyan, Director, Stifel Nicolaus | 59.0 |
| Benjamin Schwartz, Associate, Miller Buckfire | 288.0 |
| Drew Wong, Associate, Stifel Nicolaus | 56.0 |
| Braiden Brousseau, Associate, Stifel Nicolaus | 57.5 |
| Sean Hughes, Analyst, Miller Buckfire | 308.5 |
| **Total:** | **1,183.0** |

Stifel Nicolaus and Miller Buckfire do not charge hourly rates to the Committee and no hourly rates are associated with these professionals.

## Hours by Matter

Hours expended by these professionals by matter during the Fee Period were:

| Matter Number | Matter Description | Total Hours |
|:---:|:---:|:---:|
| 1 | Company Diligence and Stakeholder Discussions | 146.0 |
| 2 | Business Operations and Forecast | 35.0 |
| 3 | Case Administration | 68.0 |
| 4 | Committee of Unsecured Creditors Discussions / Meetings | 37.5 |
| 5 | Fee/Employment Applications | 4.0 |
| 6 | Fee/Employment Objections | 0.5 |
| 7 | Strategy Discussions with Counsel | 50.5 |
| 8 | Plan and Disclosure Statement Review | 39.5 |
| 9 | Court Filings Preparation and Review | 11.0 |
| 10 | Bankruptcy Court Attendance | 20.0 |
| 11 | Analysis for Committee of Unsecured Creditors | 540.5 |
| 12 | Recovery Analysis | 47.0 |
| 13 | M&A Process | 179.0 |
| 14 | DIP Process | 4.5 |

**Total:   1,183.0**

**Summary of Expenses by Category**

| Expense Category | Expenses |
|---|---|
| Postage | 0 |
| Business Meals & Entertainment | 0 |
| Airfare and Related Fees | 0 |
| Overtime Meals | 319.43 |
| Telecommunications | 0 |
| Hotel | 0 |
| Local Transportation | 543.66 |
| Rail and Ground Transportation | 0 |
| Graphical Support Services | 0 |
| Legal Expenses | 0 |
| **Total:** | **$863.09** |

Pursuant to sections 328 and 330 of chapter 11 of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas, the *Order (I) Authorizing the Employment and Retention of Miller Buckfire as Investment Banker Effective as of October 11, 2022, and (II) Granting Related Relief* [Docket No. 611] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [ECF No. 249], (the "**Interim Compensation Order**"), Miller Buckfire & Co., LLC ("**MB&Co.**") and Stifel Nicolaus Stifel, Nicolaus & Co., Inc. (together with MB&Co., "**Miller Buckfire**"), investment banker to the official committee of unsecured creditors (the "**Committee**") of Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) and its affiliated debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases, submits this fee statement (this "**Fee Statement**") requesting: (i) interim allowance of compensation for professional services in the amount of $300,000.00 and reimbursement of out-of-pocket expenses in the amount of $863.09 for the period October 11, 2022 through December 31, 2022 (the "**Fee Period**"); (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay Miller Buckfire fees in the amount of $240,000.00 (80% of $300,000.00) and 100% of out-of-pocket expenses in the amount of $863.09, for a total amount of $240,863.09; and (iii) such other and further relief as the Court deems proper.

### Summary of Exhibits

1.     In support of this Fee Statement, attached are the following exhibits:

- **Exhibit A** sets forth the time records maintained by Miller Buckfire for the Fee Period; and

- **Exhibit B** sets forth information regarding the expenses for which Miller Buckfire is seeking reimbursement for the Fee Period.

2.      The Committee retained Miller Buckfire as its investment banker on October 11, 2022. On December 5, 2022, this Court entered the Retention Order.  Miller Buckfire's work for the Committee is ongoing.

### Terms of Compensation and Reimbursement

3.      The Retention Order authorized the Committee to employ and retain Miller Buckfire pursuant to the terms of the letter agreement attached to the Retention Order (the "**Engagement Letter**"), subject to certain modifications set forth in the Retention Order.

4.      The Engagement Letter, as modified by the Retention Order, entitles Miller Buckfire to detailed compensation and reimbursement terms that were substantively negotiated among Miller Buckfire, the Committee and the Debtors.

### Reservation of Rights and Notice

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, Miller Buckfire reserves the right to submit additional fee statements or an amended fee statement that includes additional fees and expenses for the Fee Period not included herein.

6.      Notice of this Fee Statement has been provided to the Notice Parties (as defined in the Interim Compensation Order).  Miller Buckfire submits that such notice is sufficient and that no other or further notice need be provided.

Dated: February 8, 2023                      By:  /s/ John D'Amico
New York, New York                                John D'Amico
                                                  Managing Director
                                                  Miller Buckfire & Co., LLC

## Exhibit A

## Time Records by Timekeeper

**Banker Name:** John D'Amico

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/12/22 | 3 - Case Administration | 2.0 | Internal MB calls / meetings to discuss case and workstreams |
| 10/12/22 | 9 - Court Filings Preparation and Review | 1.0 | Review court filings |
| 10/12/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Portage Point |
| 10/12/22 | 2 - Business Operations and Forecast | 1.0 | Provide comments on weekly cash flow forecast |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review advisor fees, design template for analysis |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Provide comments on and review Debtor Fee Comparable Analysis |
| 10/13/22 | 13 - M&A Process | 0.5 | Review M&A log provided by Jefferies |
| 10/13/22 | 3 - Case Administration | 0.5 | Internal MB calls to discuss status of advisor fee studies and comments |
| 10/14/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss marketing processes |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Provide comments on and review Debtor Fee Comparable Analysis |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | 13-week Cash flow call with Portage Point Partners |
| 10/15/22 | 2 - Business Operations and Forecast | 0.5 | Analyze 13-week cash flow |
| 10/15/22 | 14 - DIP Process | 0.5 | Review DIP proposal |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/16/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/17/22 | 14 - DIP Process | 0.5 | Discussion with potential investor |
| 10/17/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/17/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss case matters |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Call with PPP regarding ongoing cash flow due diligence |
| 10/18/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/18/22 | 2 - Business Operations and Forecast | 0.5 | Review and discuss Stifel team's cash flow due diligence questions |
| 10/19/22 | 2 - Business Operations and Forecast | 1.0 | Call with Portage Point |
| 10/19/22 | 2 - Business Operations and Forecast | 0.5 | Call with Stifel team |
| 10/19/22 | 3 - Case Administration | 0.5 | Internal MB call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review and provide comments on information request list |
| 10/19/22 | 13 - M&A Process | 3.5 | Review and analyze draft bids |
| 10/19/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/20/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Regroup Call with UCC and advisors |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP to dicuss liquidity analysis |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on study |
| 10/20/22 | 14 - DIP Process | 1.0 | Review and provide comments on DIP proposal summary |
| 10/20/22 | 2 - Business Operations and Forecast | 0.5 | Review and provide comments on liquidity variance analysis |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on current draft of M&A, DIP and liquidity slides |
| 10/21/22 | 3 - Case Administration | 0.5 | Internal team call to discuss work streams and due diligence list |
| 10/23/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/23/22 | 2 - Business Operations and Forecast | 0.5 | Review revised cash flow forecast |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Provide comments on information request list |
| 10/24/22 | 13 - M&A Process | 0.5 | Review latest sale information |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Due diligence call with PPP |
| 10/24/22 | 3 - Case Administration | 1.0 | Internal MB team call |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss sale |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on materials for weekly UCC update |
| 10/25/22 | 10 - Bankruptcy Court Attendance | 0.5 | Hearing |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Calls with MWE, Jefferies and PPP |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 3 - Case Administration | 0.5 | Internal call |
| 10/27/22 | 13 - M&A Process | 1.0 | Calls with Jefferies and prospective buyers |
| 10/27/22 | 13 - M&A Process | 1.5 | Review bids for assets |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update regarding sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal MB call to discuss presentation |

| | | | |
|---|---|---|---|
| 10/28/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and provide comments on presentation to UCC |
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call to discuss proposed transaction |
| 10/28/22 | 3 - Case Administration | 0.5 | Internal MB call to debrief on UCC call, discuss next work streams |
| 10/28/22 | 13 - M&A Process | 1.5 | Review bid proposals to prepare for call with Jefferies |
| 10/28/22 | 13 - M&A Process | 0.5 | Call with Debtors advisors |
| 10/30/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 10/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Discussion with PPP |
| 10/30/22 | 13 - M&A Process | 1.0 | Review and comment on deck for weekly UCC meeting |
| 10/31/22 | 3 - Case Administration | 0.5 | Internal MB call to review workstreams |
| 10/31/22 | 13 - M&A Process | 0.5 | Review revised SPA and TSA |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Review and comment on bid summary analysis deck for weekly UCC meeting |
| 10/31/22 | 13 - M&A Process | 0.5 | Review final transaction documentation |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Review weekly liquidity variance deck |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Call with PPP |
| 11/1/22 | 13 - M&A Process | 1.0 | Review and comment on deck for weekly UCC meeting |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss case matters |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on presentation materials for weekly UCC meeting |
| 11/2/22 | 13 - M&A Process | 1.0 | Call with Jefferies regarding bid updates |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Debtors, Committee and advisors to discuss sale |
| 11/2/22 | 10 - Bankruptcy Court Attendance | 0.5 | Emergency hearing on sale / failure to fund purchase price |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review insider payments |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comments on weekly committee materials |
| 11/7/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Review new bid |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on committee presentation materials |

| | | | |
|---|---|---|---|
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of UCC presentation slides and prepare for committee call |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 13 - M&A Process | 1.5 | Various discussions with MWE and Jefferies regarding sale process |
| 11/10/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors Advisors |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 11/11/22 | 13 - M&A Process | 1.5 | Review draft APAs |
| 11/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC update |
| 11/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Prepare for call with MWE |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal MB discussion |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/15/22 | 13 - M&A Process | 4.0 | Review auction related documents as circulated and prepare for auction |
| 11/15/22 | 13 - M&A Process | 9.0 | Attend Auction |
| 11/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Committee update materials on M&A process |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss various committee information requests |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' counsel |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors' advisors |
| 11/17/22 | 2 - Business Operations and Forecast | 1.0 | Review cash flow variance analysis |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Discussion with Stifel team |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly update |
| 11/21/22 | 13 - M&A Process | 0.5 | Review updated bid documents |
| 11/21/22 | 13 - M&A Process | 1.5 | Review and analyze de minimus asset sale proposals |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide final comments on liquidity variance and M&A update |
| 11/22/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP to discuss liquidity and relevant case matters |
| 11/22/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 12 - Recovery Analysis | 1.0 | Review liquidation analysis and supporting information |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |

| | | | |
|---|---|---|---|
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review analysis |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1.0 | Internal MB team meeting |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A process discussion |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Court hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC materials |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC materials |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC call |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing analysis summaries for weekly UCC update |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Reveiew Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |

| Date | Project Code | Hr | Description |
|------|--------------|-----|-------------|
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review Weekly UCC Update |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| **TOTAL HOURS** | | **142.0** | |

| Banker Name: | Yoon Song | | |
|------|--------------|-----|-------------|
| **Date** | **Project Code** | **Hr** | **Description** |
| 10/12/22 | 3 - Case Administration | 2.0 | Internal MB calls / meetings to discuss case and workstreams |
| 10/12/22 | 9 - Court Filings Preparation and Review | 2.5 | Review first day declaration, cash management motion and bid procedure motion |
| 10/12/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Portage Point |
| 10/12/22 | 2 - Business Operations and Forecast | 1.5 | Review weekly cash flow forecast |
| 10/12/22 | 3 - Case Administration | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review advisor fees, design template for analysis |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Spread / review fee study |
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Begin reviewing materials in data room |
| 10/13/22 | 13 - M&A Process | 0.5 | Review M&A log provided by Jefferies |
| 10/13/22 | 3 - Case Administration | 0.5 | Oversee internal new deal set up procedures |
| 10/13/22 | 3 - Case Administration | 0.5 | Internal MB calls to discuss status of fee studies and comments |
| 10/14/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit comparable fee analysis |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | 13-week Cashflow call with Portage Point |
| 10/15/22 | 2 - Business Operations and Forecast | 2.5 | Analyze liquidity forecast, review and edit forecast presentation |
| 10/15/22 | 14 - DIP Process | 0.5 | Review DIP proposal |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/16/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review M&A and DIP proposals and edit presentation materials accordingly |
| 10/17/22 | 14 - DIP Process | 0.5 | Discussion with potential investor |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/17/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Draft, review and turn comments for Committee update presentation covering M&A, DIP and cash flows |
| 10/17/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 10/18/22 | 2 - Business Operations and Forecast | 1.5 | Continue to review cash flow forecast and prepare for call with Portage Point |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Discussions with PPP |
| 10/18/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Review and discuss Stifel team's cash flow due diligence questions |
| 10/18/22 | 3 - Case Administration | 1.0 | Various emails throughout the day |
| 10/19/22 | 2 - Business Operations and Forecast | 1.0 | Call with Portage Point |
| 10/19/22 | 2 - Business Operations and Forecast | 0.5 | Call with Stifel |
| 10/19/22 | 3 - Case Administration | 0.5 | Internal MB call to discuss questions from committee member and next steps |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Continue reviewing dataroom and information received, edit due diligence request list accordingly |
| 10/19/22 | 13 - M&A Process | 1.5 | Review and analyze draft bids |
| 10/19/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/20/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Regroup Call with UCC and advisors |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and provide comments on Fee study |
| 10/20/22 | 14 - DIP Process | 1.5 | Review and edit DIP proposal summary |
| 10/20/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze liquidity variance analysis |
| 10/20/22 | 2 - Business Operations and Forecast | 1.0 | Liquidity update email to MWE |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Analyze and determine additional due diligence required and send request to PPP |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review dataroom and look for key documents, customers and other legal document request |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Continue to edit and add to due diligence request list based on information review |
| 10/21/22 | 6 - Fee/Employment Objections | 0.5 | Finalize fee study slide |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on current draft of M&A, DIP and liquidity slides |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Investigate into MWE's inquiries regarding customer contracts |
| 10/21/22 | 3 - Case Administration | 0.5 | Internal team call |
| 10/21/22 | 3 - Case Administration | 1.0 | Various emails and discussions on case matters |
| 10/23/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Edit UCC presentation materials, provide comments to team |

| 10/23/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze revised cash flow forecast |
|---|---|---|---|
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review and edit due diligence request list |
| 10/24/22 | 13 - M&A Process | 1.5 | Review latest PSA and TSA |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Due diligence call with PPP, follow-up emails regarding diligence questions |
| 10/24/22 | 13 - M&A Process | 1.5 | Review bank statements, customer list and deposit information |
| 10/24/22 | 3 - Case Administration | 1.0 | Internal MB team calls to discuss work streams |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review presentation materials on potential transaction, revised cash flows, M&A update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss sale potential transaction |
| 10/24/22 | 13 - M&A Process | 0.5 | Review M&A log from Jefferies |
| 10/24/22 | 13 - M&A Process | 1.0 | Numerous emails and calls regarding potential transaction |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Sale process slides and supporting due diligence and analyses |
| 10/25/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Prepare questions for Debtors following call with MWE |
| 10/25/22 | 9 - Court Filings Preparation and Review | 0.5 | Review TSA prior to hearing |
| 10/25/22 | 10 - Bankruptcy Court Attendance | 0.5 | TSA hearing |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 2 - Business Operations and Forecast | 0.5 | Review payroll spreadsheet from PPP |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Sale process slides and supporting due diligence and analyses |
| 10/25/22 | 3 - Case Administration | 1.0 | Various emails and calls throughout the day with counsel, MB team and others |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Various emails, calls and in person discussions(MWE, internal MB, Jefferies, PPP) |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Sale process slides and supporting due diligence and analyses |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A status update |
| 10/27/22 | 3 - Case Administration | 0.5 | Internal call to discuss status of workstreams and key items for the day |
| 10/27/22 | 13 - M&A Process | 1.0 | Calls with Jefferies and prospective buyers |
| 10/27/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and research potential impact of transaction |
| 10/27/22 | 13 - M&A Process | 1.5 | Review and analyze bids |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Draft and edit presentation to committee regarding bid analysis |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review various information from Debtor advisors |
| 10/27/22 | 3 - Case Administration | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal MB call to discuss presentation |
| 10/28/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and provide comments on presentation to UCC |

| | | | |
|---|---|---|---|
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call to discuss proposed transaction |
| 10/28/22 | 3 - Case Administration | 0.5 | Internal MB call to debrief on UCC call, discuss next work streams |
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with committee member who missed earlier call to discuss proposed transaction |
| 10/28/22 | 13 - M&A Process | 1.5 | Review bid proposals to prepare for call with Jefferies |
| 10/28/22 | 13 - M&A Process | 0.5 | Call with Debtors advisors on bids received and next steps |
| 10/28/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 10/28/22 | 3 - Case Administration | 1.5 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/30/22 | 3 - Case Administration | 0.5 | Internal MB call to review bid summary and discuss other workstreams |
| 10/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Discussion with PPP regarding Customer Deposits and follow up communications with MB team and counsel |
| 10/30/22 | 13 - M&A Process | 1.0 | Review and comment on bid summary analysis |
| 10/31/22 | 3 - Case Administration | 0.5 | Internal MB call to review workstreams |
| 10/31/22 | 13 - M&A Process | 1.5 | Review revised SPA and TSA |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies for update on bids |
| 10/31/22 | 3 - Case Administration | 0.5 | Assist counsel locating key documents for legal review |
| 10/31/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Draft and send email to committee member on follow-up items |
| 10/31/22 | 9 - Court Filings Preparation and Review | 1.5 | Review of SOFA statements |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Attend 341 meeting telephonically |
| 10/31/22 | 13 - M&A Process | 1.5 | Review and edit bid summary |
| 10/31/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 10/31/22 | 3 - Case Administration | 1.5 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/31/22 | 13 - M&A Process | 0.5 | Review final transaction documentation |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review SOFA schedules |
| 11/1/22 | 2 - Business Operations and Forecast | 1.5 | Review weekly variance report and email with PPP regarding forecast |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Call with PPP to discuss cash flows and status of other analyses |
| 11/1/22 | 13 - M&A Process | 1.5 | Review revised bid summary presentation and provide edits to team |
| 11/1/22 | 3 - Case Administration | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss case matters |
| 11/1/22 | 2 - Business Operations and Forecast | 1.5 | Review revised variance analysis / email PPP to ask related question |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of committee materials and make last edit |
| 11/2/22 | 13 - M&A Process | 2.0 | Review bid materials and notes to prepare for call; call with Jefferies to get updates on bids |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 11/2/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review and analyze SOFA and other information |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Debtor, Committee and advisors |
| 11/2/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 11/2/22 | 10 - Bankruptcy Court Attendance | 0.5 | Emergency hearingg |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtors' advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 2.5 | Diligence sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit liquidity and M&A analyses, discuss with team |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and edit liquidity and M&A analyses |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and analyze insider payments |
| 11/7/22 | 9 - Court Filings Preparation and Review | 1.5 | Review amended SOFAs and Schedules emailed from MWE |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review customer contract information from MWE |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit weekly committee materials |
| 11/7/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP customer contract questions |
| 11/7/22 | 2 - Business Operations and Forecast | 1.0 | Cash flow due diligence communications with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Review bids |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare for call with PPP |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss new bid and updates on other bids |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit / comment on committee presentation materials |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review existing customer deposit data and follow-up diligence requests to PPP regarding customer contracts |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of UCC presentation slides and prepare for committee call |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP |
| 11/9/22 | 13 - M&A Process | 1.5 | Various discussions with MWE, Jefferies, internal MB |
| 11/10/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors Advisors |
| 11/10/22 | 13 - M&A Process | 2.0 | Continue to review and analyze bids |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Develop materials for liquidity and M&A update and discuss with team |
| 11/10/22 | 9 - Court Filings Preparation and Review | 1.5 | Review MB slides on SOFAs and Schedules |

| Date | Category | Hours | Description |
|---|---|---|---|
| 11/11/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review liquidity and M&A update and discuss comments with team |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review unredacted schedules |
| 11/11/22 | 13 - M&A Process | 1.5 | Review and analuze draft APAs in advance of auction |
| 11/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review latest draft of liquidity and M&A update materials and edit materials |
| 11/13/22 | 3 - Case Administration | 1.0 | Emails during the day regarding aucion |
| 11/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtor advisors |
| 11/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review latest draft of liquidity and M&A update materials and edit materials |
| 11/14/22 | 2 - Business Operations and Forecast | 1.5 | Analyze cash flow variance and discuss with team questions for PPP |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review existing materials to prepare for call w MWE |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal MB discussion |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review, edit and discuss liquidity and M&A analyses / slides throughout the day |
| 11/15/22 | 13 - M&A Process | 2.0 | Numerous emails and calls regarding auction; review auction related documents as circulated; prepare for auction otherwise |
| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Committee update materials on M&A process |
| 11/16/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications (emails / call) with PPP on clarification questions |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of committee materials, provide comments and prepare for call |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/16/22 | 9 - Court Filings Preparation and Review | 1.5 | Review and analyze debtors SOFA and Schedules / internl discussion and communication regarding same |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Follow-up on committee member requests |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Call with PPP to discuss various committee information requests and related follow up emails |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' counsel |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |
| 11/17/22 | 10 - Bankruptcy Court Attendance | 1.0 | Listen in on 341 Creditors Meeting |
| 11/17/22 | 2 - Business Operations and Forecast | 1.5 | Review and analyze cash flow variance analysis |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Communications with Stifel team regarding bid |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Track down committee member information request on customer deposits |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review, edit liquidity update |
| 11/21/22 | 13 - M&A Process | 0.5 | Review updated documentation |

| 11/21/22 | 13 - M&A Process | 1.5 | Review and analyze de minimus asset sale proposals and provide feedback |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and provide final comments on liquidity variance and M&A update |
| 11/22/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/22/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Follow-up internal discussions / emails and follow-up with Jefferies on additional questions |
| 11/22/22 | 12 - Recovery Analysis | 1.0 | Review and analyze liquidation analysis and supporting information |
| 11/23/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP regarding liquidation analysis |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review analytical considerations from Stifel team |
| 11/26/22 | 3 - Case Administration | 1.5 | Review committee communication emails, memos and motions circulated by MWE |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Analyze liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1.0 | Internal MB team meeting to discuss key workstreams |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review sale update materials and comment |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review update to committee presentation materials and liquidation / recovery analysis and provide editorial comments |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review preliminary claims registrar |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of committee presentation |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and edit presentation materials for UCC call |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC call |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discuss with team follow up information / analyses to request to Jefferies |
| 12/1/22 | 3 - Case Administration | 0.5 | Internal MB team meeting to discuss next steps |
| 12/1/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review follow-up responses from Jefferies and discuss internally |
| 12/2/22 | 2 - Business Operations and Forecast | 1.0 | Review and diligence revised cash flow forecast from PPP |
| 12/2/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review and edit information request to PPP |

| Date | Category | Hours | Description |
|---|---|---|---|
| 12/2/22 | 3 - Case Administration | 0.5 | Internal MB team catch up call |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review, edit and discuss with team presentation materials |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Meet with MB team to discuss latest draft of presentation slides for committee |
| 12/5/22 | 9 - Court Filings Preparation and Review | 1.0 | Calls / email communications with PPP and communications with MWE regarding timing of DS / Liquidation Analysis filings |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review latest draft of liquidity and M&A update materials and comment |
| 12/5/22 | 12 - Recovery Analysis | 1.0 | Continue to review liquidation analysis and supporting schedules |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP to discuss liquidiation analysis, liquidity and other information |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE to discuss case matters |
| 12/7/22 | 3 - Case Administration | 1.0 | Misc. Emails and communications |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of committee materials and prepare for call |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 12/7/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze cash flow variance analysis from PPP |
| 12/7/22 | 3 - Case Administration | 1.0 | Review project workstreams including inquiries from committee members and delegate tasks to team |
| 12/7/22 | 12 - Recovery Analysis | 1.0 | Review asset spreadsheet from PPP and discuss with MB team analyses to conduct |
| 12/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review asset summary template and comment |
| 12/8/22 | 12 - Recovery Analysis | 1.0 | Review remaining asset schedule and discuss with team |
| 12/8/22 | 13 - M&A Process | 0.5 | Review emergency motion documents |
| 12/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A process update |
| 12/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtor advisors |
| 12/9/22 | 13 - M&A Process | 0.5 | Misc. Emails and documents regarding Asset sale and related payables |
| 12/9/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review and analyze cash flow variance report from PPP, note questions to ask PPP |
| 12/9/22 | 2 - Business Operations and Forecast | 1.0 | Communications with MB team regarding cash flow items, questions from MWE |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review liquidity variance and asset summary analyses |
| 12/12/22 | 3 - Case Administration | 0.5 | Internal team meeting to discuss current work stream |
| 12/12/22 | 13 - M&A Process | 0.5 | Review purchase documents |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review various information received from PPP and prepare for weekly call |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 12/13/22 | 2 - Business Operations and Forecast | 1.0 | Review and edit / comment on liquidity and asset sale summary slides |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE to discuss case matters and committee call |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review information from PPP and draft follow-up questions |

| Date | Category | Hours | Description |
|---|---|---|---|
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation materials and provide comments |
| 12/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review UCC presentation and prepare for Committee Call |
| 12/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss due diligence questions previously emailed |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 12/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and analyze revised claims analysis and preliminary responses to due diligence questions, develop follow-up questions |
| 12/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtor advisors |
| 12/15/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Review and analyze revised liquidation analysis |
| 12/15/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review UCC objection to DS and look into inquiries from MWE |
| 12/16/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review and analyze revised Disclosure Statement and Plan filed previous night |
| 12/16/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Emails and calls with PPP and WE regarding liquidation analysis |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Attend Disclosure Statement hearing telephonically |
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Look into MWE's questions on liquidation analysis and reach out to PPP for questions |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Internal call with Stifel team to discuss equipment sales |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review, analyze and discuss revised liquidation analysis |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Amended DS and POR (including subsequent update); analyze preference payments |
| 12/20/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Compare SOFA statement to Plan supplement schedules on preference payments |
| 12/20/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Discussions with PPP and follow-ups with MWE regarding disclosure statement schedules |
| 12/20/22 | 3 - Case Administration | 0.5 | Internal discussions on UCC materials |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Disclosure statement hearing |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly call with MWE to discuss case matters and committee call |
| 12/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation materials and provide edits |
| 12/21/22 | 13 - M&A Process | 0.5 | Call and follow-up emails with Jefferies on asset sale updates |
| 12/21/22 | 13 - M&A Process | 1.0 | Review asset sale documents and discuss via calls / emails internally to evaluate sale |
| 12/21/22 | 2 - Business Operations and Forecast | 0.5 | Weekly Call with PPP |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee call |
| 12/22/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors advisors |
| 12/27/22 | 13 - M&A Process | 0.5 | Emails to company advisors regarding abandoned assets and follow-up to MWE |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 12/27/22 | 2 - Business Operations and Forecast | 0.5 | Review notes and prepare for call with PPP |
| 12/27/22 | 2 - Business Operations and Forecast | 1.0 | Weekly update call with PPP |
| 12/27/22 | 7 - Strategy Discussions with Counsel | 0.5 | Draft and send update email to MWE |
| 12/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on UCC presentation materials |
| 12/29/22 | 2 - Business Operations and Forecast | 0.5 | Review weekly cash flow variance from PPP |
| 12/29/22 | 13 - M&A Process | 0.5 | Email communications regarding sale of initially abandoned assets |
| 12/29/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors professionals |
| **TOTAL HOURS** | | **272.0** | |

| **Banker Name:** | **Ruben Sahakyan** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Internal Planning and Analyssis |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 13 - M&A Process | 6.0 | Review and diligence on assets |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 13 - M&A Process | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 13 - M&A Process | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction |
| 11/30/22 | 13 - M&A Process | 1.0 | Internal Disuccsion SGMP |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |
| **TOTAL HOURS** | | **59.0** | |

| Banker Name: | Ben Schwartz | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare initial fee study |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update fee study |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare liquidity analysis for Weekly UCC Update |
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Correspondence regarding fee study |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Update fee study |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Update liquidity analysis for Weekly UCC Update |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update fee study |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |

| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare initial presentation for UCC |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Weekly UCC Update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Call with UCC, advisors and management |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Weekly UCC Update |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Internal correspondence regarding Weekly UCC Update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Weekly UCC Update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors |
| 10/28/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 11/1/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final changes to Weekly UCC Update |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtors' advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare liquidity analysis for Weekly UCC Update |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final changes to Weekly UCC Update |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare liquidity and bid analysis for committee meeting |
| 11/13/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with Debtors' advisors |
| 11/14/22 | 3 - Case Administration | 3.0 | Prepare liquidity and bid analysis for committee meeting |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction |
| 11/17/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with the UCC |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparing SOFA and SOFL Analysis |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 9.0 | Preparing SOFA and SOFL Analysis |
| 11/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparing SOFA and SOFL Analysis |

| | | | |
|---|---|---|---|
| 11/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Discussion with MWE |
| 11/22/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/22/22 | 12 - Recovery Analysis | 7.5 | Review and analyze liquidation analysis and supporting information |
| 11/23/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP regarding liquidation analysis |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1 | Weekly call with Debtors advisors |
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare analytical considerations from Stifel team |
| 11/26/22 | 3 - Case Administration | 3.5 | Prepare committee communication emails, memos and motions circulated by MWE |
| 11/27/22 | 8 - Plan and Disclosure Statement Review | 11 | Disclosure Statement and Plan Analysis |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 6 | Analyze liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1 | Internal MB team meeting to discuss key workstreams |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.5 | Prepare materials on the sale and marketing process |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Review and edit presentation materials for UCC call |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1 | Weekly UCC call |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discuss with team follow up information / analyses to request to Jefferies |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 2.5 | Review Disclosure Statement and Plan |
| 12/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing Plan and Disclosure Statement Summary for weekly UCC update |
| 12/3/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing analysis summaries for weekly UCC update |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Weekly call with the UCC |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5. | Preparing remaining asset summary for weekly UCC meeting |

| Date | Category | Hours | Description |
|---|---|---|---|
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/9/22 | 2 - Business Operations and Forecast | 1.0 | Internal discussion regarding questions received from MWE |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 3 - Case Administration | 1.0 | Misc. Emails and communications |
| 12/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Weekly UCC Update |
| 12/20/22 | 3 - Case Administration | 0.5 | Internal discussions on UCC materials |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/28/22 | 5 - Fee/Employment Applications | 2.5 | Aggregate team's October and November hour logs |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| **TOTAL HOURS** | | **288.0** | |

**Banker Name:** **Drew Wong**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 12 - Recovery Analysis | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 12 - Recovery Analysis | 6.0 | Review and diligence on assets |
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/27/22 | 12 - Recovery Analysis | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 11/2/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 11/4/22 | 12 - Recovery Analysis | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 12 - Recovery Analysis | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 12 - Recovery Analysis | 0.5 | Auction |
| 11/30/22 | 12 - Recovery Analysis | 1.0 | Internal Disucssion SGMP |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |
| **TOTAL HOURS** | | **56.0** | |

| **Banker Name:** | **Braiden Brousseau** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 12 - Recovery Analysis | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 12 - Recovery Analysis | 6.0 | Review and diligence on assets |
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/27/22 | 12 - Recovery Analysis | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/2/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 11/4/22 | 12 - Recovery Analysis | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 12 - Recovery Analysis | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 12 - Recovery Analysis | 0.5 | Auction |
| 11/30/22 | 12 - Recovery Analysis | 1.0 | Internal Disuccsion SGMP |
| 12/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Valuation Equipment Matrix |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |
| **TOTAL HOURS** | | **57.5** | |

| Banker Name: | Sean Hughes | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 10/11/22 | 3 - Case Administration | 5.5 | Address various kick-off administrative tasks |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare initial fee study |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Update fee study |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Prepare liquidity anlysis for Weekly UCC Update |
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Correspondence regarding fee study |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Update fee study |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Update liquidity analysis for Weekly UCC Update |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Update fee study |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 3.5 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |

| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
|---|---|---|---|
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondance regarding Weekly UCC Update |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare initial presentation for UCC |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Weekly UCC Update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Call with UCC, advisors and management |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Weekly UCC Update |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Internal correspondance regarding Weekly UCC Update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondance regarding Weekly UCC Update |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies to dicsuss marketing process |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Weekly UCC Update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/28/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |

| | | | |
|---|---|---|---|
| 11/1/22 | 11 - Analysis for Committee of Unsecured Creditors | 9.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final edits to Weekly UCC Update |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtors' advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare liquidity anlysis for Weekly UCC Update |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final edits to Weekly UCC Update |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare liquidity analysis and asset sale update for weekly UCC meeting |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing next steps |
| 11/13/22 | 13 - M&A Process | 0.5 | Call with Debtors' advisors to discuss sale process and upcoming auction on 11/15/22 |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.5 | Prepare liquidity analysis and asset sale update for weekly UCC meeting |
| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction for de minimis assets |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE regarding potential sale |
| 11/22/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 4.5 | Review Disclosure Statement and Plan |

| | | | |
|---|---|---|---|
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare sale update for weekly UCC meeting |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 3.5 | Review Disclosure Statement and Plan |
| 12/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparing Plan and Disclosure Statement Summary for weekly UCC update |
| 12/3/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |
| 12/5/22 | 1 - Company Diligence and Stakeholder Discussions | 6.5 | Preparing analysis summaries for weekly UCC update |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 5.5 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparing remaining asset summary for weekly UCC meeting |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/19/22 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Prepare Weekly UCC Update |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |

| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| TOTAL HOURS | | 308.5 | |

## Exhibit B

### Reimbursible Expenses

| Expense Category | Date | Professional | Description | Total Expense |
|---|---|---|---|---|
| Airline & Fees | | | | |
| | 11/11/22 | D'Amico, John Joseph | Agent Booking Fee (Stifel TMC) | $ 12.00 |
| | 11/11/22 | D'Amico, John Joseph | Airfare | - |
| | 11/11/22 | D'Amico, John Joseph | Agent Booking Fee (Stifel TMC) | (12.00) |
| | 11/11/22 | D'Amico, John Joseph | Airfare Seat Assignment / Seat Upgrade | 46.00 |
| | 11/11/22 | SONG, YOON | Agent Booking Fee (Stifel TMC) | 26.00 |
| | 11/11/22 | SONG, YOON | Agent Booking Fee (Stifel TMC) | (26.00) |
| | 11/11/22 | SONG, YOON | Airfare | (1,334.91) |
| | 11/11/22 | SONG, YOON | Airfare | 1,334.91 |
| | 11/11/22 | SONG, YOON | Airfare Seat Assignment / Seat Upgrade | 28.00 |
| | 11/13/22 | D'Amico, John Joseph | Airfare Seat Assignment / Seat Upgrade | (46.00) |
| | 11/13/22 | SONG, YOON | Airfare Seat Assignment / Seat Upgrade | (28.00) |
| | 11/16/22 | D'Amico, John Joseph | Agent Booking Fee (Stifel TMC) | 12.00 |
| | 11/16/22 | D'Amico, John Joseph | Agent Booking Fee (Stifel TMC) | (12.00) |
| | | | Sub-Total | $ 0.00 |
| Meals | | | | |
| | 10/11/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| | 10/11/22 | SCHWARTZ, BENJAMIN | Working Meals (in office only) | 20.00 |
| | 10/13/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| | 10/13/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| | 10/15/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| | 10/15/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| | 10/15/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |

| Date | Name | Description | Amount |
|---|---|---|---|
| 10/16/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| 10/17/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| 10/18/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| 10/20/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| 10/31/22 | Hughes, Sean Thomas | Working Meals (in office only) | 20.00 |
| 10/31/22 | SONG, YOON | Working Meals (in office only) | 19.43 |
| 11/3/22 | MORTIMER, JAMES Robert | Working Meals (in office only) | 20.00 |
| 11/8/22 | SONG, YOON | Working Meals (in office only) | 20.00 |
| 11/15/22 | SONG, YOON | Working Meals (in office only) | 20.00 |
| | | Sub-Total | $ 319.43 |

**Local Ground Transport**

| Date | Name | Description | Amount |
|---|---|---|---|
| 10/21/22 | Hughes, Sean Thomas | Late Night Taxi From Office | $ 31.39 |
| 10/27/22 | SCHWARTZ, BENJAMIN | Late Night Taxi From Office | 54.09 |
| 10/28/22 | SCHWARTZ, BENJAMIN | Late Night Taxi From Office | 25.96 |
| 11/4/22 | SCHWARTZ, BENJAMIN | Late Night Taxi From Office | 40.91 |
| 11/11/22 | SCHWARTZ, BENJAMIN | Late Night Taxi From Office | 4.89 |
| 11/16/22 | SONG, YOON | Late Night Taxi From Office | 142.46 |
| 10/15/22 | Hughes, Sean Thomas | Late Night Taxi From Office | 21.24 |
| 11/9/22 | SONG, YOON | Late Night Taxi From Office | 222.72 |
| | | Sub-Total | $ 543.66 |
| | | Total | $ 863.09 |