**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) ) ) Chapter 11 |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,1 | ) ) ) Case No. 22-90273 (MI) ) |

**Complex Case Fee Application Coversheet (Hourly)**

| | |
|---|---|
| **Name of Applicant:** | Portage Point Partners, LLC |
| **Applicant's Role in Case:** | Financial Advisor to the Debtors-in-Possession |
| **Docket No. of Employment Order(s):** | 250 |
| **Interim Application (Y)     No. 1st** <br> **Final Application     (N)** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) |

| | **Beginning Date** | **End Date** |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 09/23/22 | 12/31/22 |

| |
|---|
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  (Y) Y/N** |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y) Y/N** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y) Y/N** |

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.

THIS FORM SHOULD NOT BE ALTERED

| Do expense reimbursements represent actual and necessary expenses incurred? (Y) Y/N | |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total professional fees requested in this Application:** | $392,164.00 |
| **Total professional hours covered by this Application:** | 3,485.80 |
| **Average hourly rate for professionals:** | $562.52 |
| **Total paraprofessional fees requested in this Application:** | $0 |
| **Total paraprofessional hours covered by this Application:** | Not Applicable |
| **Average hourly rate for paraprofessionals:** | $0 |
| **Total fees requested in this Application:** | $392,164.00 |
| **Total expense reimbursements requested in this Application:** | $0.00 |
| **Total fees and expenses requested in this Application:** | $392,164.00 |
| **Total fees and expenses awarded in all prior Applications:** | $1,607,291.28 |
| **Plan Status:** Plan confirmation hearing set for 1:30pm CST on February 16, 2023 | |
| **Primary Benefits:** Portage Point is serving as financial advisor to the Debtors in these chapter 11 cases. During the Fee Period, Portage Point provided invaluable advisory services and assisted the Debtors with stabilizing relationships with customers, vendors, and suppliers to ensure smooth and uninterrupted operations throughout these chapter 11 cases and complying with the various chapter 11 reporting requirements. | |

THIS FORM SHOULD NOT BE ALTERED



# INVOICE

From **Portage Point Partners**

300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | |
|---|---|---|
| Invoice ID | **3238** | |
| Issue Date | 10/31/2022 | |
| Due Date | 10/31/2022 (upon receipt) | |
| Subject | Period Ending September 23rd - October 31st, 2022 | |

Invoice For **Compute North Holdings, LLC**

7575 Corporate Way
Eden Prairie, MN 55344

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Partner: Matthew Ray (9/23/2022 - 10/31/2022) | 1.40 | $945.00 | **$1,323.00** |
| Service | Managing Director: Adam Chonich (9/23/2022 - 10/31/2022) | 233.90 | $790.00 | **$184,781.00** |
| Service | Director: Ryan Mersch (9/23/2022 - 10/31/2022) | 387.10 | $660.00 | **$255,486.00** |
| Service | Vice President: Conor Kinasz (9/23/2022 - 10/31/2022) | 407.70 | $555.00 | **$226,273.50** |
| Service | Senior Associate: Chad Bacon (9/23/2022 - 10/31/2022) | 9.70 | $420.00 | **$4,074.00** |
| Service | Associate: Skye Levy (9/23/2022 - 10/31/2022) | 316.80 | $395.00 | **$125,136.00** |
| Expense | Client Expenses: Airfare | 1.00 | $9,556.30 | **$9,556.30** |
| Expense | Client Expenses: Lodging | 1.00 | $7,658.19 | **$7,658.19** |
| Expense | Client Expenses: Transportation | 1.00 | $3,133.02 | **$3,133.02** |
| Expense | Client Expenses: Meals | 1.00 | $7,434.94 | **$7,434.94** |
| Expense | Client Expenses: Internet/Telecom | 1.00 | $51.00 | **$51.00** |
| Expense | Client Expenses: Software | 1.00 | $3,795.00 | **$3,795.00** |

**Amount Due**   **$828,701.95**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.

383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033



# INVOICE

From **Portage Point Partners**
300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| Invoice ID | **3239** | Invoice For | **Compute North Holdings, LLC** |
|---|---|---|---|
| Issue Date | 11/30/2022 | | 7575 Corporate Way |
| Due Date | 11/30/2022 (upon receipt) | | Eden Prairie, MN 55344 |
| Subject | Period Ending November 1st - November 30th, 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Partner: Matthew Ray (11/1/2022 - 11/30/2022) | 0.60 | $945.00 | **$567.00** |
| Service | Managing Director: Adam Chonich (11/1/2022 - 11/30/2022) | 18.90 | $790.00 | **$14,931.00** |
| Service | Managing Director: Jeff Gasbarra (11/1/2022 - 11/30/2022) | 5.10 | $790.00 | **$4,029.00** |
| Service | Senior Director: Ryan Mersch (11/1/2022 - 11/30/2022) | 188.70 | $695.00 | **$131,146.50** |
| Service | Director: Ryan Mersch (11/1/2022 - 11/30/2022) | 164.30 | $660.00 | **$108,438.00** |
| Service | Vice President: Conor Kinasz (11/1/2022 - 11/30/2022) | 361.20 | $555.00 | **$200,466.00** |
| Service | Associate: Skye Levy (11/1/2022 - 11/30/2022) | 360.60 | $395.00 | **$142,437.00** |
| Expense | Client Expenses: Airfare | 1.00 | $1,068.56 | **$1,068.56** |
| Expense | Client Expenses: Transportation | 1.00 | $359.22 | **$359.22** |
| Expense | Client Expenses: Meals | 1.00 | $1,502.79 | **$1,502.79** |
| Expense | Client Expenses: Internet/Telecom | 1.00 | $16.00 | **$16.00** |
| Expense | Client Expenses: Lodging | 1.00 | $650.84 | **$650.84** |

**Amount Due**     **$605,611.91**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.

383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033



PORTAGE POINT PARTNERS

# INVOICE

From **Portage Point Partners**
300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | |
|---|---|---|---|
| Invoice ID | **3203** | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 01/31/2023 | | 7575 Corporate Way |
| Due Date | 01/31/2023 (upon receipt) | | Eden Prairie, MN 55344 |
| Subject | Period Ending December 1st - December 31st, 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---:|---:|---:|
| Service | Managing Director: Jeff Gasbarra (12/01/2022 - 12/31/2022) | 7.70 | $790.00 | **$6,083.00** |
| Service | Senior Director: Ryan Mersch (12/01/2022 - 12/31/2022) | 324.00 | $695.00 | **$225,180.00** |
| Service | Vice President: Conor Kinasz (12/01/2022 - 12/31/2022) | 330.70 | $555.00 | **$183,538.50** |
| Service | Senior Associate: Chad Bacon (12/01/2022 - 12/31/2022) | 72.30 | $420.00 | **$30,366.00** |
| Service | Associate: Skye Levy (12/01/2022 - 12/31/2022) | 295.10 | $395.00 | **$116,564.50** |
| Expense | Client Expenses:Travel:Lodging (12/01/2022 - 12/31/2022) | 1.00 | $1,120.53 | **$1,120.53** |
| Expense | Client Expenses:Meals & Entertainment:Meals (12/01/2022 - 12/31/2022) | 1.00 | $1,006.16 | **$1,006.16** |
| Expense | Client Expenses:Travel:Airfare (12/01/2022 - 12/31/2022) | 1.00 | $894.40 | **$894.40** |
| Expense | Client Expenses:Transportation (12/01/2022 - 12/31/2022) | 1.00 | $380.33 | **$380.33** |
| Expense | Client Expenses:Travel:Internet / Telecom (12/01/2022 - 12/31/2022) | 1.00 | $8.00 | **$8.00** |

**Amount Due**     **$565,141.42**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.
383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021

Account Number: 758585033

**Detailed Time Entries for Q4 2022 Interim Fee Application**

Detailed Time Entries for Period of September 23, 2022 to October 31, 2022

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 9/23/22 | Adam Chonich | Review and analyze recovery analysis | $ 790 | 1.80 | $ 1,422.00 |
| 10/7/22 | Adam Chonich | Continue review of preliminary recovery analysis | 790 | 1.90 | 1,501.00 |
| 10/7/22 | Adam Chonich | Review and analysis of preliminary recovery file | 790 | 1.90 | 1,501.00 |
| 10/14/22 | Adam Chonich | Review and analyze miner location analysis | 790 | 1.90 | 1,501.00 |
| 10/24/22 | Adam Chonich | Review and analyzed PMA for Generate sites | 790 | 1.90 | 1,501.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (A. Chonich) regarding APA and liquidity | 790 | 1.10 | 869.00 |
| 10/25/22 | Adam Chonich | Review and analysis of current Generate APA | 790 | 1.60 | 1,264.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 9/23/22 | Conor Kinasz | Discussing over email dynamics of accepting contracts with vendors with the Debtors (T. Dahl) | $ 555 | 0.30 | $ 166.50 |
| 9/26/22 | Ryan Mersch | Review and revise Debtor executory contract listing | 660 | 0.90 | 594.00 |
| 9/27/22 | Skye Levy | Consolidating and reviewing contracts from the Debtor's sharepoint onto Portage Point dropbox | 395 | 0.80 | 316.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 555 | 0.20 | 111.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 395 | 0.20 | 79.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 660 | 0.20 | 132.00 |
| 9/28/22 | Skye Levy | Reviewing updates to AP Detail schedule and sending over to the Debtor for review | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Various review and revision of contract rejections | 660 | 0.80 | 528.00 |
| 9/30/22 | Skye Levy | Communicating with Epiq and creating shared dropbox for contracts | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 9/30/22 | Skye Levy | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Reviewing power provider contracts to understand counterparties and entities included | 555 | 0.40 | 222.00 |
| 10/4/22 | Skye Levy | Reviewing and uploading contracts provided by the Debtor | 395 | 0.40 | 158.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 555 | 0.20 | 111.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 395 | 0.20 | 79.00 |
| 10/5/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and organizing / consolidating to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/7/22 | Skye Levy | Coordinating with Epiq and the Debtor on contract updates and workstream | 395 | 0.50 | 197.50 |
| 10/7/22 | Ryan Mersch | Review of currently contemplated contract rejection and overall general unsecured creditor sizing | 660 | 1.30 | 858.00 |
| 10/10/22 | Skye Levy | Continuing to edit draft cure contract model and coordinate meeting to review workstream | 395 | 0.80 | 316.00 |
| 10/10/22 | Skye Levy | Creating draft contract cure model based on prior AP work and reviewing if we have contracts for each account | 395 | 1.90 | 750.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 555 | 0.30 | 166.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 395 | 0.30 | 118.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 555 | 0.20 | 111.00 |
| 10/10/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 395 | 0.20 | 79.00 |
| 10/10/22 | Skye Levy | Reviewing extended customer contract data points from Epiq and communicating draft to the Debtor | 395 | 0.30 | 118.50 |
| 10/11/22 | Ryan Mersch | Edit and update contract assumptions | 660 | 0.80 | 528.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 555 | 0.50 | 277.50 |
| 10/11/22 | Skye Levy | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 395 | 0.50 | 197.50 |
| 10/11/22 | Conor Kinasz | Responding to Debtor questions regarding assumption and rejection of contract noticing | 555 | 0.60 | 333.00 |
| 10/11/22 | Skye Levy | Update draft cure schedule to provide to Debtor post meeting | 395 | 0.20 | 79.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) on contract workstream | 395 | 0.30 | 118.50 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 555 | 0.10 | 55.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 395 | 0.10 | 39.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 660 | 0.10 | 66.00 |
| 10/12/22 | Conor Kinasz | Responding to questions and reviewing materials relating to contract assumption / rejection schedule | 555 | 0.80 | 444.00 |
| 10/12/22 | Adam Chonich | Review and analyze various contracts for potential rejection | 790 | 1.80 | 1,422.00 |
| 10/12/22 | Adam Chonich | Review and analyzed leases being considered for rejection | 790 | 1.60 | 1,264.00 |
| 10/12/22 | Adam Chonich | Review and edit contract rejection summary file | 790 | 0.70 | 553.00 |
| 10/12/22 | Ryan Mersch | Review and revise comprehensive contracts listing | 660 | 0.90 | 594.00 |
| 10/12/22 | Skye Levy | Reviewing contract info provided by Epiq and reformatting to send to the Debtor | 395 | 0.90 | 355.50 |
| 10/12/22 | Skye Levy | Reviewing contract review from Epiq and reformating to provide to Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 555 | 0.60 | 333.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 395 | 0.60 | 237.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in conversation with the Debtor (S. Divakaruni) on additional contracts provided and workstream | 395 | 0.60 | 237.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 555 | 0.30 | 166.50 |
| 10/13/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 395 | 0.30 | 118.50 |
| 10/13/22 | Skye Levy | Reformatting model sent over by Epiq in preparation to give to the Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and cross-checking with information already provided | 395 | 2.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Reviewing contract assumption / rejection schedule | 555 | 0.90 | 499.50 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 555 | 0.40 | 222.00 |
| 10/14/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 395 | 0.40 | 158.00 |
| 10/14/22 | Skye Levy | Updating contract database as more contracts were provided by the Debtor | 395 | 0.60 | 237.00 |
| 10/14/22 | Skye Levy | Updating contract worksheet to provide to the Debtor from Epiq | 395 | 0.60 | 237.00 |
| 10/16/22 | Skye Levy | Continuing to work through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/22 | Conor Kinasz | Responding to questions regarding contract assumption / rejection list and reviewing / updating the list | 555 | 1.80 | 999.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for Board presentation | 555 | 0.70 | 388.50 |
| 10/16/22 | Skye Levy | Working through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/22 | Skye Levy | Working with the Debtor to complete remaining contract information | 395 | 2.00 | 790.00 |
| 10/17/22 | Skye Levy | Communicating with Counsel and providing example contracts when requested | 395 | 0.80 | 316.00 |
| 10/17/22 | Skye Levy | Communicating with the Debtor on requests from Epiq | 395 | 0.40 | 158.00 |
| 10/17/22 | Skye Levy | Continuing to edit contract schedule with comments from Counsel | 395 | 0.90 | 355.50 |
| 10/17/22 | Skye Levy | Editing contract schedule with comments from Epiq and providing necessary information as requested | 395 | 1.10 | 434.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) on contract schedule formatting | 395 | 0.10 | 39.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 555 | 0.20 | 111.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 395 | 0.20 | 79.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 790 | 0.50 | 395.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 555 | 0.50 | 277.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 395 | 0.50 | 197.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 660 | 0.50 | 330.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on customer contracts | 395 | 0.10 | 39.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding contract cure schedule review | 555 | 0.50 | 277.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple calls with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding customer name redaction for cure schedule | 555 | 0.20 | 111.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 395 | 0.30 | 118.50 |
| 10/17/22 | Ryan Mersch | Review and revise cure schedules and contracts | 660 | 1.10 | 726.00 |
| 10/17/22 | Conor Kinasz | Reviewing comments on contract cure schedule | 555 | 1.10 | 610.50 |
| 10/17/22 | Conor Kinasz | Reviewing contract assumption / rejection list for noticing | 555 | 0.90 | 499.50 |
| 10/17/22 | Conor Kinasz | Reviewing customer contracts required for contract cure filing | 555 | 0.60 | 333.00 |
| 10/17/22 | Conor Kinasz | Reviewing final changes for contract cure schedule | 555 | 0.80 | 444.00 |
| 10/17/22 | Skye Levy | Updating and editing cure schedule with comments from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/18/22 | Conor Kinasz | Finalizing contract cure schedule | 555 | 1.00 | 555.00 |
| 10/18/22 | Conor Kinasz | Looking for addresses of parities being added to the cure list | 555 | 2.00 | 1,110.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 555 | 0.20 | 111.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 395 | 0.20 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 555 | 0.20 | 111.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 395 | 0.20 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 555 | 0.30 | 166.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 395 | 0.30 | 118.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones), Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding finalizing the contract cure schedule | 555 | 0.50 | 277.50 |
| 10/18/22 | Skye Levy | Reviewing cure schedule for final checks before send off to counsel | 395 | 0.60 | 237.00 |
| 10/18/22 | Skye Levy | Reviewing cure schedule for NDAs that are customers | 395 | 1.20 | 474.00 |
| 10/18/22 | Skye Levy | Reviewing missing addresses list from Epiq and updating along with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/18/22 | Skye Levy | Working with the Debtor to finalize missing address workstreams | 395 | 1.20 | 474.00 |
| 10/19/22 | Conor Kinasz | Correspondences with the Debtors regarding contract rejection at sites | 555 | 0.30 | 166.50 |
| 10/19/22 | Skye Levy | Reviewing communication with the Debtor (S. Divakaruni) to provide information on missing addresses workstream for Epiq | 395 | 0.60 | 237.00 |
| 10/19/22 | Skye Levy | Updating contract schedule by entity to remove any expired | 395 | 1.20 | 474.00 |
| 10/20/22 | Skye Levy | Editing contract cure schedule formatting provided from Epiq to be provided to the Debtor | 395 | 0.60 | 237.00 |
| 10/20/22 | Skye Levy | Finalizing missing addresses workstream to provide to Epiq and Counsel | 395 | 0.30 | 118.50 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 10/20/22 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) and Portage Point (S. Levy) on missing addresses workstream | | 395 | 0.20 | 79.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | | 555 | 1.60 | 888.00 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | | 395 | 1.60 | 632.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding next steps for rejection of contracts | | 555 | 0.10 | 55.50 |
| 10/20/22 | Conor Kinasz | Preparing contract rejection review file | | 555 | 1.40 | 777.00 |
| 10/21/22 | Skye Levy | Continuing to input notes from the Debtor to update contract master | | 395 | 2.00 | 790.00 |
| 10/21/22 | Conor Kinasz | Following up with the Debtors regarding process for rejecting contracts | | 555 | 0.80 | 444.00 |
| 10/21/22 | Skye Levy | Inputting note from the Debtor to update contract master | | 395 | 2.00 | 790.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | | 555 | 0.90 | 499.50 |
| 10/21/22 | Skye Levy | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | | 395 | 0.90 | 355.50 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding customer contract rejection process | | 555 | 0.20 | 111.00 |
| 10/24/22 | Skye Levy | Coordinating with the Debtor and Epiq to find remaining 18 addresses | | 395 | 0.60 | 237.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | | 660 | 0.60 | 396.00 |
| 10/24/22 | Skye Levy | Preparing and editing list of Generate vendor contracts for Huron | | 395 | 1.60 | 632.00 |
| 10/24/22 | Conor Kinasz | Reviewing contract list for specific sites for assumption and rejection | | 555 | 0.20 | 111.00 |
| 10/24/22 | Conor Kinasz | Reviewing transformer outstanding contract balance | | 555 | 0.50 | 277.50 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz) regarding Debtor entities and naming conventions for contract cure schedule | | 555 | 0.20 | 111.00 |
| 10/25/22 | Skye Levy | Reviewing missing flagged customers from the Debtor to provide to Epiq and Counsel | | 395 | 0.70 | 276.50 |
| 10/26/22 | Conor Kinasz | Providing Counsel with information regarding the termination of a vendor contract | | 555 | 0.30 | 166.50 |
| 10/28/22 | Conor Kinasz | Gathering information on go-forward usage for vendors with contracts to assume or reject | | 555 | 1.10 | 610.50 |
| 10/28/22 | Conor Kinasz | Reviewing supplemental contract rejection list | | 555 | 0.60 | 333.00 |
| 10/29/22 | Conor Kinasz | Confirming customized service for cure schedules | | 555 | 0.20 | 111.00 |
| 10/29/22 | Conor Kinasz | Reviewing customer contracts with cures | | 555 | 0.50 | 277.50 |
| 10/30/22 | Skye Levy | Finding missing contracts for Counsel | | 395 | 0.20 | 79.00 |
| 10/30/22 | Conor Kinasz | Reviewing customer contracts with cures | | 555 | 1.60 | 888.00 |
| 10/30/22 | Skye Levy | Reviewing questions from Counsel on missing contracts and finding reasons for exclusion | | 395 | 1.60 | 632.00 |
| 10/31/22 | Conor Kinasz | Amending contract cure schedule for filing | | 555 | 1.40 | 777.00 |
| 10/31/22 | Conor Kinasz | Correspondences with the Debtors (B. Hakk) regarding rejection of contract for potential go-forward vendor | | 555 | 0.30 | 166.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinski, T. Conklin) and Portage Point (S. Levy) on supplemental cure schedule | | 395 | 0.20 | 79.00 |
| 10/31/22 | Conor Kinasz | Reviewing customer contracts with cures | | 555 | 2.00 | 1,110.00 |
| 10/31/22 | Skye Levy | Updating and editing cure amounts based on discussions with the Debtor and Counsel | | 395 | 1.00 | 395.00 |
| 10/31/22 | Skye Levy | Working through updates and changes to the cure schedule with input from the Debtor and Counsel on additional redactions | | 395 | 2.00 | 790.00 |

**Business Operations**

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 9/26/22 | Conor Kinasz | Discussing business operating model assumptions | $ | 555 | 0.20 | $ 111.00 |
| 9/26/22 | Conor Kinasz | Updating business model with emergence assumptions | | 555 | 1.70 | 943.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (J. Dews) and Portage Point (C. Kinasz) regarding updates to the customer allocation in business operating model | | 555 | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Revising corporate model with new customer allocation breakouts | | 555 | 0.20 | 111.00 |
| 9/27/22 | Conor Kinasz | Updating corporate model with revised BTC and hashrate assumptions | | 555 | 1.20 | 666.00 |
| 9/27/22 | Conor Kinasz | Updating PMA services business model | | 555 | 0.80 | 444.00 |
| 9/28/22 | Conor Kinasz | Updating customer allocation detail for corporate model | | 555 | 1.60 | 888.00 |
| 9/29/22 | Conor Kinasz | Updating corporate model with mining, customer allocation and other assumption changes | | 555 | 1.30 | 721.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding updates to mining and customer allocations in the corporate model | | 555 | 0.30 | 166.50 |
| 9/30/22 | Conor Kinasz | Updating business model to incorporate proper mining and customer allocations | | 555 | 1.10 | 610.50 |
| 10/3/22 | Ryan Mersch | Discuss and revise reduction in force planning | | 660 | 1.10 | 726.00 |
| 10/3/22 | Conor Kinasz | Sharing business model that was used for CIM development | | 555 | 0.80 | 444.00 |
| 10/3/22 | Conor Kinasz | Updating fresh start business model for revised headcount | | 555 | 1.90 | 1,054.50 |
| 10/3/22 | Conor Kinasz | Updating fresh start business model with cash flow summary | | 555 | 0.40 | 222.00 |
| 10/4/22 | Adam Chonich | Create memo re vendor disputes | | 790 | 1.80 | 1,422.00 |
| 10/4/22 | Ryan Mersch | Discussions regarding go-forward post-emergence business plan | | 660 | 1.20 | 792.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | | 555 | 0.80 | 444.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | | 660 | 0.80 | 528.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, G. Seeck) and Portage Point (C. Kinasz) regarding power cost bridge for CIM development | | 555 | 0.30 | 166.50 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | | 555 | 0.20 | 111.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | | 660 | 0.20 | 132.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | | 555 | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | | 660 | 0.30 | 198.00 |
| 10/4/22 | Adam Chonich | Review and analyze vendor dispute file | | 790 | 2.00 | 1,580.00 |
| 10/4/22 | Conor Kinasz | Updating fresh start business model with cash flow summary | | 555 | 1.80 | 999.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/4/22 | Conor Kinasz | Updating fresh start corporate model with revised SG&A build | 555 | 1.70 | 943.50 |
| 10/4/22 | Conor Kinasz | Updating PMA model for CIM | 555 | 0.50 | 277.50 |
| 10/4/22 | Conor Kinasz | Updating power and crypto assumptions in corporate model | 555 | 2.00 | 1,110.00 |
| 10/5/22 | Adam Chonich | Continue review of RIF documents | 790 | 1.90 | 1,501.00 |
| 10/5/22 | Conor Kinasz | Developing site exhibit summaries in corporate model | 555 | 1.90 | 1,054.50 |
| 10/5/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 790 | 0.50 | 395.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 555 | 0.50 | 277.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 395 | 0.50 | 197.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 660 | 0.50 | 330.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 555 | 0.80 | 444.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 395 | 0.80 | 316.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 660 | 0.80 | 528.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 555 | 1.40 | 777.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 395 | 1.40 | 553.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 660 | 1.40 | 924.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 790 | 0.40 | 316.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 555 | 0.40 | 222.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 395 | 0.40 | 158.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 660 | 0.40 | 264.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 790 | 0.30 | 237.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 555 | 0.30 | 166.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 395 | 0.30 | 118.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 660 | 0.30 | 198.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (C. Kinasz) regarding business model and go forward business plan options | 555 | 0.50 | 277.50 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (C. Kinasz)  regarding power builds required for corporate model | 555 | 0.80 | 444.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 555 | 1.70 | 943.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 395 | 1.70 | 671.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 660 | 1.70 | 1,122.00 |
| 10/5/22 | Adam Chonich | Review and analysis of RIF documents | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Skye Levy | Reviewing and checking corporate model site exhibits with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/5/22 | Conor Kinasz | Summarizing potential SG&A adjustments for B. Coulby | 555 | 0.40 | 222.00 |
| 10/5/22 | Ryan Mersch | Update of corporate model for revised headcount and PMA operating plan | 660 | 1.60 | 1,056.00 |
| 10/5/22 | Conor Kinasz | Updating Bootstrap PMA operating model | 555 | 0.20 | 111.00 |
| 10/5/22 | Conor Kinasz | Updating corporate model based on comments from the Debtors | 555 | 1.30 | 721.50 |
| 10/5/22 | Conor Kinasz | Updating corporate model for revised power and other assumptions | 555 | 1.30 | 721.50 |
| 10/5/22 | Conor Kinasz | Updating corporate model with new insurance schedule | 555 | 0.40 | 222.00 |
| 10/5/22 | Ryan Mersch | Various discussions, updating analytics and other review of revised PMA only model | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Conor Kinasz | Building bridges of change impacts from operating model updates | 555 | 1.40 | 777.00 |
| 10/6/22 | Conor Kinasz | Cleaning up model to be shared with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Ryan Mersch | Continued revised PMA business model discussions and corresponding financial analysis | 660 | 2.00 | 1,320.00 |
| 10/6/22 | Skye Levy | Creating an updated org chart for the Debtor post headcount updates | 395 | 1.40 | 553.00 |
| 10/6/22 | Conor Kinasz | Creating business model with summary outputs for interested parties | 555 | 0.90 | 499.50 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 555 | 0.50 | 277.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 660 | 0.50 | 330.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/6/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 555 | 0.50 | 277.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 660 | 0.50 | 330.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 660 | 2.00 | 1,320.00 |
| 10/6/22 | Ryan Mersch | Pro forma organizational chart development for distribution to Debtor (D. Hulye, D. Harvey) | 660 | 1.30 | 858.00 |
| 10/6/22 | Conor Kinasz | Updates to business model structure for review with the Debtors and sign-off | 555 | 1.80 | 999.00 |
| 10/7/22 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 2.00 | 1,110.00 |
| 10/7/22 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 1.60 | 888.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 555 | 0.40 | 222.00 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 660 | 0.40 | 264.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in working session calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding final updates to corporate model for marketing processes | 555 | 0.30 | 166.50 |
| 10/7/22 | Ryan Mersch | Review, refinement and distribution to Debtor advisors and Debtor of revised business plan model and projections | 660 | 2.00 | 1,320.00 |
| 10/7/22 | Conor Kinasz | Updating final process model for distribution based on comments from the Debtors | 555 | 1.00 | 555.00 |
| 10/11/22 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 0.60 | 333.00 |
| 10/12/22 | Conor Kinasz | Adjusting go forward salaries in cash flow and operating model | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Continued edits and updates to the financial model with various operating lever adjustments | 660 | 1.40 | 924.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 790 | 0.30 | 237.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 660 | 0.30 | 198.00 |
| 10/12/22 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 1.40 | 777.00 |
| 10/13/22 | Skye Levy | Reviewing and reformatting the Debtor's headcount and org structure | 395 | 0.60 | 237.00 |
| 10/14/22 | Ryan Mersch | Review and revise post-emergence financial projections with business assumption driver adjustments | 660 | 1.10 | 726.00 |
| 10/17/22 | Ryan Mersch | Review and develop Generate PMA cash neutrality amounts | 660 | 0.80 | 528.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 790 | 0.40 | 316.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 555 | 0.40 | 222.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 660 | 0.40 | 264.00 |
| 10/18/22 | Ryan Mersch | Various revisions / updates to the go-forward employee headcount model with various analytics revisions | 660 | 1.70 | 1,122.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding responses to diligence regarding the business operating model | 555 | 0.20 | 111.00 |
| 10/19/22 | Conor Kinasz | Reviewing business model questions for diligence and drafting responses | 555 | 1.70 | 943.50 |
| 10/19/22 | Conor Kinasz | Updating business model for changes from the Debtors | 555 | 0.30 | 166.50 |
| 10/19/22 | Conor Kinasz | Updating business model for the data room and diligence | 555 | 1.90 | 1,054.50 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 790 | 0.30 | 237.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 555 | 0.30 | 166.50 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 660 | 0.30 | 198.00 |
| 10/20/22 | Ryan Mersch | Review and revise headcount for proforma corporate employees under TSA and non-TSA scenarios | 660 | 1.20 | 792.00 |
| 10/20/22 | Conor Kinasz | Reviewing PMA true-up for stipulation order | 555 | 0.30 | 166.50 |
| 10/20/22 | Conor Kinasz | Updating current PMA business model | 555 | 1.20 | 666.00 |
| 10/21/22 | Ryan Mersch | Development and distribution of go-forward scenario based employee reduction headcount | 660 | 1.90 | 1,254.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Coulby, B. Hakk, J. D'Angelo, M. Fahnhorst, S. Divakaruni, R. Rennich, N. Crain) and Portage Point (C. Kinasz) regarding legal diligence review for interested parties | 555 | 0.50 | 277.50 |
| 10/21/22 | Skye Levy | Reconciling headcount from payroll and PMA layout | 395 | 1.60 | 632.00 |
| 10/21/22 | Adam Chonich | Review and analyze employee census and made decisions thereto | 790 | 1.80 | 1,422.00 |
| 10/21/22 | Ryan Mersch | Update PMA headcount assumptions for upcoming reduction in force | 660 | 1.30 | 858.00 |
| 10/24/22 | Ryan Mersch | Execution and preparation of employee reduction in force | 660 | 1.20 | 792.00 |
| 10/25/22 | Ryan Mersch | Development of reduction in force pro forma headcount and salary summary for distribution to Debtor (B. Coulby) and Miller BuckFire (Y. Song) | 660 | 1.60 | 1,056.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 790 | 0.90 | 711.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 555 | 0.90 | 499.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 660 | 0.90 | 594.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/25/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | | 790 | 0.70 | 553.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | | 555 | 0.70 | 388.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | | 660 | 0.70 | 462.00 |
| 10/25/22 | Conor Kinasz | Providing King Mountain standalone current business model to interested parties | | 555 | 0.50 | 277.50 |
| 10/26/22 | Ryan Mersch | Various strategic analyses and summarization regarding employee complications and other shifts | | 660 | 1.10 | 726.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | | 555 | 0.50 | 277.50 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | | 660 | 0.50 | 330.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich, N. Crain) and Portage Point (C. Kinasz) regarding container and transformer summary files | | 555 | 0.30 | 166.50 |
| 10/27/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor regarding leases | | 790 | 1.60 | 1,264.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in discussions with various discussions with vendors regarding case status | | 790 | 1.90 | 1,501.00 |
| 10/27/22 | Conor Kinasz | Reviewing transformer and container value file at various sites | | 555 | 0.40 | 222.00 |
| 10/28/22 | Adam Chonich | Continue review and analysis of claims analysis draft | | 790 | 1.20 | 948.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in discussions with miners regarding case status | | 790 | 1.40 | 1,106.00 |
| 10/28/22 | Adam Chonich | Review and analyze claims analysis draft | | 790 | 1.80 | 1,422.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in various communications with vendors regarding payment and case issues | | 790 | 1.60 | 1,264.00 |
| **Case Administration** | | | | | | |
| 9/23/22 | Ryan Mersch | Prepare for and participate in a discussion with Counsel (M. Micheli, S. Bhattcharyya) and Portage Point (R. Mersch) regarding case priorities and next steps and strategy items | $ | 660 | 0.90 | $ 594.00 |
| 9/23/22 | Chad Bacon | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | | 420 | 0.70 | 294.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | | 555 | 0.70 | 388.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | | 660 | 0.70 | 462.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | | 790 | 0.30 | 237.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | | 555 | 0.30 | 166.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | | 660 | 0.30 | 198.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | | 790 | 0.40 | 316.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | | 555 | 0.40 | 222.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | | 660 | 0.40 | 264.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) re headcount and communications | | 790 | 0.90 | 711.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 790 | 0.20 | 158.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 555 | 0.20 | 111.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 790 | 0.30 | 237.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 555 | 0.30 | 166.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 660 | 0.30 | 198.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 555 | 0.50 | 277.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | | 660 | 0.50 | 330.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in various discussions with Jefferies (R. Hamilton, J. Finger) and Portage Point (R. Mersch) regarding case dynamics and next steps | | 660 | 0.80 | 528.00 |
| 9/23/22 | Adam Chonich | Review and analyze communications documents for employees and customers | | 790 | 1.20 | 948.00 |
| 9/23/22 | Adam Chonich | Review and analyze WARN regulations and applicability to the Debtor | | 790 | 0.90 | 711.00 |
| 9/23/22 | Adam Chonich | Review and edit communications documentation regarding investors | | 790 | 1.10 | 869.00 |
| 9/23/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | | 945 | 0.30 | 283.50 |
| 9/23/22 | Chad Bacon | Reviewing WARN notice | | 420 | 1.80 | 756.00 |
| 9/23/22 | Conor Kinasz | Scheduling meeting with team regarding vendor communications | | 555 | 0.20 | 111.00 |
| 9/24/22 | Adam Chonich | Continue to review and analyze first day motions and declaration | | 790 | 1.20 | 948.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 9/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor's general counsel regarding communications and employment issues | 790 | 0.70 | 553.00 |
| 9/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) regarding employment issues and status of DIP lending | 790 | 0.80 | 632.00 |
| 9/24/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 555 | 0.30 | 166.50 |
| 9/24/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 395 | 0.30 | 118.50 |
| 9/24/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 790 | 0.40 | 316.00 |
| 9/24/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 660 | 0.40 | 264.00 |
| 9/24/22 | Matthew Ray | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 945 | 0.40 | 378.00 |
| 9/24/22 | Adam Chonich | Review and analyze first day motions and declaration | 790 | 2.00 | 1,580.00 |
| 9/24/22 | Skye Levy | Reviewing situation overview and prior deliverables in preparation for transition onto the Debtor's situation | 395 | 1.90 | 750.50 |
| 9/24/22 | Ryan Mersch | Staffing analysis regarding upcoming priority workstreams | 660 | 0.80 | 528.00 |
| 9/24/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/25/22 | Adam Chonich | Review and analyze staffing plan for the Debtor's engagement | 790 | 1.40 | 1,106.00 |
| 9/25/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.30 | 721.50 |
| 9/26/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.30 | 513.50 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.30 | 858.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communications planning for vendor continuation of service | 555 | 0.30 | 166.50 |
| 9/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/26/22 | Conor Kinasz | Reaching out and looking for customer deposit contracts | 555 | 1.30 | 721.50 |
| 9/26/22 | Adam Chonich | Review and analyze first day motions | 790 | 1.90 | 1,501.00 |
| 9/26/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/22 | Ryan Mersch | Various diligence item summary and request to Debtor from Jefferies requests | 660 | 1.40 | 924.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communicating with reimbursable expense provider | 555 | 0.10 | 55.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 9/27/22 | Conor Kinasz | Providing and drafting continuation of service language to the Debtors for communication with vendors | 555 | 0.90 | 499.50 |
| 9/27/22 | Adam Chonich | Review and analyze declaration | 790 | 1.20 | 948.00 |
| 9/27/22 | Conor Kinasz | Reviewing case milestones | 555 | 0.30 | 166.50 |
| 9/27/22 | Ryan Mersch | Various email, phone and in person correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/28/22 | Ryan Mersch | Review and revise timeline with Debtor (J. D'Angelo) and Portage Point (R. Mersch) | 660 | 0.90 | 594.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/29/22 | Ryan Mersch | Various phone and email correspondence with Debtor, Paul Hastings, Jefferies | 660 | 1.70 | 1,122.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/30/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/30/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/30/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/30/22 | Conor Kinasz | Reaching out to Counsel for vendor communications responses | 555 | 0.50 | 277.50 |
| 9/30/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/1/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/3/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/3/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/4/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/4/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 555 | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 660 | 0.30 | 198.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 555 | 0.70 | 388.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 660 | 0.70 | 462.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/4/22 | Adam Chonich | Review and analyze case staffing reports and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/4/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst, Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.40 | 316.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 790 | 0.30 | 237.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.50 | 197.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/5/22 | Adam Chonich | Review and analyze case staffing assignments and adjust as necessary | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Adam Chonich | Review and edit DIP budget estimate presentation | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/6/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps, other workstreams and forecasted post-emergence projections | 660 | 1.80 | 1,188.00 |
| 10/7/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.60 | 474.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/7/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/7/22 | Ryan Mersch | Various correspondence with debtor, Paul Hastings, Jefferies related to case workstreams and other priority detail | 660 | 1.70 | 1,122.00 |
| 10/8/22 | Conor Kinasz | Corresponding with Counsel and Jefferies regarding potential transaction structures | 555 | 0.20 | 111.00 |
| 10/8/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/9/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/10/22 | Ryan Mersch | Continued review of bidding procedures motion and associated declaration | 660 | 1.60 | 1,056.00 |
| 10/10/22 | Ryan Mersch | Mersch declaration review, discussions and preparatory work prior to hearing | 660 | 2.00 | 1,320.00 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/10/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 555 | 0.20 | 111.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/10/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 660 | 0.20 | 132.00 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/10/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/10/22 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |
| 10/10/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 790 | 1.00 | 790.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 555 | 1.00 | 555.00 |
| 10/11/22 | Skye Levy | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 395 | 1.00 | 395.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Micheli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 660 | 1.00 | 660.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding MOR timeline and cash flow forecasting requirements | 555 | 0.10 | 55.50 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/11/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/11/22 | Skye Levy | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.30 | 118.50 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.00 | 555.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.00 | 660.00 |
| 10/11/22 | Ryan Mersch | Prepare for bidding procedures hearing with review of Nexterra declaration | 660 | 1.20 | 792.00 |
| 10/11/22 | Conor Kinasz | Reviewing Bidding Procedures and Sale Procedures orders prior to hearing | 555 | 0.80 | 444.00 |
| 10/11/22 | Conor Kinasz | Reviewing timeline with workstream milestones | 555 | 0.80 | 444.00 |
| 10/11/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 790 | 0.30 | 237.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 660 | 0.30 | 198.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 790 | 0.20 | 158.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 555 | 0.20 | 111.00 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 660 | 0.20 | 132.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 1.50 | 832.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 1.50 | 592.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 1.50 | 990.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/12/22 | Ryan Mersch | Various email and phone correspondence with Debtor, Paul Hastings, Jefferies related to case workstreams and strategy | 660 | 1.60 | 1,056.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 790 | 0.60 | 474.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 555 | 0.60 | 333.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 660 | 0.60 | 396.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/13/22 | Adam Chonich | Review and comment on IOR draft | 790 | 1.20 | 948.00 |
| 10/13/22 | Adam Chonich | Review and edited updated SOFA and SOAL | 790 | 1.60 | 1,264.00 |
| 10/13/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.00 | 790.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.00 | 555.00 |
| 10/14/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.00 | 395.00 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.00 | 660.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 1.20 | 948.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.20 | 666.00 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.20 | 792.00 |
| 10/14/22 | Adam Chonich | Review and edit board presentation to discuss milestones and objectives | 790 | 1.80 | 1,422.00 |
| 10/14/22 | Ryan Mersch | Review and provide feedback on Generate term sheet | 660 | 1.60 | 1,056.00 |
| 10/14/22 | Conor Kinasz | Reviewing demand letter from secured creditor | 555 | 0.30 | 166.50 |
| 10/14/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 790 | 0.50 | 395.00 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattacharyya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 660 | 0.50 | 330.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.10 | 79.00 |
| 10/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.10 | 55.50 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.10 | 66.00 |
| 10/15/22 | Ryan Mersch | Review and additional feedback on Generate term sheet | 660 | 1.70 | 1,122.00 |
| 10/15/22 | Adam Chonich | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 790 | 1.20 | 948.00 |
| 10/15/22 | Ryan Mersch | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 660 | 1.20 | 792.00 |
| 10/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/16/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.70 | 553.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 790 | 1.30 | 1,027.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 555 | 1.30 | 721.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 395 | 1.30 | 513.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 660 | 1.30 | 858.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 790 | 0.20 | 158.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 555 | 0.20 | 111.00 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 660 | 0.20 | 132.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 790 | 0.70 | 553.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 555 | 0.70 | 388.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 660 | 0.70 | 462.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/17/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 790 | 0.10 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 555 | 0.10 | 55.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 660 | 0.10 | 66.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.10 | 869.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.10 | 610.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.10 | 434.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.10 | 726.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from  interested party call in the morning | 555 | 0.30 | 166.50 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 790 | 0.30 | 237.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 660 | 0.30 | 198.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 10/18/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |
| 10/19/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 790 | 0.40 | 316.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 555 | 0.40 | 222.00 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 660 | 0.40 | 264.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/19/22 | Conor Kinasz | Reviewing dilligence from interested parties and providing responses and support schedules | 555 | 1.60 | 888.00 |
| 10/19/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.20 | 792.00 |
| 10/20/22 | Ryan Mersch | Hearing preparation and individual preparation (R. Mersch) Portage Point and Paul Hastings (M. Michelli) related to upcoming hearing discussions | 660 | 1.70 | 1,122.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 790 | 0.60 | 474.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 555 | 0.60 | 333.00 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 395 | 0.60 | 237.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 660 | 0.60 | 396.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/20/22 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding PMA changes and questions for Counsel regarding payments | 555 | 0.50 | 277.50 |
| 10/20/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/20/22 | Ryan Mersch | Prepare for meeting with the creditors to review cash flow forecast and various assumptions | 660 | 1.20 | 792.00 |
| 10/20/22 | Adam Chonich | Review and analyzed changes to the docket | 790 | 1.90 | 1,501.00 |
| 10/20/22 | Conor Kinasz | Reviewing DIP term sheets received | 555 | 0.20 | 111.00 |
| 10/20/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/21/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 790 | 0.60 | 474.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 555 | 0.60 | 333.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 660 | 0.60 | 396.00 |
| 10/21/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals" | 660 | 0.40 | 264.00 |
| 10/21/22 | Adam Chonich | Review and analyze current IOR | 790 | 1.10 | 869.00 |
| 10/21/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Debtor (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.50 | 990.00 |
| 10/23/22 | Conor Kinasz | Correspondences regarding PMA stipulation negotiations | 555 | 0.30 | 166.50 |
| 10/23/22 | Ryan Mersch | Review and revise asset purchase agreement stipulation | 660 | 1.90 | 1,254.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 790 | 0.40 | 316.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 555 | 0.40 | 222.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 660 | 0.40 | 264.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 790 | 0.30 | 237.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 555 | 0.30 | 166.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 660 | 0.30 | 198.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 790 | 0.50 | 395.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 555 | 0.50 | 277.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 660 | 0.50 | 330.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 10/24/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/24/22 | Ryan Mersch | Prepare for second day hearing | 660 | 0.80 | 528.00 |
| 10/24/22 | Adam Chonich | Review and analyze changes to the court docket | 790 | 1.40 | 1,106.00 |
| 10/24/22 | Adam Chonich | Review and analyze staffing tracker and update roles as necessary | 790 | 1.90 | 1,501.00 |
| 10/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.50 | 395.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.50 | 277.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.50 | 197.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.50 | 330.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/25/22 | Conor Kinasz | Reviewing diligence request list and responses from interested parties | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate discussion with the Debtors regarding various case matters | 790 | 1.60 | 1,264.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 790 | 0.50 | 395.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 555 | 0.50 | 277.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 660 | 0.50 | 330.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 790 | 0.20 | 158.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 555 | 0.20 | 111.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 660 | 0.20 | 132.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/26/22 | Adam Chonich | Review and analyzed case staffing plan and next steps | 790 | 1.40 | 1,106.00 |
| 10/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 790 | 0.90 | 711.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 555 | 0.90 | 499.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/27/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 660 | 0.90 | 594.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/27/22 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |
| 10/27/22 | Ryan Mersch | Review bid documents provided by potential buyers in advance of all hands Debtor discussion | 660 | 1.20 | 792.00 |
| 10/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 790 | 0.70 | 553.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 555 | 0.70 | 388.50 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 660 | 0.70 | 462.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/28/22 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |
| 10/29/22 | Conor Kinasz | Reviewing bid summary | 555 | 0.20 | 111.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 790 | 0.70 | 553.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 555 | 0.70 | 388.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 395 | 0.70 | 276.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 660 | 0.70 | 462.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 790 | 1.10 | 869.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 555 | 1.10 | 610.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 395 | 1.10 | 434.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 660 | 1.10 | 726.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/31/22 | Adam Chonich | Review and analyze case staffing report and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/31/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |

**Claims Administration & Objections**

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/26/22 | Ryan Mersch | Development of vendor communications package for distribution to Debtor | $ 660 | 0.70 | $ 462.00 |
| 9/27/22 | Ryan Mersch | Box by box claims analysis to develop pro forma claims summary by entity | 660 | 1.60 | 1,056.00 |
| 9/27/22 | Skye Levy | Continued reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 0.80 | 316.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 555 | 1.10 | 610.50 |
| 9/27/22 | Skye Levy | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 395 | 1.10 | 434.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/27/22 | Skye Levy | Reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 2.00 | 790.00 |
| 9/27/22 | Conor Kinasz | Reviewing box-by-box claims analysis | 555 | 1.40 | 777.00 |
| 9/27/22 | Skye Levy | Tracking down equity holder matrix addresses and cap table and coordinating with the Debtor for accuracy and reporting needs | 395 | 0.80 | 316.00 |
| 9/27/22 | Skye Levy | Updating accounts payable matrix with pro forma assumptions and pre petition payments to calculate outstanding balance | 395 | 0.60 | 237.00 |
| 9/27/22 | Skye Levy | Updating creditor matrix address with additional information provided by the debtor for final version to be sent to Epiq | 395 | 0.30 | 118.50 |
| 9/27/22 | Skye Levy | Updating creditor matrix address with information provided by the debtor | 395 | 0.30 | 118.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding outstanding Foundry and Marathon loan balances plus accrued interest | 555 | 0.30 | 166.50 |
| 9/28/22 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 1.10 | 434.50 |
| 9/28/22 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 9/28/22 | Conor Kinasz | Updating box-by-box GUC sizing analysis | 555 | 0.50 | 277.50 |
| 9/29/22 | Skye Levy | Continuing updating AP Matrix with information received from the Debtor | 395 | 0.30 | 118.50 |
| 9/29/22 | Ryan Mersch | Entity by entity pro forma claims analysis summary for distribution to Paul Hastings (M. Jones, M. Michelli, J. Grogan) | 660 | 1.40 | 924.00 |
| 9/29/22 | Conor Kinasz | Reviewing box-by-box GUC claims analysis and sizing | 555 | 1.50 | 832.50 |
| 9/29/22 | Skye Levy | Updating AP Matrix / GUCs analysis with final details to send to Counsel | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Updating AP Matrix / GUC's based on edits from Counsel | 395 | 0.30 | 118.50 |
| 9/29/22 | Skye Levy | Updating AP Matrix with information received from the Debtor | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Working through GUC's with Portage Point team for final revisions | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Reviewing box-by-box GUC claims analysis | 555 | 1.50 | 832.50 |
| 9/30/22 | Skye Levy | Reviewing information and communicating with the Debtor on Mercuria liquidation analysis for GUCs claim analysis | 395 | 0.50 | 197.50 |
| 9/30/22 | Ryan Mersch | Update and comment on general unsecured claims analysis for distribution | 660 | 1.40 | 924.00 |
| 9/30/22 | Skye Levy | Updating claims analysis with requests from Counsel | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (D. Ginsberg) on what is included in GUC analysis | 395 | 0.10 | 39.50 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses from Counsel | 555 | 0.20 | 111.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses from Counsel | 395 | 0.20 | 79.00 |
| 10/3/22 | Conor Kinasz | Reconciling claims pool sizing | 555 | 1.60 | 888.00 |
| 10/3/22 | Ryan Mersch | Review and revise general unsecured claim pro forma summary | 660 | 0.80 | 528.00 |
| 10/3/22 | Skye Levy | Reviewing communication with Counsel on claim invoicing and updating accordingly | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Reviewing Generate and NextEra PG contracts for GUCs analysis | 395 | 0.50 | 197.50 |
| 10/3/22 | Skye Levy | Updating claims analysis for final comments from Counsel with information received from the Debtor | 395 | 1.70 | 671.50 |
| 10/17/22 | Adam Chonich | Review and edit contract schedules for rejection | 790 | 1.60 | 1,264.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in various discussions with vendors regarding update in process | 790 | 1.90 | 1,501.00 |
| 10/18/22 | Adam Chonich | Prepared for and participated in discussions with various customers regarding process status | 790 | 1.80 | 1,422.00 |
| 10/18/22 | Adam Chonich | Review and analyze cash flow forecast updates | 790 | 1.60 | 1,264.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding claim treatment for warehousing vendor and go-forward usage | 555 | 0.10 | 55.50 |
| 10/19/22 | Conor Kinasz | Requesting additional information on treatment of warehousing vendor claim and go-forward usage | 555 | 0.70 | 388.50 |
| 10/21/22 | Adam Chonich | Review and analyze correspondence regarding contract rejection | 790 | 1.60 | 1,264.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 790 | 1.20 | 948.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 555 | 0.20 | 111.00 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 660 | 0.20 | 132.00 |
| 10/27/22 | Ryan Mersch | Claims summary detail in advance of 341 hearing | 660 | 0.60 | 396.00 |
| 10/30/22 | Ryan Mersch | Review and amend vary claim objections and questions | 660 | 1.10 | 726.00 |
| **Corporate Governance & Board Matters** | | | | | |
| 10/4/22 | Ryan Mersch | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan,  J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | $  660 | 1.00 | $   660.00 |
| 10/4/22 | Adam Chonich | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan, J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | 790 | 1.00 | 790.00 |
| 10/7/22 | Adam Chonich | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | 790 | 0.50 | 395.00 |
| 10/7/22 | Ryan Mersch | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | 660 | 0.50 | 330.00 |
| 10/14/22 | Ryan Mersch | Continued development of Board materials in advance of meeting preparing for potential wind down | 660 | 1.90 | 1,254.00 |
| 10/14/22 | Conor Kinasz | Developing presentation for Board meeting | 555 | 2.00 | 1,110.00 |
| 10/14/22 | Conor Kinasz | Developing presentation for Board meeting | 555 | 1.80 | 999.00 |
| 10/14/22 | Ryan Mersch | Development of Board materials for independent committee meeting and broader board meeting | 660 | 1.80 | 1,188.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 790 | 0.50 | 395.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 555 | 0.50 | 277.50 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | 660 | 0.50 | 330.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 790 | 0.80 | 632.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 555 | 0.80 | 444.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 660 | 0.70 | 462.00 |
| 10/16/22 | Adam Chonich | Review and edit board document for presentation | 790 | 1.20 | 948.00 |
| 10/16/22 | Conor Kinasz | Updating exhibits for Board presentation | 555 | 0.50 | 277.50 |
| 10/21/22 | Ryan Mersch | Summarize and draft update detail for Board and Management team | 660 | 0.60 | 396.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 790 | 0.40 | 316.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 660 | 0.40 | 264.00 |

**Employee Benefits & Pensions**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/29/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding potential employee savings | $ 555 | 0.10 | $ 55.50 |
| 10/21/22 | Ryan Mersch | Discussion with Debtor (B. Coulby and J. Stokes) and subsequent discussion with Paul Hastings (M. Michelli) regarding paid time off and other employee assumptions | 660 | 1.00 | 660.00 |
| 10/21/22 | Ryan Mersch | Further refinement and opine on upcoming reduction in force detail | 660 | 1.40 | 924.00 |

**Employment & Fee Applications**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/26/22 | Adam Chonich | Review and edit PPP retention application | $ 790 | 1.40 | $ 1,106.00 |
| 9/26/22 | Ryan Mersch | Review and revise Portage Point retention application | 660 | 0.50 | 330.00 |
| 9/30/22 | Ryan Mersch | Redline and distribute the Portage Point retention application | 660 | 0.80 | 528.00 |
| 10/3/22 | Ryan Mersch | Finalize and distribute the Portage Point retention application and Mersch declaration | 660 | 1.00 | 660.00 |

**Financing & Cash Collateral**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Adam Chonich | Continue to review and analyze changes to DIP scenarios | $ 790 | 1.50 | $ 1,185.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | 555 | 0.20 | 111.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | 660 | 0.20 | 132.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in calls with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding sign-off for DIP budget | 555 | 0.30 | 166.50 |
| 9/23/22 | Adam Chonich | Review and analyze changes to DIP scenarios | 790 | 2.00 | 1,580.00 |
| 9/23/22 | Conor Kinasz | Reviewing DIP budget for marketing materials | 555 | 1.40 | 777.00 |
| 9/23/22 | Conor Kinasz | Scheduling DIP budget review call | 555 | 0.20 | 111.00 |
| 9/23/22 | Conor Kinasz | Updating cash flow scenario including accrued professional fees | 555 | 1.20 | 666.00 |
| 9/23/22 | Conor Kinasz | Updating the DIP budget for revised cash flow timing assumptions | 555 | 1.90 | 1,054.50 |
| 9/23/22 | Ryan Mersch | Various revisions to the cash flow forecast based on additional operating adjustments, reduction in force and expense accrual details | 660 | 1.80 | 1,188.00 |
| 9/24/22 | Conor Kinasz | Incorporating variance and actuals into cash flow model | 555 | 1.10 | 610.50 |
| 9/24/22 | Adam Chonich | Review and analyze communication materials | 790 | 0.80 | 632.00 |
| 9/24/22 | Conor Kinasz | Reviewing DIP sizing materials | 555 | 0.70 | 388.50 |
| 9/25/22 | Conor Kinasz | Answering questions regarding customer cash deposits | 555 | 0.80 | 444.00 |
| 9/25/22 | Conor Kinasz | Building variance in cash flow model | 555 | 0.70 | 388.50 |
| 9/25/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 790 | 0.80 | 632.00 |
| 9/25/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 555 | 0.80 | 444.00 |
| 9/25/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | 660 | 0.80 | 528.00 |
| 9/25/22 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 790 | 0.20 | 158.00 |
| 9/25/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 555 | 0.20 | 111.00 |
| 9/25/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | 660 | 0.20 | 132.00 |
| 9/25/22 | Adam Chonich | Review and analyze capex needs for bootstrap | 790 | 0.60 | 474.00 |
| 9/25/22 | Adam Chonich | Review and analyze various updated DIP cash flow scenarios | 790 | 1.20 | 948.00 |
| 9/25/22 | Conor Kinasz | Scheduling professionals call to discuss DIP budget | 555 | 0.20 | 111.00 |
| 9/25/22 | Conor Kinasz | Updating DIP budget to reflect incremental capex requirement | 555 | 0.90 | 499.50 |
| 9/25/22 | Ryan Mersch | Various correspondence with Debtor (T. Dahl), Portage Point (C. Kinasz) and Jefferies (R. Hamilton) regarding cash forecast assumptions with model changes / updates | 660 | 1.40 | 924.00 |
| 9/26/22 | Conor Kinasz | Correspondences with counsel regarding capital expenditures in DIP budget | 555 | 0.30 | 166.50 |
| 9/26/22 | Conor Kinasz | Developing variance analysis | 555 | 1.30 | 721.50 |
| 9/26/22 | Conor Kinasz | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.50 | 277.50 |
| 9/26/22 | Skye Levy | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.50 | 197.50 |
| 9/26/22 | Ryan Mersch | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.50 | 330.00 |
| 9/26/22 | Ryan Mersch | Review and revise cash flow forecast based on Paul Hastings and Jefferies comments / additions | 660 | 1.70 | 1,122.00 |
| 9/26/22 | Conor Kinasz | Revising DIP budget for vendor payment estimates | 555 | 0.50 | 277.50 |
| 9/27/22 | Conor Kinasz | Breaking out DIP availability in DIP budget exhibit and updating expected draw timing | 555 | 0.90 | 499.50 |
| 9/27/22 | Ryan Mersch | Continued refinement / update of postpetition cash flow forecast under various scenarios | 660 | 1.90 | 1,254.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP draw timing | 555 | 0.20 | 111.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/27/22 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 555 | 0.90 | 499.50 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 660 | 0.90 | 594.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding capital expenditures and term sheets for Bootstrap site buildout | 555 | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding changes to the DIP forecast | 555 | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Updating DIP budget for mining receipts and disbursements | 555 | 1.80 | 999.00 |
| 9/28/22 | Ryan Mersch | Continued updates and iterations to the cash flow DIP forecast | 660 | 1.60 | 1,056.00 |
| 9/28/22 | Conor Kinasz | Opening bank accounts for utilities assurance deposit and TZRC JV | 555 | 0.40 | 222.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 555 | 0.90 | 499.50 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 395 | 0.90 | 355.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 660 | 0.90 | 594.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 555 | 0.70 | 388.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 660 | 0.70 | 462.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/28/22 | Ryan Mersch | Review and revise Mercuria term sheet detail for updated figures and detail | 660 | 1.30 | 858.00 |
| 9/28/22 | Conor Kinasz | Updating cash flow based on Bootstrap capex and current week's payments | 555 | 1.70 | 943.50 |
| 9/28/22 | Conor Kinasz | Updating term sheet and funding schedule for Bootstrap | 555 | 2.00 | 1,110.00 |
| 9/29/22 | Conor Kinasz | Developing DIP budget presentation for Board meeting | 555 | 1.80 | 999.00 |
| 9/29/22 | Ryan Mersch | Edits and refinements to the latest cash flow forecast | 660 | 1.10 | 726.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP budget timeline | 555 | 0.10 | 55.50 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 555 | 0.20 | 111.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 660 | 0.20 | 132.00 |
| 9/29/22 | Conor Kinasz | Revising DIP forecast for DIP marketing materials | 555 | 0.40 | 222.00 |
| 9/29/22 | Conor Kinasz | Updating cash flow model with first day motion tracker | 555 | 0.60 | 333.00 |
| 9/29/22 | Conor Kinasz | Updating DIP budget for Bootstrap capital expenditures | 555 | 1.60 | 888.00 |
| 9/29/22 | Conor Kinasz | Updating DIP budget timing and other operating assumptions | 555 | 2.00 | 1,110.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding Bootstrap capex cash flows | 555 | 0.10 | 55.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding Bootstrap capex impact on the Debtors cash flows | 555 | 0.20 | 111.00 |
| 9/30/22 | Ryan Mersch | Review and refine latest cash flow forecast developing DIP ask to Jefferies | 660 | 1.60 | 1,056.00 |
| 9/30/22 | Conor Kinasz | Updating cash flow for new vendor in the budget | 555 | 0.80 | 444.00 |
| 9/30/22 | Conor Kinasz | Updating DIP budget with Bootstrap capital expenditure schedule | 555 | 0.80 | 444.00 |
| 10/1/22 | Conor Kinasz | Sending support for final DIP request | 555 | 0.90 | 499.50 |
| 10/2/22 | Ryan Mersch | Detailed review and edits of the CIM for marketing distributions to potential sale parties | 660 | 1.80 | 1,188.00 |
| 10/2/22 | Conor Kinasz | Reviewing prior week cash disbursements and receipts | 555 | 1.00 | 555.00 |
| 10/3/22 | Conor Kinasz | Developing and reviewing first day motion tracker for the cash flow | 555 | 1.20 | 666.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash actuals for the prior weeks | 555 | 0.80 | 444.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding reconciliation of cash actuals for week ending September 16 | 555 | 0.50 | 277.50 |
| 10/3/22 | Ryan Mersch | Review and revise various cash flow forecast assumptions and other detail | 660 | 1.50 | 990.00 |
| 10/3/22 | Conor Kinasz | Updating cash actuals in cash flow model | 555 | 2.00 | 1,110.00 |
| 10/3/22 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 2.00 | 1,110.00 |
| 10/3/22 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Cash flow / DIP forecast updates / revisions for potential operating scenarios and other expense detail | 660 | 1.10 | 726.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (C. Kinasz) regarding CIM and DIP RFP review for comments | 555 | 0.80 | 444.00 |
| 10/4/22 | Conor Kinasz | Updating cash flow with revised PTO, headcount assumptions and post-petition accruals | 555 | 0.70 | 388.50 |
| 10/5/22 | Conor Kinasz | Updating cash flow model with PTO and other cost accruals | 555 | 0.60 | 333.00 |
| 10/6/22 | Conor Kinasz | Updating cash flow with cost accruals | 555 | 0.20 | 111.00 |
| 10/7/22 | Conor Kinasz | Checking with the Debtors on DIP bank account proof and utility assurance account funding | 555 | 1.60 | 888.00 |
| 10/7/22 | Ryan Mersch | Review and refine cash flow forecast in advance of Tuesday hearing | 660 | 1.60 | 1,056.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/7/22 | Conor Kinasz | Reviewing weekly check run | 555 | 0.80 | 444.00 |
| 10/8/22 | Conor Kinasz | Gathering information to respond to questions from Counsel regarding opening of DIP bank accounts | 555 | 0.40 | 222.00 |
| 10/9/22 | Conor Kinasz | Scheduling cash actuals call with the Debtors | 555 | 0.20 | 111.00 |
| 10/9/22 | Conor Kinasz | Updating cash flow model with actuals | 555 | 1.30 | 721.50 |
| 10/9/22 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 0.50 | 277.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding updating cash flow with cash actuals | 555 | 0.70 | 388.50 |
| 10/10/22 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.80 | 444.00 |
| 10/10/22 | Ryan Mersch | Review and edit cash flow forecast | 790 | 1.80 | 1,422.00 |
| 10/10/22 | Conor Kinasz | Review and revise cash flow forecast for preparation of bidding procedures hearing | 660 | 1.90 | 1,254.00 |
| 10/10/22 | Conor Kinasz | Summarizing cash needs and forecasted uses over next 13 weeks | 555 | 1.50 | 832.50 |
| 10/10/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.50 | 277.50 |
| 10/10/22 | Conor Kinasz | Updating cash flow with cash actuals for prior weeks | 555 | 1.90 | 1,054.50 |
| 10/10/22 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 2.00 | 1,110.00 |
| 10/11/22 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 0.30 | 166.50 |
| 10/11/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 790 | 0.50 | 395.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 555 | 0.50 | 277.50 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 660 | 0.50 | 330.00 |
| 10/11/22 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.60 | 333.00 |
| 10/11/22 | Adam Chonich | Review and analyze cash flow variance and investigate as needed | 790 | 1.80 | 1,422.00 |
| 10/11/22 | Adam Chonich | Review and analyze cure schedule analysis and provide comments thereto. | 790 | 1.40 | 1,106.00 |
| 10/11/22 | Conor Kinasz | Review and revise cash flow forecast projections under various scenarios | 660 | 1.30 | 858.00 |
| 10/12/22 | Ryan Mersch | Compile and develop various DIP diligence materials for distribution to Jefferies (R. Hamilton) | 660 | 1.60 | 1,056.00 |
| 10/12/22 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 2.00 | 1,110.00 |
| 10/12/22 | Ryan Mersch | Edits and updates to the cash flow forecast presentation prior to distribution | 660 | 1.80 | 1,188.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding DIP bank account notation | 555 | 0.10 | 55.50 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in weekly call with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding finance team meeting and cash council | 555 | 1.00 | 555.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 790 | 0.90 | 711.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 555 | 0.90 | 499.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 660 | 0.90 | 594.00 |
| 10/12/22 | Conor Kinasz | Updating cash flow forecast with new headcount assumptions | 555 | 0.50 | 277.50 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 555 | 0.80 | 444.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 395 | 0.80 | 316.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 790 | 1.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 555 | 1.00 | 555.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 660 | 1.00 | 660.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 790 | 1.40 | 1,106.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 555 | 1.40 | 777.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 660 | 1.40 | 924.00 |
| 10/13/22 | Conor Kinasz | Providing revised budget to the Debtors to review spend allocation | 555 | 0.70 | 388.50 |
| 10/13/22 | Conor Kinasz | Responding to Debtor questions regarding current cash balance | 555 | 0.30 | 166.50 |
| 10/13/22 | Ryan Mersch | Review and revise cash flow forecast to account for administrative insolvency accruals | 660 | 1.90 | 1,254.00 |
| 10/13/22 | Conor Kinasz | Sketching out analysis regarding current administrative bank account balance | 555 | 1.20 | 666.00 |
| 10/13/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 1.20 | 666.00 |
| 10/13/22 | Conor Kinasz | Updating cash flow for UCC and general tracking based on conversation with the Debtors | 555 | 1.70 | 943.50 |
| 10/13/22 | Conor Kinasz | Updating cash flow forecast for revised budgets | 555 | 1.40 | 777.00 |
| 10/14/22 | Skye Levy | Communicating with the Debtor on cash inflows and outflows to get to current cash balance as of EOD | 395 | 2.00 | 790.00 |
| 10/14/22 | Skye Levy | Creating liquidity walk of the Debtor's current cash balance as of EOD 10/13 | 395 | 1.40 | 553.00 |
| 10/14/22 | Conor Kinasz | Reviewing current week payments for cash walk | 555 | 0.90 | 499.50 |
| 10/14/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.80 | 444.00 |
| 10/14/22 | Conor Kinasz | Updating cash flow for revised travel budgets | 555 | 0.50 | 277.50 |
| 10/14/22 | Conor Kinasz | Updating professional fees in cash forecast | 555 | 0.70 | 388.50 |
| 10/14/22 | Ryan Mersch | Various cash flow review and updates based on revised estimates and other drivers | 660 | 0.90 | 594.00 |
| 10/15/22 | Conor Kinasz | Reviewing DIP term sheet and Counsel comments | 555 | 0.60 | 333.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/17/22 | Conor Kinasz | Developing post-petition AP balance with the Debtors | 555 | 0.30 | 166.50 |
| 10/17/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows | Internal working session re: same | 790 | 1.30 | 1,027.00 |

| Date | Name | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows \| Internal working session re: same | 555 | 1.20 | 666.00 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows \| Internal working session re: same | 660 | 1.20 | 792.00 |
| 10/17/22 | Adam Chonich | Review and analyze cash needs for Generate sites through sale hearing dates | 790 | 1.60 | 1,264.00 |
| 10/17/22 | Skye Levy | Reviewing communication with the Debtor and updating master cash sensitivity analysis | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Updating Generate site-level cash flow forecasts | 555 | 1.00 | 555.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 790 | 0.50 | 395.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 555 | 0.50 | 277.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 660 | 0.50 | 330.00 |
| 10/18/22 | Conor Kinasz | Reviewing post-petition AP balance | 555 | 0.60 | 333.00 |
| 10/18/22 | Ryan Mersch | Revise cash flow forecast to align with go-forward headcount plan | 660 | 1.30 | 858.00 |
| 10/18/22 | Conor Kinasz | Updating cash actuals from previous week | 555 | 1.90 | 1,054.50 |
| 10/18/22 | Conor Kinasz | Updating Generate site cash need analysis | 555 | 0.30 | 166.50 |
| 10/19/22 | Conor Kinasz | Developing and reviewing preference payment schedule | 555 | 0.20 | 111.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.70 | 553.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.70 | 388.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.70 | 462.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 790 | 0.20 | 158.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 555 | 0.20 | 111.00 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 660 | 0.20 | 132.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.10 | 79.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.10 | 55.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.10 | 66.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 790 | 0.30 | 237.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 555 | 0.30 | 166.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 660 | 0.30 | 198.00 |
| 10/19/22 | Ryan Mersch | Review and revise cash flow forecast for updated headcount assuming no Wolf Hollow and Kearney | 660 | 1.60 | 1,056.00 |
| 10/19/22 | Conor Kinasz | Updating cash flow for cash actuals | 555 | 0.40 | 222.00 |
| 10/20/22 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 2.00 | 1,110.00 |
| 10/20/22 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 0.80 | 444.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.50 | 395.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.50 | 330.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, N. Crain, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in multiple discussions with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.20 | 111.00 |
| 10/20/22 | Adam Chonich | Review and analyze Marathon proposal | 790 | 0.30 | 237.00 |
| 10/20/22 | Adam Chonich | Review and analyze marketing summary for case | 790 | 0.30 | 237.00 |
| 10/20/22 | Adam Chonich | Review and analyze PMA proposal and underlying model | 790 | 1.70 | 1,343.00 |
| 10/20/22 | Adam Chonich | Review and analyze variances to the budget and identified timing issues | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Adam Chonich | Review and analyzed cash needs for generate site | 790 | 1.40 | 1,106.00 |
| 10/20/22 | Ryan Mersch | Review and revise cash flow forecast for updated accounts payable, revised headcount and other operational changes | 660 | 1.70 | 1,122.00 |
| 10/20/22 | Conor Kinasz | Updating cash flow forecast | 555 | 1.90 | 1,054.50 |
| 10/21/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 790 | 0.60 | 474.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 555 | 0.60 | 333.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 660 | 0.60 | 396.00 |
| 10/21/22 | Adam Chonich | Review and analyze updated PMA document and underlying model | 790 | 1.40 | 1,106.00 |
| 10/21/22 | Ryan Mersch | Review and revision of the updated scenario based cash flow forecast for distribution to Debtor | 660 | 1.30 | 858.00 |
| 10/21/22 | Conor Kinasz | Reviewing UCC fee proposal for cash flow | 555 | 0.40 | 222.00 |
| 10/21/22 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 2.00 | 1,110.00 |
| 10/21/22 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 1.40 | 777.00 |
| 10/21/22 | Conor Kinasz | Setting up quarterly trustee fee payments | 555 | 0.80 | 444.00 |
| 10/22/22 | Conor Kinasz | Breaking down professional fee payments for secured lender | 555 | 0.40 | 222.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 0.30 | 166.50 |
| 10/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 555 | 0.20 | 111.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 660 | 0.20 | 132.00 |
| 10/22/22 | Ryan Mersch | Review and refine latest cash flow forecast models for future distribution to Miller Buckfire | 660 | 1.50 | 990.00 |
| 10/23/22 | Ryan Mersch | Review and revise cash flow forecast for updated scenarios for distribution to Miller Buckfire | 660 | 0.90 | 594.00 |
| 10/23/22 | Conor Kinasz | Updating cash flow and sharing with the UCC | 555 | 1.00 | 555.00 |
| 10/24/22 | Conor Kinasz | Developing cash flow forecast scenario for revised site operations | 555 | 1.20 | 666.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 790 | 1.00 | 790.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 555 | 1.00 | 555.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 660 | 1.00 | 660.00 |
| 10/24/22 | Conor Kinasz | Update and revise cash flow forecast for transition services agreement and other expense accruals | 660 | 1.30 | 858.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.30 | 198.00 |
| 10/25/22 | Conor Kinasz | Reconciling outstanding balance owed for transformers purchased and delivered | 555 | 1.10 | 610.50 |
| 10/25/22 | Ryan Mersch | Review and revise variance reporting detail on cash flow fixed forecast | 660 | 1.10 | 726.00 |
| 10/25/22 | Conor Kinasz | Revising cash flow forecast for professional fee accruals | 555 | 0.40 | 222.00 |
| 10/25/22 | Ryan Mersch | Update cash flow forecast for revised accounts payable roll forward | 660 | 1.30 | 858.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 790 | 0.60 | 474.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 555 | 0.60 | 333.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 660 | 0.60 | 396.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 790 | 0.30 | 237.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 555 | 0.30 | 166.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 660 | 0.30 | 198.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding previous week cash flow variance | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Review and revise cash flow forecast under various sale process bids and other time operating scenarios | 660 | 1.40 | 924.00 |
| 10/26/22 | Conor Kinasz | Updating cash flow variance report | 555 | 0.90 | 499.50 |
| 10/26/22 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 1.70 | 943.50 |
| 10/27/22 | Conor Kinasz | Coordinating a meeting on cash flow variance with the Debtors | 555 | 0.10 | 55.50 |
| 10/27/22 | Adam Chonich | Review and analyze cash flow forecast and variance report | 790 | 1.90 | 1,501.00 |
| 10/27/22 | Ryan Mersch | Review and revise cash flow forecast for revise accrued expenses and pro forma sale process proceeds | 660 | 1.60 | 1,056.00 |
| 10/27/22 | Conor Kinasz | Reviewing post-petition AP accrued for cash flow variances | 555 | 0.80 | 444.00 |
| 10/28/22 | Ryan Mersch | Begin development of sources and uses at close based on initial bid summary | 660 | 1.80 | 1,188.00 |
| 10/28/22 | Ryan Mersch | Correspondence with Debtor (B. Coulby, T. Dahl) related to vendor payments | 660 | 0.80 | 528.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.80 | 444.00 |
| 10/28/22 | Adam Chonich | Review and analyze cash flow forecast and corresponding variance report | 790 | 1.90 | 1,501.00 |
| 10/28/22 | Conor Kinasz | Updating cash flow forecast with bid scenarios | 555 | 0.90 | 499.50 |
| 10/28/22 | Conor Kinasz | Updating prior week cash flow variance | 555 | 0.70 | 388.50 |
| 10/29/22 | Ryan Mersch | Review amended bid summary in connection with cash flow forecast | 660 | 0.90 | 594.00 |
| 10/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 555 | 0.10 | 55.50 |
| 10/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 660 | 0.10 | 66.00 |
| 10/30/22 | Conor Kinasz | Sharing latest cash flow with bullets to secured lender | 555 | 0.70 | 388.50 |
| 10/31/22 | Ryan Mersch | Revise cash flow forecast for amended accrued expenses calculation and outline sources and uses at close analysis | 660 | 1.90 | 1,254.00 |

**Meetings & Communication with Creditors**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/22 | Adam Chonich | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | $ 790 | 0.80 | $ 632.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 555 | 0.80 | 444.00 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 660 | 0.80 | 528.00 |
| 10/10/22 | Conor Kinasz | Reviewing responses to diligence for creditors | 555 | 1.80 | 999.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 790 | 0.30 | 237.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/22 | Conor Kinasz | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 555 | 0.30 | 166.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 395 | 0.30 | 118.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 660 | 0.30 | 198.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 555 | 1.00 | 555.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 395 | 1.00 | 395.00 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 660 | 1.00 | 660.00 |
| 10/12/22 | Conor Kinasz | Reviewing cash forecast materials prior to call with UCC advisors | 555 | 0.50 | 277.50 |
| 10/12/22 | Conor Kinasz | Scheduling intro call with UCC advisors | 555 | 0.30 | 166.50 |
| 10/13/22 | Ryan Mersch | Discussion with Huron (T. Richards) regarding Generate sites | 660 | 0.70 | 462.00 |
| 10/14/22 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 2.00 | 1,110.00 |
| 10/14/22 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 0.40 | 222.00 |
| 10/14/22 | Ryan Mersch | Review and development of materials to provide to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 10/14/22 | Ryan Mersch | Various discussions with L. Marcero (Huron) related to Generate progress | 660 | 0.70 | 462.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 790 | 1.00 | 790.00 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 660 | 1.00 | 660.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 790 | 0.90 | 711.00 |
| 10/15/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 555 | 0.90 | 499.50 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 660 | 0.90 | 594.00 |
| 10/17/22 | Conor Kinasz | Responding to inquiries from the UCC regarding cash flow actuals and other reporting requirements | 555 | 0.10 | 55.50 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 790 | 0.90 | 711.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 555 | 0.90 | 499.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 395 | 0.90 | 355.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 660 | 0.90 | 594.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 790 | 1.60 | 1,264.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 555 | 1.60 | 888.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 395 | 1.60 | 632.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 660 | 1.60 | 1,056.00 |
| 10/18/22 | Ryan Mersch | Various diligence correspondence and follow ups regarding go-forward plan | 660 | 0.90 | 594.00 |
| 10/19/22 | Adam Chonich | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 790 | 1.20 | 948.00 |
| 10/19/22 | Ryan Mersch | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 660 | 1.20 | 792.00 |
| 10/19/22 | Adam Chonich | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 10/19/22 | Ryan Mersch | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 660 | 1.40 | 924.00 |
| 10/19/22 | Adam Chonich | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 790 | 2.00 | 1,580.00 |
| 10/19/22 | Ryan Mersch | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 660 | 2.00 | 1,320.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 790 | 1.10 | 869.00 |

| Date | Name | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 555 | 1.10 | 610.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 660 | 1.10 | 726.00 |
| 10/20/22 | Ryan Mersch | Begin development of Miller Buckfire diligence list and other detail | 660 | 1.10 | 726.00 |
| 10/20/22 | Adam Chonich | Corresponded with UCC advisors regarding cash needs and Generate sites | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Adam Chonich | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 790 | 0.60 | 474.00 |
| 10/20/22 | Ryan Mersch | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 660 | 0.60 | 396.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 555 | 1.50 | 832.50 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 395 | 1.60 | 632.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 660 | 1.60 | 1,056.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (C. Kinasz) regarding cash flow variance analysis | 555 | 0.10 | 55.50 |
| 10/21/22 | Adam Chonich | Review and address diligence request items from Generate advisors | 790 | 1.90 | 1,501.00 |
| 10/21/22 | Ryan Mersch | Various discussions and analysis to provide to Huron (T. Richards, L. Marcero) | 660 | 1.20 | 792.00 |
| 10/22/22 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 1.40 | 1,106.00 |
| 10/22/22 | Ryan Mersch | Multiple discussions with T. Richards (Huron) related to APA detail and assumptions with follow up information and correspondence | 660 | 1.90 | 1,254.00 |
| 10/22/22 | Adam Chonich | Review and analyze PMA model changes | 790 | 0.40 | 316.00 |
| 10/23/22 | Adam Chonich | Corresponded with counsel regarding bidding procedures order | 790 | 1.20 | 948.00 |
| 10/24/22 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 0.60 | 474.00 |
| 10/24/22 | Ryan Mersch | Develop materials for Miller Buckfire related to diligence | 660 | 0.70 | 462.00 |
| 10/24/22 | Conor Kinasz | Gathering information for UCC requests on cash flow, headcount, legal documents, and financing arrangements | 555 | 1.90 | 1,054.50 |
| 10/24/22 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 660 | 0.60 | 396.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 660 | 0.60 | 396.00 |
| 10/24/22 | Conor Kinasz | Scheduling call to discuss cash flow scenarios | 555 | 0.10 | 55.50 |
| 10/25/22 | Conor Kinasz | Developing headcount analysis as support for cash flow forecast per a request by the UCC | 555 | 1.40 | 777.00 |
| 10/25/22 | Ryan Mersch | Discussions with Huron (T. Richards) regarding TSA stipulation with subsequent diligence gathering and distribution | 660 | 1.30 | 858.00 |
| 10/25/22 | Conor Kinasz | Following up with the Debtors on requested legal and claims information for the UCC | 555 | 0.90 | 499.50 |
| 10/26/22 | Ryan Mersch | Claims summarization for Miller Buckfire | 660 | 0.80 | 528.00 |
| 10/26/22 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 2.00 | 1,110.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 790 | 0.10 | 79.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 555 | 0.10 | 55.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 660 | 0.10 | 66.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 790 | 1.40 | 1,106.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 555 | 1.40 | 777.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 660 | 1.40 | 924.00 |
| 10/26/22 | Ryan Mersch | Summarize, gather and email correspondence related to Miller Buckfire diligence questions | 660 | 1.70 | 1,122.00 |
| 10/26/22 | Ryan Mersch | Various discussions with Huron (T. Richards) regarding diligence and other workstreams | 660 | 0.60 | 396.00 |
| 10/26/22 | Ryan Mersch | Various discussions with Miller BuckFire (Y. Song) regarding diligence and other questions | 660 | 0.40 | 264.00 |
| 10/27/22 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 1.80 | 999.00 |
| 10/27/22 | Ryan Mersch | Various correspondence and diligence follow up with Miller Buckfire (Y. Song) regarding Generate diligence questions | 660 | 1.30 | 858.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/28/22 | Ryan Mersch | Diligence preparation and correspondence with Miller Buckfire (Y. Song) | 660 | 1.10 | 726.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 790 | 0.80 | 632.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 555 | 0.80 | 444.00 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 660 | 0.70 | 462.00 |
| 10/28/22 | Conor Kinasz | Responding to questions from UCC on debt tranches | 555 | 0.70 | 388.50 |
| 10/30/22 | Ryan Mersch | Discussion with Huron (T. Richards) regarding diligence with additional follow up | 660 | 0.70 | 462.00 |
| 10/30/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding diligence questions with subsequent follow up | 660 | 0.70 | 462.00 |
| 10/31/22 | Adam Chonich | Continue review and analysis of materials for 341 meeting | 790 | 1.80 | 1,422.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 790 | 1.20 | 948.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 555 | 1.20 | 666.00 |
| 10/31/22 | Skye Levy | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 395 | 1.20 | 474.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 660 | 1.20 | 792.00 |
| 10/31/22 | Conor Kinasz | Providing access to shared folders for the UCC advisors | 555 | 0.10 | 55.50 |
| 10/31/22 | Adam Chonich | Review and analysis of materials for 341 meeting | 790 | 1.90 | 1,501.00 |
| 10/31/22 | Ryan Mersch | Various diligence follow up and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.70 | 1,122.00 |

**Non-Working Travel**

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/26/22 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT] // less 50% time worked | 395 | $ 2.00 | $ 790.00 |
| 9/26/22 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/26/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.90 | 1,054.50 |
| 9/27/22 | Ryan Mersch | ORD to MSP less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/22 | Ryan Mersch | MSP To ORD less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/22 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] less 50% time worked | 395 | 1.50 | 592.50 |
| 9/29/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 9/29/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.20 | 111.00 |
| 10/4/22 | Ryan Mersch | ORD to MSP to Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/4/22 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/4/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 0.30 | 118.50 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/22 | Ryan Mersch | MSP to ORD less billable time at 50% | 660 | 1.20 | 792.00 |
| 10/6/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.50 | 277.50 |
| 10/17/22 | Ryan Mersch | Home to MSP to Debtor office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/17/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.60 | 888.00 |
| 10/20/22 | Conor Kinasz | ravel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/20/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/22 | Ryan Mersch | Home to MSP Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/24/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.30 | 166.50 |
| 10/27/22 | Ryan Mersch | MSP to ORD to Home less billable amount at 50% | 660 | 1.20 | 792.00 |
| 10/27/22 | Adam Chonich | MSP to ORD with transit to airports | 790 | 2.00 | 1,580.00 |
| 10/27/22 | Adam Chonich | MSP to ORD with transit to airports | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.70 | 943.50 |

**Plan & Disclosure Statement**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/26/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | $ 555 | 0.70 | $ 388.50 |
| 9/26/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 395 | 0.70 | 276.50 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 660 | 0.70 | 462.00 |
| 9/30/22 | Ryan Mersch | Update / refine existing business plan model for post-emergence projections | 660 | 1.60 | 1,056.00 |
| 10/3/22 | Ryan Mersch | Review and revise financial projects and business operating model for marketing process and disclosure statement | 660 | 1.40 | 924.00 |
| 10/4/22 | Adam Chonich | Review and analyze plan model | 790 | 1.90 | 1,501.00 |
| 10/4/22 | Ryan Mersch | Updates, edits and discussions related to the financial operating model for sale process and financial projections | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Adam Chonich | Continue review and analysis of business plan model for various changes | 790 | 1.40 | 1,106.00 |
| 10/6/22 | Adam Chonich | Continue review and analysis of PMA model iterations | 790 | 1.70 | 1,343.00 |
| 10/6/22 | Ryan Mersch | Continued review, development and refinement of post emergence financial projections and operating plan | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 790 | 1.00 | 790.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 555 | 1.00 | 555.00 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 660 | 1.00 | 660.00 |
| 10/6/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 790 | 0.90 | 711.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 555 | 0.90 | 499.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 660 | 0.90 | 594.00 |
| 10/6/22 | Adam Chonich | Review and analyze business plan model for various updates | 790 | 1.70 | 1,343.00 |
| 10/6/22 | Adam Chonich | Review and analyze PMA model | 790 | 1.80 | 1,422.00 |
| 10/7/22 | Adam Chonich | Continue to review and analyze business plan model | 790 | 1.70 | 1,343.00 |
| 10/7/22 | Adam Chonich | Review and analyze business plan model | 790 | 2.00 | 1,580.00 |
| 10/11/22 | Ryan Mersch | Review and discuss plan documents and feasibility detail | 660 | 1.40 | 924.00 |
| 10/13/22 | Ryan Mersch | Review and discuss various path / plan alternatives for go forward strategy | 660 | 1.60 | 1,056.00 |
| 10/17/22 | Adam Chonich | Review and analyzed cure schedules | 790 | 0.90 | 711.00 |
| 10/17/22 | Ryan Mersch | Review and develop post-emergence business plan including headcount and other detail | 660 | 1.60 | 1,056.00 |
| 10/17/22 | Adam Chonich | Review and respond to questions regarding cure schedule | 790 | 1.10 | 869.00 |
| 10/19/22 | Adam Chonich | Review and analyzed updated PMA model and provided comments thereto | 790 | 1.90 | 1,501.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 790 | 0.20 | 158.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 555 | 0.20 | 111.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 660 | 0.20 | 132.00 |
| 10/28/22 | Ryan Mersch | Various correspondence and follow up analysis with Paul Hastings (J. Grogan), Debtor (M. Rice) regarding the Debtor's Member claims detail | 660 | 1.90 | 1,254.00 |
| 10/31/22 | Ryan Mersch | Begin outline and development of liquidation analysis | 660 | 1.80 | 1,188.00 |
| 10/31/22 | Conor Kinasz | Developing sources and uses for case confirmation | 555 | 0.90 | 499.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 555 | 0.70 | 388.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 660 | 0.70 | 462.00 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Conor Kinasz | Collecting and packaging first day motions for the Debtors resource | $ 555 | 0.80 | $ 444.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within customers | 420 | 1.30 | 546.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within employees | 420 | 1.40 | 588.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within equity holders | 420 | 1.80 | 756.00 |
| 9/23/22 | Conor Kinasz | Corresponding with counsel regarding first day motion approval and executions | 555 | 0.20 | 111.00 |
| 9/23/22 | Ryan Mersch | Discussions with Finance team regarding standard operating procedures and communications detail entering into the chapter 11 process | 660 | 1.30 | 858.00 |
| 9/23/22 | Chad Bacon | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 420 | 1.10 | 462.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 790 | 1.10 | 869.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 555 | 1.10 | 610.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 660 | 1.10 | 726.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/23/22 | Matthew Ray | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 945 | 0.50 | 472.50 |
| 9/23/22 | Chad Bacon | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 420 | 1.60 | 672.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 790 | 1.60 | 1,264.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 555 | 1.60 | 888.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 660 | 1.60 | 1,056.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in operations discussions with the Debtor regarding communication (D. Movius, J. Jackson, M. Bader, Other Operations team) | 660 | 0.80 | 528.00 |
| 9/23/22 | Conor Kinasz | Reviewing bidding procedures drafts | 555 | 0.60 | 333.00 |
| 9/24/22 | Conor Kinasz | Responding to questions regarding creditor matrix | 555 | 0.40 | 222.00 |
| 9/24/22 | Conor Kinasz | Reviewing bidding procedures markup | 555 | 0.30 | 166.50 |
| 9/24/22 | Conor Kinasz | Reviewing retention application | 555 | 0.30 | 166.50 |
| 9/25/22 | Conor Kinasz | Gathering addresses for creditor matrix and lenders | 555 | 0.90 | 499.50 |
| 9/25/22 | Conor Kinasz | Providing Counsel with additional retention application detail | 555 | 1.00 | 555.00 |
| 9/25/22 | Ryan Mersch | Review and summarize first day relief for cap amounts on motions with operational next steps | 660 | 1.80 | 1,188.00 |
| 9/25/22 | Conor Kinasz | Reviewing bidding procedures comments and updates | 555 | 0.40 | 222.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz) regarding missing addresses for the creditor matrix | 555 | 0.30 | 166.50 |
| 9/26/22 | Conor Kinasz | Preparing retention application | 555 | 0.10 | 55.50 |
| 9/26/22 | Adam Chonich | Review and analyze headcount contemplation file | 790 | 1.40 | 1,106.00 |
| 9/26/22 | Ryan Mersch | review first day motions in connection with caps by vendor | 660 | 0.90 | 594.00 |
| 9/26/22 | Skye Levy | Reviewing the Debtor's First Day Motions to track down relief requested amounts received | 395 | 1.60 | 632.00 |
| 9/26/22 | Conor Kinasz | Revising top 30 unsecured creditor list | 555 | 0.70 | 388.50 |
| 9/26/22 | Conor Kinasz | Summarizing estimated average monthly spend for OCP retention application | 555 | 1.10 | 610.50 |
| 9/27/22 | Conor Kinasz | Compiling addresses for the creditor matrix to be filed | 555 | 0.40 | 222.00 |
| 9/27/22 | Ryan Mersch | Continued development of Debtor communication plan and discrete vendor outreach next steps | 660 | 1.70 | 1,122.00 |
| 9/27/22 | Ryan Mersch | Development of cap tracker and communication to Debtor regarding amounts | 660 | 1.00 | 660.00 |
| 9/27/22 | Conor Kinasz | Revising retention application for restructuring professionals and OCPs | 555 | 0.90 | 499.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.30 | 198.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/22 | Conor Kinasz | Prepare for anors participate in discussions with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding pre-petition insurance premiums for renewal | 555 | 0.10 | 55.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (B. Coulby, J. Stokes) and Portage Point (C. Kinasz) regarding OCP retention sign-off | 555 | 0.30 | 166.50 |
| 9/28/22 | Ryan Mersch | Relief From Stay & Adequate Protection - Call with RSM and post discussions with Paul Hastings (M. Jones) and Portage Point (R. Mersch) related to ordinary course professional retention | 660 | 1.20 | 792.00 |
| 9/28/22 | Conor Kinasz | Reviewing insurance premiums for policy renewal | 555 | 0.50 | 277.50 |
| 9/28/22 | Conor Kinasz | Reviewing OCP services provided for discussion with Counsel | 555 | 1.20 | 666.00 |
| 9/28/22 | Ryan Mersch | Various vendor outreach and strategic consideration on next steps | 660 | 1.80 | 1,188.00 |
| 9/29/22 | Ryan Mersch | Multiple vendor communications with Debtor and Portage Point (R. Mersch) | 660 | 1.80 | 1,188.00 |
| 9/29/22 | Ryan Mersch | Outline of cap payments based on vendor type and motion | 660 | 1.10 | 726.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |
| 9/29/22 | Skye Levy | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/29/22 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.20 | 111.00 |
| 9/30/22 | Conor Kinasz | Updating interested parties list for retention application | 555 | 0.90 | 499.50 |
| 9/30/22 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.40 | 222.00 |
| 9/30/22 | Ryan Mersch | Various correspondence related to vendor continuation issues | 660 | 1.90 | 1,254.00 |
| 10/1/22 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.60 | 333.00 |
| 10/3/22 | Skye Levy | Continuing reviewing relief for each first day motion and creating an interim cap tracker | 395 | 0.90 | 355.50 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with the Debtor (S. Barron) on COBRA benefits and relief | 395 | 0.30 | 118.50 |
| 10/3/22 | Skye Levy | Recording relief for each first day motion and creating an interim cap tracker | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Reviewing COBRA policy at Counsel's request | 395 | 0.50 | 197.50 |
| 10/3/22 | Skye Levy | Reviewing draft DIP and CIM materials provided by Jefferies and the Debtor's comments | 395 | 0.60 | 237.00 |
| 10/3/22 | Conor Kinasz | Reviewing interested parties list for retention application | 555 | 0.30 | 166.50 |
| 10/3/22 | Ryan Mersch | Various vendor outreach and discussions with Debtor related to vendor continuation | 660 | 1.80 | 1,188.00 |
| 10/4/22 | Skye Levy | Continuing to review and pull caps for tracking and incorporating this into cash flow model | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Reviewing DIP materials provided by Jefferies | 395 | 0.80 | 316.00 |
| 10/4/22 | Ryan Mersch | Various vendor communications and correspondence related to continued vendor service under automatic stay | 660 | 1.40 | 924.00 |
| 10/5/22 | Ryan Mersch | Various correspondence with vendors and Debtor related to vendor continuation under the automatic stay | 660 | 1.20 | 792.00 |
| 10/7/22 | Ryan Mersch | Correspondence with Debtor related to vendor communications and automatic staty | 660 | 1.40 | 924.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/22 | Ryan Mersch | Various vendor communications email drafting for distribution to Debtor (M. Bader, T. Dahl, Cheri) | 660 | 1.10 | 726.00 |
| 10/10/22 | Ryan Mersch | Review of Nexterra motion and associated Mersch declaration | 660 | 1.80 | 1,188.00 |
| 10/10/22 | Ryan Mersch | Various vendor outreach related to continuation of service under automatic stay | 660 | 1.70 | 1,122.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) re vendor issues | 790 | 0.40 | 316.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in discussions with various vendors re case status and continuation of support | 790 | 1.90 | 1,501.00 |
| 10/11/22 | Skye Levy | Reviewing marketing materials sent over by Jefferies on DIP process | 395 | 0.20 | 79.00 |
| 10/11/22 | Ryan Mersch | Various vendor reach outs and other discussions regarding automatic stay provision | 660 | 0.90 | 594.00 |
| 10/12/22 | Ryan Mersch | Various draft vendor correspondence and discussions with Debtor regarding communications and strategy | 660 | 1.30 | 858.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in various discussions with vendors re process | 790 | 1.80 | 1,422.00 |
| 10/13/22 | Ryan Mersch | Various vendor outreach related to automatic stay | 660 | 0.90 | 594.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in various discussions with customers regarding process | 790 | 1.70 | 1,343.00 |
| 10/17/22 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.30 | 166.50 |
| 10/17/22 | Ryan Mersch | Various vendor outreach related to chapter 11 plan and correspondence | 660 | 0.70 | 462.00 |
| 10/20/22 | Conor Kinasz | Reviewing Ordinary Course Professionals retention application | 555 | 0.80 | 444.00 |
| 10/20/22 | Ryan Mersch | Various trustee follow ups regarding ordinary course professionals detail | 660 | 0.80 | 528.00 |
| 10/21/22 | Conor Kinasz | Reviewing ordinary course professionals motion and looking up payment schedule | 555 | 0.30 | 166.50 |
| 10/26/22 | Conor Kinasz | Reaching out to the Debtors to request the contact information for ordinary course professionals | 555 | 0.20 | 111.00 |
| 10/27/22 | Conor Kinasz | Correspondences with Counsel and the Debtors regarding disputed customer miners | 555 | 0.20 | 111.00 |
| 10/27/22 | Conor Kinasz | Gathering contact information for ordinary course professionals | 555 | 0.10 | 55.50 |
| 10/27/22 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |

**Reporting**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Ryan Mersch | Develop and distribution reporting requirements to Finance team and set up for schedules and statements | $ 660 | 1.70 | $ 1,122.00 |
| 9/23/22 | Conor Kinasz | Packaging standard SOFA & SOAL materials for kick-off | 555 | 1.30 | 721.50 |
| 9/24/22 | Conor Kinasz | Reviewing and editing SOFA & SOAL workplans as received from claims agent | 555 | 1.40 | 777.00 |
| 9/26/22 | Skye Levy | Continuing to review and prepare for SOFA & SOAL applications | 395 | 1.90 | 750.50 |
| 9/26/22 | Conor Kinasz | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/26/22 | Skye Levy | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/26/22 | Ryan Mersch | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 1.00 | 555.00 |
| 9/26/22 | Skye Levy | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 1.00 | 395.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 1.00 | 660.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 555 | 0.40 | 222.00 |
| 9/26/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 395 | 0.40 | 158.00 |
| 9/26/22 | Ryan Mersch | Review and revise various SOFA / SOAL (Schedules and statements) detail received by Debtor | 660 | 1.60 | 1,056.00 |
| 9/26/22 | Skye Levy | Reviewing and preparing for SOFA & SOAL applications | 395 | 1.40 | 553.00 |
| 9/26/22 | Skye Levy | Reviewing and updating the Debtor's Creditor Matrix for accurate addresses and contact information | 395 | 1.90 | 750.50 |
| 9/26/22 | Conor Kinasz | Scheduling calls with the Debtors and Epiq on SOFA and SOAL review | 555 | 0.40 | 222.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 555 | 0.20 | 111.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 395 | 0.20 | 79.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 555 | 0.80 | 444.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 395 | 0.80 | 316.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 660 | 0.80 | 528.00 |
| 9/27/22 | Skye Levy | Reviewing initial operating report requirements from Counsel and preparing outreach streams | 395 | 1.80 | 711.00 |
| 9/27/22 | Ryan Mersch | SOFA / SOAL review / update for various inputs provided from Debtor | 660 | 1.20 | 792.00 |
| 9/27/22 | Skye Levy | Updating Asana with workstream tracker for SOFA & SOAL plan | 395 | 0.30 | 118.50 |
| 9/27/22 | Skye Levy | Updating SOFA & SOAL model accordingly post meeting with the Debtor for workstream outflows | 395 | 0.40 | 158.00 |
| 9/28/22 | Conor Kinasz | Answering questions on the SOFA & SOAL from the Debtors and internally | 555 | 0.60 | 333.00 |
| 9/28/22 | Skye Levy | Creating timeline for the Debtor with key milestones and workstreams | 395 | 1.70 | 671.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/22 | Skye Levy | Preparing and reviewing list of equity holders with names and addresses to send over to Counsel | 395 | 0.20 | 79.00 |
| 9/28/22 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 0.80 | 316.00 |
| 9/28/22 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 1.60 | 632.00 |
| 9/28/22 | Conor Kinasz | Reviewing directions and requirements for filing initial operating report | 555 | 0.40 | 222.00 |
| 9/28/22 | Skye Levy | Reviewing information received from the Debtor on SOFA Part 6 and 7 and inputting it into tracker for Epiq | 395 | 1.10 | 434.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 9/28/22 | Conor Kinasz | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/22 | Skye Levy | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/22 | Skye Levy | Reviewing SOFA & SOAL information provided by the Debtor and updating Master | 395 | 0.50 | 197.50 |
| 9/28/22 | Ryan Mersch | SOFA and SOAL discussions and various Debtor questions | 660 | 1.40 | 924.00 |
| 9/29/22 | Skye Levy | Communicating with and reviewing information from the Debtor on SOFA reporting | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Continuing to work through SOFA & SOAL | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Creating and updating global notes template for SOFA and SOAL | 395 | 2.00 | 790.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding contract gathering for SOAL G | 555 | 0.10 | 55.50 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl, M. Bader) and Portage Point (C. Kinasz) regarding IOR requirements for bank accounts and insurance | 555 | 0.70 | 388.50 |
| 9/29/22 | Conor Kinasz | Reviewing and responding to questions on the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 9/29/22 | Conor Kinasz | Reviewing contracts for SOAL G | 555 | 0.20 | 111.00 |
| 9/29/22 | Skye Levy | Reviewing SOFA information provided by the Debtor and updating master tracker | 395 | 1.50 | 592.50 |
| 9/29/22 | Ryan Mersch | SOFA and SOAL follow ups, organization and discussion with various employees of Debtor (B. Hakk, M. Rice, M. Bader) | 660 | 1.30 | 858.00 |
| 9/30/22 | Conor Kinasz | Outlining next steps for SOFA and SOAL and reviewing information shared by the Debtors | 555 | 0.50 | 277.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding information required for SOAL G and review | 555 | 0.10 | 55.50 |
| 9/30/22 | Conor Kinasz | Providing estimate for contract review for SOAL G | 555 | 0.30 | 166.50 |
| 9/30/22 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 9/30/22 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding initial operating report requirements | 555 | 0.20 | 111.00 |
| 10/3/22 | Ryan Mersch | Review, revise and discuss schedules and statements and initial operating report detail | 660 | 1.60 | 1,056.00 |
| 10/3/22 | Conor Kinasz | Reviewing IOR guidelines for discussion with the Debtors | 555 | 0.10 | 55.50 |
| 10/3/22 | Skye Levy | Updating master SOFA with information provided by the Debtor | 395 | 1.90 | 750.50 |
| 10/4/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Editing contact information template for Epiq to use | 395 | 0.70 | 276.50 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 555 | 0.50 | 277.50 |
| 10/4/22 | Skye Levy | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 395 | 0.50 | 197.50 |
| 10/4/22 | Skye Levy | Reviewing work done by the Debtor and updating SOFA master accordingly | 395 | 1.60 | 632.00 |
| 10/4/22 | Conor Kinasz | Updating and reviewing customer contract review template | 555 | 0.30 | 166.50 |
| 10/4/22 | Skye Levy | Updating equity holders list with equity classes for Counsel | 395 | 1.60 | 632.00 |
| 10/5/22 | Skye Levy | Continuing discussions with the Debtor (J. Lews) on SOAL Part D Requirements | 395 | 0.30 | 118.50 |
| 10/5/22 | Skye Levy | Continuing to work through SOAL and SOFA questions with the Debtor (J. Dews) | 395 | 1.60 | 632.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in conversation with the Debtor (D. Movius, J. Dews) on SOAL part D | 395 | 0.40 | 158.00 |
| 10/5/22 | Skye Levy | Reviewing SOFA updates provided by the Debtor and consolidating onto the master | 395 | 1.70 | 671.50 |
| 10/5/22 | Ryan Mersch | Various SOFA / SOAL discussions and other review | 660 | 0.80 | 528.00 |
| 10/5/22 | Skye Levy | Working with the Debtor (S. Divakaruni, J. Dews) through IOR and SOFA questions | 395 | 1.10 | 434.50 |
| 10/5/22 | Skye Levy | Working with the Debtor on SOAL Part D to find secured claims | 395 | 0.60 | 237.00 |
| 10/6/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Prepare for an participate in discussion with the Debtor (S. Divakaruni) on IOR requirements and workstream | 395 | 0.50 | 197.50 |
| 10/6/22 | Ryan Mersch | Review initial operating report and SOFA / SOAL detail | 660 | 1.20 | 792.00 |
| 10/6/22 | Skye Levy | Reviewing IOR information provided by the Debtor and answering questions live | 395 | 1.00 | 395.00 |
| 10/6/22 | Skye Levy | Reviewing SOFA / SOAL information provided by the Debtor | 395 | 1.60 | 632.00 |
| 10/6/22 | Skye Levy | Working live time with the Debtor (T. Dahl) on SOFA Part E | 395 | 0.40 | 158.00 |
| 10/6/22 | Skye Levy | Working live with the Debtor (J. Lews, R. Rennich) on SOFA and SOAL questions | 395 | 1.80 | 711.00 |
| 10/6/22 | Skye Levy | Working live with the Debtor (M. Rice, J. Dews, R. Rennich) on SOFA and SOAL questions | 395 | 1.50 | 592.50 |
| 10/7/22 | Skye Levy | Continuing to review iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 1.10 | 434.50 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding fixed asset schedule reporting for SOAL | 555 | 0.20 | 111.00 |
| 10/7/22 | Skye Levy | Reviewing iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 2.00 | 790.00 |
| 10/7/22 | Skye Levy | Reviewing IOR information provided by the Debtor (S. Divakaruni) and commenting on missing information | 395 | 1.90 | 750.50 |
| 10/7/22 | Skye Levy | Updating master SOFA and SOAL with Debtor's work | 395 | 1.90 | 750.50 |
| 10/7/22 | Skye Levy | Working through questions live with the Debtor (J. Dews) on SOAL Part D workstream | 395 | 0.80 | 316.00 |
| 10/10/22 | Conor Kinasz | Continuing to review incoming SOFA information from the debtor and update on the master | 395 | 1.80 | 711.00 |
| 10/10/22 | Conor Kinasz | Developing 90-day cash forecast for the IOR | 555 | 0.70 | 388.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in a call with the Debtor (M. Bader) on SOFA workstream | 395 | 0.20 | 79.00 |
| 10/10/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (T. Dahl) re cash flow forecast | 790 | 1.90 | 1,501.00 |
| 10/10/22 | Skye Levy | Prepare for IOR call with the debtor tomorrow on workstream and missing items | 395 | 0.80 | 316.00 |
| 10/10/22 | Skye Levy | Prepare for SOFA call with the debtor tomorrow on workstream and missing items | 395 | 0.60 | 237.00 |
| 10/10/22 | Conor Kinasz | Reaching out to Counsel regarding IOR reporting standards | 555 | 1.00 | 555.00 |
| 10/10/22 | Adam Chonich | Review and analyze draft SOFA | 790 | 1.60 | 1,264.00 |
| 10/10/22 | Adam Chonich | Review and analyze IOR requirements and provide guidance to team | 790 | 1.60 | 1,264.00 |
| 10/10/22 | Skye Levy | Reviewing information uploaded to iDeals over weekend and importing into master SOFA | 395 | 1.10 | 434.50 |
| 10/10/22 | Skye Levy | Reviewing IOR requirements and inbound questions from the Debtor | 395 | 0.40 | 158.00 |
| 10/10/22 | Conor Kinasz | Reviewing sample customer contract deep-dive output | 555 | 0.70 | 388.50 |
| 10/10/22 | Ryan Mersch | Schedules and statements update with Epiq (T. Conkling), Debtor (M. Rice, M. Bader, Cheri) and general review | 660 | 1.30 | 858.00 |
| 10/11/22 | Skye Levy | Communicating with the Debtor (M. Rice) and Epiq (T. Conklin) on SOFA 26c | 395 | 0.60 | 237.00 |
| 10/11/22 | Skye Levy | Continued in depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 0.30 | 118.50 |
| 10/11/22 | Skye Levy | Formatting and updating SOFA / SOAL master workstream in preparation for call with the Debtor | 395 | 0.70 | 276.50 |
| 10/11/22 | Skye Levy | In depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 2.00 | 790.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 555 | 0.50 | 277.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 395 | 0.50 | 197.50 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding schedules for SOAL 76 | 555 | 0.10 | 55.50 |
| 10/11/22 | Conor Kinasz | Reaching out to Counsel regarding various IOR and MOR requirements | 555 | 1.10 | 610.50 |
| 10/11/22 | Skye Levy | Reconciling information post internal call with the Debtor and compiling provided information into the master model | 395 | 1.40 | 553.00 |
| 10/11/22 | Adam Chonich | Review and analyze IOR and delegate to team | 790 | 1.20 | 948.00 |
| 10/11/22 | Ryan Mersch | Review and edit schedules and statements data collected by Debtor (M. Rice, B. Hakk, M. Bader, Sunil) | 660 | 1.40 | 924.00 |
| 10/11/22 | Ryan Mersch | Review and revise initial operating report | 660 | 1.70 | 1,122.00 |
| 10/11/22 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 2.00 | 1,110.00 |
| 10/11/22 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 0.80 | 444.00 |
| 10/11/22 | Conor Kinasz | Updating cash flow forecast for IOR | 555 | 0.50 | 277.50 |
| 10/11/22 | Skye Levy | Updating global notes with information we have received from the Debtor | 395 | 1.90 | 750.50 |
| 10/11/22 | Skye Levy | Updating the Debtor's shared file with master progress on SOFA collection | 395 | 0.20 | 79.00 |
| 10/12/22 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/12/22 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 0.60 | 237.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (A. Glogowski) on IOR requirements | 395 | 0.10 | 39.50 |
| 10/12/22 | Adam Chonich | Review and analyze draft SOFA schedules | 790 | 1.80 | 1,422.00 |
| 10/12/22 | Conor Kinasz | Reviewing and responding to inquiries regarding the IOR | 555 | 1.70 | 943.50 |
| 10/12/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/12/22 | Skye Levy | Updating IOR with information provided by Paul Hastings and the Debtor | 395 | 0.60 | 237.00 |
| 10/12/22 | Skye Levy | Updating SOFA master with material provided from the Debtor | 395 | 0.50 | 197.50 |
| 10/12/22 | Skye Levy | Working through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Skye Levy | Continuing to review communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 1.30 | 513.50 |
| 10/13/22 | Ryan Mersch | Review and edit of initial operating report | 660 | 1.30 | 858.00 |
| 10/13/22 | Skye Levy | Reviewing and updating master with SOFA information provided by the Debtor | 395 | 0.90 | 355.50 |
| 10/13/22 | Skye Levy | Reviewing communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 2.00 | 790.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding SOAL schedule E and F | 555 | 0.30 | 166.50 |
| 10/14/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/14/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.80 | 444.00 |
| 10/14/22 | Skye Levy | Reviewing material uploaded by the Debtor for SOFA and SOAL and thinking through workstream to get finalized | 395 | 1.50 | 592.50 |
| 10/14/22 | Conor Kinasz | Reviewing progress on SOFA and SOAL | 555 | 0.70 | 388.50 |
| 10/14/22 | Skye Levy | Updating global notes for SOFA and SOAL with new information provided by the Debtor | 395 | 1.80 | 711.00 |
| 10/14/22 | Skye Levy | Updating SOFA / SOAL post meeting with the Debtor | 395 | 0.90 | 355.50 |
| 10/15/22 | Skye Levy | Reviewing communicating with the Debtor on SOAL updates and inputting into master | 395 | 0.30 | 118.50 |
| 10/15/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/22 | Conor Kinasz | Reviewing updates on SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Editing global notes with comments provided by the Debtor | 395 | 0.80 | 316.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 1.50 | 832.50 |
| 10/17/22 | Skye Levy | Reviewing SOAL updates from the Debtor and updating the master | 395 | 1.10 | 434.50 |
| 10/17/22 | Ryan Mersch | Sofa and soal updates and revisions for initial draft | 660 | 1.30 | 858.00 |
| 10/17/22 | Skye Levy | Updating SOFA / SOAL with input provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/22 | Skye Levy | Finalizing global notes with comments provided by the Debtor | 395 | 0.50 | 197.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.40 | 158.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (S. Levy) on final SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtor (M. Bader, N. Crain) and Portage Point (C. Kinasz) regarding specific guarantees for SOAL E / F | 555 | 0.40 | 222.00 |
| 10/18/22 | Ryan Mersch | Review and revise schedules and statements / SOFA and SOAL for initial distributable draft | 660 | 1.50 | 990.00 |
| 10/18/22 | Skye Levy | Updating global notes for SOFA / SOAL with comments provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/22 | Conor Kinasz | Updating global notes for SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/18/22 | Skye Levy | Updating SOFA and SOAL with information received from the Debtor | 395 | 2.00 | 790.00 |
| 10/19/22 | Skye Levy | Creating tax matrix required for filing | 395 | 1.80 | 711.00 |
| 10/19/22 | Conor Kinasz | Developing tax, insurance, and payroll schedules for monthly reporting criteria | 555 | 0.40 | 222.00 |
| 10/19/22 | Skye Levy | Editing and updating preference payments from SOFA schedule to provide to Counsel | 395 | 0.60 | 237.00 |
| 10/19/22 | Skye Levy | Finding missing information on SOFA / SOAL requested by Epiq | 395 | 1.20 | 474.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding employee wages matrix requirements | 555 | 0.20 | 111.00 |
| 10/19/22 | Conor Kinasz | Responding to SOFA / SOAL questions and updates | 555 | 0.90 | 499.50 |
| 10/19/22 | Adam Chonich | Review and analyze updated SOFA and SOAL | 790 | 1.80 | 1,422.00 |
| 10/19/22 | Ryan Mersch | Review and revise schedules and statements draft for distribution back to Debtor (B. Coulby) | 660 | 1.70 | 1,122.00 |
| 10/19/22 | Conor Kinasz | Reviewing IOR for filings | 555 | 0.10 | 55.50 |
| 10/19/22 | Skye Levy | Updating IOR with additional insiders and resending materials to Counsel and the Debtor | 395 | 0.90 | 355.50 |
| 10/19/22 | Skye Levy | Updating SOFA and SOAL with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/20/22 | Skye Levy | Creating and beginning work on insurance matrix | 395 | 1.00 | 395.00 |
| 10/20/22 | Skye Levy | Editing SOFA / SOAL and global notes to provide to Counsel | 395 | 0.80 | 316.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/20/22 | Skye Levy | Providing and reviewing Counsel with SOFA / SOAL questions from the Debtor | 395 | 0.40 | 158.00 |
| 10/20/22 | Ryan Mersch | Review and revise initial operating report for distribution to Paul Hastings (M. Michelli) | 660 | 1.00 | 660.00 |
| 10/20/22 | Ryan Mersch | Review and revise schedules and statements for distribution to broader internal group | 660 | 0.90 | 594.00 |
| 10/20/22 | Skye Levy | Reviewing additional comments and updating IOR to provide final to the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 10/20/22 | Skye Levy | Reviewing and editing contract cure schedule for Generate rejections to provide to the Debtor | 395 | 1.00 | 395.00 |
| 10/20/22 | Skye Levy | Reviewing comments from the Debtor on SOFA insider and updating master and Epiq accordingly | 395 | 0.40 | 158.00 |
| 10/20/22 | Skye Levy | Reviewing communication with the Debtor on IOR notes and updating IOR accordingly | 395 | 0.90 | 355.50 |
| 10/20/22 | Conor Kinasz | Reviewing, updating, and providing comments on IOR | 555 | 1.20 | 666.00 |
| 10/20/22 | Conor Kinasz | Reviewing, updating, and providing comments on SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/20/22 | Skye Levy | Updating SOFA / SOAL with information received from Counsel | 395 | 1.00 | 395.00 |
| 10/21/22 | Skye Levy | Continuing to work on SOFA / SOAL edits from Epiq and conversation with Counsel | 395 | 0.80 | 316.00 |
| 10/21/22 | Ryan Mersch | Initial operating report review and finalization | 660 | 0.80 | 528.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 555 | 0.30 | 166.50 |
| 10/21/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 395 | 0.30 | 118.50 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.60 | 333.00 |
| 10/21/22 | Skye Levy | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/21/22 | Ryan Mersch | Review and revise schedules and statements for distribution to Paul Hastings (M. Michelli) | 660 | 1.50 | 990.00 |
| 10/21/22 | Conor Kinasz | Reviewing IOR draft | 555 | 0.50 | 277.50 |
| 10/21/22 | Conor Kinasz | Reviewing pre-petition tax and insurance payment matrices | 555 | 1.60 | 888.00 |
| 10/21/22 | Skye Levy | Updating SOFA / SOAL with edits from Epiq | 395 | 2.00 | 790.00 |
| 10/22/22 | Conor Kinasz | Correspondences with the Debtors (B. Coulby) regarding IOR sign-off | 555 | 0.10 | 55.50 |
| 10/23/22 | Conor Kinasz | Reviewing SOFA / SOAL questions from claims agent | 555 | 0.20 | 111.00 |
| 10/24/22 | Ryan Mersch | Finalize and distribute initial operating report to Debtors (B. Coulby) | 660 | 0.70 | 462.00 |
| 10/24/22 | Skye Levy | Finalizing IOR to provide to Counsel with the Debtor's signature | 395 | 0.20 | 79.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) on SOFA / SOAL open items workstream | 395 | 0.20 | 79.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.40 | 222.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.40 | 158.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 660 | 0.40 | 264.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding SOFA, SOAL and reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.20 | 111.00 |
| 10/24/22 | Ryan Mersch | Review and revise schedules and statements for distribution | 660 | 0.90 | 594.00 |
| 10/24/22 | Conor Kinasz | Reviewing comments to the SOFA & SOAL global notes | 555 | 0.60 | 333.00 |
| 10/24/22 | Skye Levy | Reviewing draft SOFA / SOAL information provided by Epiq | 395 | 2.00 | 790.00 |
| 10/24/22 | Conor Kinasz | Reviewing reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.80 | 444.00 |
| 10/24/22 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 2.00 | 790.00 |
| 10/24/22 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 0.60 | 237.00 |
| 10/24/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.30 | 166.50 |
| 10/24/22 | Skye Levy | Updating global notes with comments from Counsel | 395 | 1.40 | 553.00 |
| 10/24/22 | Skye Levy | Updating SOFA / SOAL post conversation with Counsel & relaying information / updates to Epiq | 395 | 1.00 | 395.00 |
| 10/25/22 | Conor Kinasz | Developing 2015.3 report | 555 | 0.60 | 333.00 |
| 10/25/22 | Skye Levy | Editing global notes for 2015.3 based on examples provided by Counsel | 395 | 2.00 | 790.00 |
| 10/25/22 | Skye Levy | Editing global notes with adjustments from Counsel and the Debtor | 395 | 1.10 | 434.50 |
| 10/25/22 | Skye Levy | Editing SOFA / SOAL draft with adjustments made by Epiq and comments from Counsel | 395 | 2.00 | 790.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 555 | 0.70 | 388.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 395 | 0.70 | 276.50 |
| 10/25/22 | Adam Chonich | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 790 | 0.10 | 79.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 555 | 0.10 | 55.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 660 | 0.10 | 66.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 555 | 0.30 | 166.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 395 | 0.30 | 118.50 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 790 | 0.90 | 711.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 555 | 0.90 | 499.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/25/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 660 | 0.90 | 594.00 |
| 10/25/22 | Skye Levy | Putting together exhibits for 2015.3 filing based on information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/25/22 | Ryan Mersch | Review and revise schedules and statements for distributions to Debtor | 660 | 1.40 | 924.00 |
| 10/25/22 | Skye Levy | Reviewing comments from the Debtor on SOFA / SOAL drafts and incorporating updates and changes | 395 | 0.70 | 276.50 |
| 10/25/22 | Conor Kinasz | Reviewing global notes for 2015.3 reports | 555 | 1.40 | 777.00 |
| 10/25/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.20 | 111.00 |
| 10/26/22 | Skye Levy | Continuing to edit SOFA / SOAL with notes from Counsel | 395 | 1.70 | 671.50 |
| 10/26/22 | Skye Levy | Continuing to edit SOFA data provided by Epiq | 395 | 1.20 | 474.00 |
| 10/26/22 | Skye Levy | Editing SOFA / SOAL with notes from Counsel | 395 | 2.00 | 790.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 555 | 1.40 | 777.00 |
| 10/26/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 395 | 1.40 | 553.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 555 | 1.90 | 1,054.50 |
| 10/26/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 395 | 1.90 | 750.50 |
| 10/26/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 790 | 0.50 | 395.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 555 | 0.50 | 277.50 |
| 10/26/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 395 | 0.50 | 197.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 660 | 0.50 | 330.00 |
| 10/26/22 | Adam Chonich | Review and analyze draft SOFA/SOAL | 790 | 1.90 | 1,501.00 |
| 10/26/22 | Ryan Mersch | Review and revise schedules and statements (SOFA / SOAL) based on comments from Paul Hastings (M. Micheli) | 660 | 1.90 | 1,254.00 |
| 10/26/22 | Skye Levy | Reviewing and editing for comments from the Debtor on global notes for 2015.3 reporting | 395 | 0.70 | 276.50 |
| 10/26/22 | Skye Levy | Reviewing SOAL data provided by Epiq and updating master with changes and comments | 395 | 1.60 | 632.00 |
| 10/26/22 | Skye Levy | Reviewing SOFA / SOAL comments provided by the Debtor and updating master / communicating to Epiq accordingly | 395 | 1.00 | 395.00 |
| 10/26/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.90 | 499.50 |
| 10/27/22 | Conor Kinasz | Commenting on customer name redaction mechanics | 555 | 0.30 | 166.50 |
| 10/27/22 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 1.80 | 999.00 |
| 10/27/22 | Skye Levy | Edit and review 2015.3 reports | 395 | 1.70 | 671.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in a call with the Debtor (B. Hakk) and Portage Point (S. Levy) on SOFA EF edits | 395 | 0.20 | 79.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 0.70 | 388.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 0.70 | 276.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on SOAL EF edits | 395 | 1.90 | 750.50 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding strategy for review of SOAL E and F | 555 | 0.10 | 55.50 |
| 10/27/22 | Adam Chonich | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 790 | 0.40 | 316.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 555 | 0.40 | 222.00 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 660 | 0.40 | 264.00 |
| 10/27/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 555 | 0.30 | 166.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 395 | 0.30 | 118.50 |
| 10/27/22 | Skye Levy | Preparing final SOAL and SOFA to give to Counsel | 395 | 1.10 | 434.50 |
| 10/27/22 | Ryan Mersch | Review schedules and statements in advance of 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/27/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 2.00 | 1,110.00 |
| 10/27/22 | Skye Levy | Updating and editing 2015.3 global notes | 395 | 0.60 | 237.00 |
| 10/27/22 | Skye Levy | Updating global notes with edits from the Debtor and Counsel | 395 | 1.60 | 632.00 |
| 10/27/22 | Skye Levy | Updating global notes with edits from the Debtor | 395 | 2.00 | 790.00 |
| 10/27/22 | Skye Levy | Updating SOFA / SOAL with edits from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/28/22 | Skye Levy | Continue to coordinate with the Debtor to update SOFA based on edits and revisions provided to us by the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/22 | Ryan Mersch | Continued development and updates to the schedules and statements prior to filing | 660 | 2.00 | 1,320.00 |
| 10/28/22 | Skye Levy | Coordinate with the Debtor (M. Rice, B. Hakk) on final revisions needed to be made to the SOAL | 395 | 1.00 | 395.00 |
| 10/28/22 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 0.70 | 388.50 |
| 10/28/22 | Skye Levy | Edit the SOFA / SOAL global notes with revisions from the Debtor and Counsel | 395 | 1.80 | 711.00 |
| 10/28/22 | Conor Kinasz | Finalizing SOFA and SOAL for filing | 555 | 0.20 | 111.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 1.10 | 610.50 |
| 10/28/22 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 1.10 | 434.50 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 555 | 0.60 | 333.00 |
| 10/28/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 395 | 0.60 | 237.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding final questions for the SOFA and SOAL submission | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/28/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL reporting and questions | 395 | 0.60 | 237.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding rejection of service contract that the Debtors do not plan moving forward and updates for the SOAL | 555 | 0.20 | 111.00 |
| 10/28/22 | Skye Levy | Provide back and forth edits / revisions on SOFA / SOAL with comments from Counsel | 395 | 1.60 | 632.00 |
| 10/28/22 | Skye Levy | Update SOAL and track down responses to questions from the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/22 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 2.00 | 1,110.00 |
| 10/28/22 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 1.80 | 999.00 |
| 10/28/22 | Skye Levy | Work through answering the Debtor's (B. Coulby) questions on the SOFA | 395 | 2.00 | 790.00 |
| 10/28/22 | Skye Levy | Working with Epiq to incorporate comments from Counsel on SOFA / SOAL final | 395 | 1.50 | 592.50 |
| 10/29/22 | Ryan Mersch | Review filed schedules and statements in advance of the 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/30/22 | Conor Kinasz | Reviewing filed SOFA and SOAL for updates | 555 | 0.20 | 111.00 |
| 10/31/22 | Conor Kinasz | Amending the SOFA and SOAL for filing | 555 | 1.10 | 610.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to the cure schedules, SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 555 | 0.20 | 111.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 660 | 0.20 | 132.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 555 | 0.50 | 277.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 660 | 0.50 | 330.00 |
| 10/31/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinski) on SOFA / SOAL updates and workstream timeline for amendments | 395 | 0.30 | 118.50 |
| 10/31/22 | Conor Kinasz | Providing clean-up comments on SOAL and SOFA | 555 | 2.00 | 1,110.00 |
| 10/31/22 | Ryan Mersch | Review and prepare for 341 meeting reviewing SOFA / SOAL and Global Notes | 660 | 1.80 | 1,188.00 |
| 10/31/22 | Skye Levy | Reviewing and updating SOAL D for RK Mission Critical container ownership | 395 | 0.30 | 118.50 |
| 10/31/22 | Conor Kinasz | Reviewing the global notes for the 2015.3 reporting | 555 | 0.60 | 333.00 |
| 10/31/22 | Skye Levy | Updating 2015.3 report with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 10/31/22 | Skye Levy | Updating SOFA and SOAL post 341 hearing with requests from Counsel and committee | 395 | 2.00 | 790.00 |
| 10/31/22 | Ryan Mersch | Various additional requests for Debtor post 341 hearing | 660 | 0.90 | 594.00 |
| **Tax** | | | | | |
| 10/13/22 | Conor Kinasz | Responding to questions from the Debtors regarding payment of pre-petition taxes | $ 555 | 0.20 | $ 111.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding pre-petition tax payment schedule | 555 | 0.10 | 55.50 |
| 10/21/22 | Adam Chonich | Review and analyze tax model | 790 | 1.30 | 1,027.00 |
| **Total** | | | | **1,356.60** | **$ 797,073.50** |

**Detailed Time Entries for Period of November 1, 2022 to November 30, 2022**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 11/16/22 | Conor Kinasz | Reviewing customer asset recovery letter | $ 555 | 0.30 | $ 166.50 |
| 11/17/22 | Ryan Mersch | Develop Foundry TSA analysis / schedule for distribution to debtors (B. Coulby, B. Hakk) | 695 | 1.20 | 834.00 |
| 11/17/22 | Conor Kinasz | Developing TSA breakeven analysis for Big Spring and South Dakota | 555 | 1.00 | 555.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 555 | 0.40 | 222.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 695 | 0.40 | 278.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 555 | 0.60 | 333.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 695 | 0.60 | 417.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 11/1/22 | Conor Kinasz | Reviewing updates to amended cure schedule | $ 555 | 0.80 | $ 444.00 |
| 11/3/22 | Skye Levy | Formatting and preparing list of customers at the Debtor's request | 395 | 1.70 | 671.50 |
| 11/4/22 | Skye Levy | Finding, compiling and providing the Debtor (T. Dahl) with requested contracts | 395 | 1.40 | 553.00 |
| 11/7/22 | Conor Kinasz | Reviewing contract counterparties and contract terms for various creditors | 555 | 0.10 | 55.50 |
| 11/8/22 | Ryan Mersch | Begin development of cure schedule as requested by Paul Hastings (M. Micheli) | 660 | 1.10 | 726.00 |
| 11/8/22 | Conor Kinasz | Corresponding with the Debtors regarding outstanding balances to be collected from vendors for customer warehousing costs | 555 | 0.30 | 166.50 |
| 11/8/22 | Conor Kinasz | Reviewing contracts that require cure notice | 555 | 1.40 | 777.00 |
| 11/8/22 | Conor Kinasz | Updating additional contract cure amounts provided by Epiq | 555 | 2.00 | 790.00 |
| 11/10/22 | Conor Kinasz | Developing supplemental cure schedules | 555 | 0.10 | 55.50 |
| 11/10/22 | Conor Kinasz | Developing supplemental cure schedules and checking addresses | 555 | 1.80 | 999.00 |
| 11/11/22 | Skye Levy | Fixing missing cure amounts and missing contracts with comments from Epiq and Counsel | 395 | 1.90 | 750.50 |
| 11/11/22 | Skye Levy | Review contract cure list from Foundry and input cure amounts for requested contracts | 395 | 1.90 | 750.50 |
| 11/13/22 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/13/22 | Skye Levy | Working through contract cure amounts per Foundry request | 395 | 0.90 | 355.50 |
| 11/14/22 | Skye Levy | Editing and sending over expanded customer contract data from Epiq to the Debtor | 395 | 1.10 | 434.50 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 555 | 0.50 | 277.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 660 | 0.50 | 330.00 |
| 11/14/22 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/14/22 | Skye Levy | Reviewing and editing cure amounts per Foundry request | 395 | 1.90 | 750.50 |
| 11/15/22 | Skye Levy | Confirming and sourcing cure amounts for Counsel | 395 | 1.80 | 711.00 |
| 11/15/22 | Conor Kinasz | Revising cure amounts in APA | 555 | 0.90 | 499.50 |
| 11/16/22 | Skye Levy | Finalizing supplemental cure amounts for Counsel | 395 | 1.70 | 671.50 |
| 11/17/22 | Skye Levy | Providing cure amounts and contracts to Counsel | 395 | 0.60 | 237.00 |
| 11/17/22 | Conor Kinasz | Responding to questions from Counsel on cure amounts | 555 | 0.30 | 166.50 |
| 11/23/22 | Conor Kinasz | Providing cure amounts to Counsel | 555 | 0.10 | 55.50 |
| 11/28/22 | Conor Kinasz | Developing cure cost list | 555 | 0.40 | 222.00 |

**Business Operations**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/1/22 | Ryan Mersch | Outlined and overview of PSA terms and requirements of Debtor | $ | 660 | 1.70 | $ 1,122.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | | 790 | 0.30 | 237.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | | 555 | 0.30 | 166.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | | 660 | 0.30 | 198.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | | 790 | 0.60 | 474.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | | 555 | 0.60 | 333.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | | 660 | 0.60 | 396.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 790 | 0.30 | 237.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.30 | 166.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.30 | 198.00 |
| 11/2/22 | Ryan Mersch | Review and preliminary outline of wind down plan | | 660 | 1.90 | 1,254.00 |
| 11/2/22 | Conor Kinasz | Reviewing customer deposit reconciliation files shared by multiple parties | | 555 | 0.20 | 111.00 |
| 11/3/22 | Ryan Mersch | Continued development of post-effective wind down budget and plan with detail workstreams | | 660 | 1.70 | 1,122.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 790 | 0.60 | 474.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.60 | 333.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.60 | 396.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in call with Debtor (Brett, N. Crain) regarding miner reconciliation at Wolf Hollow and Kearney | | 660 | 0.60 | 396.00 |
| 11/4/22 | Ryan Mersch | Various discussions with Debtor (B. Coulby) and outline of potential wind down plan | | 660 | 1.90 | 1,254.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.50 | 277.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.50 | 330.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.60 | 333.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.60 | 396.00 |
| 11/8/22 | Conor Kinasz | Reviewing and sharing schedule of customer deposit detail by site and customer | | 555 | 0.30 | 166.50 |
| 11/9/22 | Ryan Mersch | Analysis regarding pro longed wind down of business with extended TSAs with various locations | | 660 | 1.40 | 924.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.50 | 277.50 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.50 | 330.00 |
| 11/9/22 | Conor Kinasz | Reviewing miner locations as outlined in diligence files | | 555 | 0.30 | 166.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.40 | 222.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.40 | 264.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 555 | 0.50 | 277.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | | 660 | 0.50 | 330.00 |
| 11/13/22 | Conor Kinasz | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | | 555 | 1.60 | 888.00 |
| 11/13/22 | Ryan Mersch | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | | 660 | 1.60 | 1,056.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | | 555 | 0.90 | 499.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/14/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | 660 | 0.90 | 594.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 555 | 0.40 | 222.00 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 660 | 0.40 | 264.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 555 | 1.10 | 610.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 660 | 1.10 | 726.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 555 | 1.90 | 1,054.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 660 | 1.90 | 1,254.00 |
| 11/14/22 | Ryan Mersch | Various analysis and overview of revised pro forma business plan for mining only | 660 | 1.90 | 1,254.00 |
| 11/15/22 | Conor Kinasz | Outlining assumptions for revised business model | 555 | 0.30 | 166.50 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.60 | 417.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 555 | 0.50 | 277.50 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 695 | 0.50 | 347.50 |
| 11/16/22 | Jeff Gasbarra | Attendance to wind down planning | 790 | 0.80 | 632.00 |
| 11/17/22 | Jeff Gasbarra | Attendance to wind down planning activities | 790 | 1.10 | 869.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in discussion with Debtor (B. Coulby) relating to phases employee terminations | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Reviewing obligations of the Debtors in a plan of liquidation | 555 | 0.20 | 111.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.40 | 222.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.10 | 55.50 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.10 | 69.50 |
| 11/28/22 | Ryan Mersch | Begin development of wind down workstreams to vacate headquarters with operational task list | 695 | 1.80 | 1,251.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 555 | 0.50 | 277.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 695 | 0.50 | 347.50 |
| 11/28/22 | Jeff Gasbarra | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.50 | 395.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.50 | 347.50 |
| 11/29/22 | Ryan Mersch | Develop operational wind down check list | 695 | 1.30 | 903.50 |
| 11/29/22 | Conor Kinasz | Discussions with Counsel and the Debtors regarding miner locations and current negotiations | 555 | 0.20 | 111.00 |
| 11/29/22 | Jeff Gasbarra | Operational wind down planning | 790 | 0.80 | 632.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 11/29/22 | Conor Kinasz | Updating King Mountain TSA cash needs | 555 | 1.10 | 610.50 |
| 11/30/22 | Jeff Gasbarra | Analysis of operational wind-down requirements | 790 | 1.90 | 1,501.00 |
| 11/30/22 | Ryan Mersch | Continued development of wind down plan checklist | 695 | 1.30 | 903.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 555 | 0.60 | 333.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 695 | 0.60 | 417.00 |
| 11/30/22 | Conor Kinasz | Reviewing list of miner locations for various customers | 555 | 0.40 | 222.00 |

**Case Administration**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | $ 790 | 0.40 | $ 316.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.40 | 264.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 555 | 0.20 | 111.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 395 | 0.20 | 79.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 660 | 0.20 | 132.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/1/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/2/22 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 790 | 0.10 | 79.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 555 | 0.10 | 55.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 660 | 0.10 | 66.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 790 | 0.30 | 237.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 555 | 0.30 | 166.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 660 | 0.30 | 198.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 11/2/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 11/3/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/4/22 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch) regarding revised PSA checklist review | 660 | 1.00 | 660.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 11/4/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.80 | 1,188.00 |
| 11/5/22 | Ryan Mersch | Review and revise RK claim reconciliation detail as requested by Paul Hastings (J. Grogan) | 660 | 1.60 | 1,056.00 |
| 11/5/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/6/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.40 | 924.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.70 | 388.50 |
| 11/7/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.70 | 462.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 555 | 0.40 | 222.00 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 660 | 0.40 | 264.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/7/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.40 | 378.00 |
| 11/7/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/8/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to case update and workstreams | 660 | 0.60 | 396.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/8/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.80 | 528.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 11/8/22 | Conor Kinasz | Reviewing updates provided from the Debtors and claims agent on cure notices and cash flow actuals | 555 | 0.60 | 333.00 |
| 11/8/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/9/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/9/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/9/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/10/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/11/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli) Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.50 | 330.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 11/11/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/12/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 11/12/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 555 | 0.10 | 55.50 |
| 11/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 660 | 0.10 | 66.00 |
| 11/13/22 | Ryan Mersch | Various buyer diligence follow up post discussion with potential bidder | 660 | 1.90 | 1,254.00 |
| 11/13/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 0.80 | 528.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/14/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.70 | 1,122.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 555 | 1.20 | 666.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 695 | 2.00 | 1,390.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 695 | 1.20 | 834.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch) regarding sale auction (Part 4) | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/15/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update and other detail | 695 | 1.10 | 764.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.60 | 333.00 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.60 | 417.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/17/22 | Conor Kinasz | Reviewing bid summary and setting up meeting to discuss | 555 | 0.20 | 111.00 |
| 11/17/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update and other detail | 695 | 1.10 | 764.50 |
| 11/18/22 | Ryan Mersch | Begin development of wind down budget and plan administrator budget | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 11/18/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.50 | 347.50 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/18/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/18/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update and other detail | 695 | 1.30 | 903.50 |
| 11/20/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/20/22 | Ryan Mersch | Various diligence gathering from Debtor directed by Paul Hastings (M. Jones) related to APA and objections | 695 | 1.40 | 973.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/21/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/22/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Paul Hastings (M. Micheli) related to Marathon miners | 695 | 0.70 | 486.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 1.00 | 555.00 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 1.00 | 695.00 |
| 11/22/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.30 | 208.50 |
| 11/23/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/26/22 | Conor Kinasz | Reviewing new bids received | 555 | 0.70 | 388.50 |
| 11/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.80 | 1,251.00 |
| 11/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 11/28/22 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case workstreams | 695 | 0.90 | 625.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 555 | 0.70 | 388.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 695 | 0.70 | 486.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.20 | 666.00 |
| 11/28/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.20 | 474.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.20 | 834.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/28/22 | Conor Kinasz | Reviewing new bids received and dynamics of cash proceeds receipts | 555 | 0.80 | 444.00 |
| 11/28/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.60 | 333.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.60 | 417.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.50 | 277.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.50 | 347.50 |

| 11/29/22 Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
|---|---|---|---|---|
| 11/30/22 Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case timeline and workstreams | 695 | 0.60 | 417.00 |
| 11/30/22 Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/30/22 Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 11/30/22 Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |
| 11/30/22 Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 555 | 0.30 | 166.50 |
| 11/30/22 Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 395 | 0.20 | 79.00 |
| 11/30/22 Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 695 | 0.30 | 208.50 |
| 11/30/22 Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/30/22 Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/30/22 Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |

**Claims Administration & Objections**

| 11/5/22 Conor Kinasz | Reconciling amounts outstanding to secured creditor | $ 555 | 0.20 | $ 111.00 |
|---|---|---|---|---|
| 11/7/22 Conor Kinasz | Developing 503(b)(9) claims pool | 555 | 1.60 | 888.00 |
| 11/7/22 Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/22 Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding continuation of reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/22 Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | 555 | 0.30 | 166.50 |
| 11/7/22 Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | 660 | 0.30 | 198.00 |
| 11/7/22 Conor Kinasz | Reconciling amounts outstanding to secured creditor | 555 | 2.00 | 1,110.00 |
| 11/7/22 Conor Kinasz | Reconciling amounts outstanding to secured creditor | 555 | 0.20 | 111.00 |
| 11/7/22 Conor Kinasz | Scheduling meeting with the Debtors regarding outstanding secured lender claims | 555 | 0.20 | 111.00 |
| 11/10/22 Ryan Mersch | Preliminary analysis to reconcile scheduled versus filed claims | 660 | 1.70 | 1,122.00 |
| 11/10/22 Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 555 | 0.50 | 277.50 |
| 11/10/22 Skye Levy | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 395 | 0.50 | 197.50 |
| 11/10/22 Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | 660 | 0.50 | 330.00 |
| 11/10/22 Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | 555 | 0.70 | 388.50 |
| 11/10/22 Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | 660 | 0.70 | 462.00 |
| 11/10/22 Conor Kinasz | Requesting additional information on the secured claims for various creditors | 555 | 0.50 | 277.50 |
| 11/10/22 Conor Kinasz | Reviewing solicitation procedure motion for handling and treatment of various claim classes | 555 | 0.80 | 444.00 |
| 11/10/22 Ryan Mersch | Various claim analysis and correspondence regarding cure amounts | 660 | 1.30 | 858.00 |
| 11/16/22 Ryan Mersch | Follow up and review of filed claims versus scheduled claims | 695 | 0.90 | 625.50 |
| 11/16/22 Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.80 | 1,251.00 |
| 11/17/22 Conor Kinasz | Reconciling payments made for containers for secured creditor | 555 | 0.80 | 444.00 |
| 11/18/22 Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | 555 | 0.80 | 444.00 |
| 11/18/22 Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | 695 | 0.80 | 556.00 |
| 11/18/22 Ryan Mersch | Review and summarize RK potential claim, assets received versus money disbursed | 695 | 1.70 | 1,181.50 |
| 11/18/22 Conor Kinasz | Reviewing filed claims compared to scheduled for liquidation analysis | 555 | 1.80 | 999.00 |
| 11/19/22 Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.80 | 1,251.00 |
| 11/20/22 Ryan Mersch | Continued review preliminary claims detail based on scheduled versus filed for reconciliation | 695 | 1.70 | 1,181.50 |
| 11/20/22 Conor Kinasz | Reconciling secured claim with creditor and the Debtors | 555 | 0.70 | 388.50 |
| 11/21/22 Ryan Mersch | Claims analysis review of scheduled versus filed for preliminary claims sizing | 695 | 1.70 | 1,181.50 |
| 11/21/22 Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reclamation of claims creditor believes to be secured | 555 | 0.20 | 111.00 |
| 11/21/22 Skye Levy | Reconciling claims register with scheduled claims | 395 | 1.10 | 434.50 |
| 11/21/22 Conor Kinasz | Reconciling secured claim with creditor and the Debtors | 555 | 1.80 | 999.00 |
| 11/22/22 Ryan Mersch | Review claims filed versus scheduled for preliminary view | 695 | 0.90 | 625.50 |
| 11/23/22 Conor Kinasz | Sharing invoices and POs with Counsel for secured claims reconciliation | 555 | 0.30 | 166.50 |
| 11/25/22 Conor Kinasz | Reconciling claims in SOALs for liquidation analysis | 555 | 0.90 | 499.50 |
| 11/25/22 Conor Kinasz | Requesting claims register from the claims agent | 555 | 0.30 | 166.50 |
| 11/27/22 Skye Levy | Thinking through claims register changes that will need to be made | 395 | 1.30 | 513.50 |
| 11/28/22 Conor Kinasz | Developing claims summary | 555 | 0.80 | 444.00 |
| 11/28/22 Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | 555 | 0.30 | 166.50 |
| 11/28/22 Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | 695 | 0.30 | 208.50 |
| 11/28/22 Ryan Mersch | Review and revise claims analysis summary based on filed versus scheduled | 695 | 1.40 | 973.00 |
| 11/28/22 Skye Levy | Reviewing claims register provided by Epiq and creating summary of filed claims | 395 | 1.60 | 632.00 |
| 11/28/22 Conor Kinasz | Reviewing claims register received following the bar date | 555 | 2.00 | 1,110.00 |
| 11/28/22 Skye Levy | Reviewing claims register received from Epiq and comparing it to scheduled claims | 395 | 2.00 | 790.00 |
| 11/29/22 Skye Levy | Continued review and creation of summary of scheduled vs filed claims | 395 | 1.90 | 750.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/22 | Skye Levy | Continuing to update claims register from Epiq with internal revisions in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 11/29/22 | Skye Levy | Continuing to update claims summary with internal comments and changes | 395 | 1.90 | 750.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hasings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 555 | 0.80 | 444.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hasings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 695 | 1.00 | 695.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.20 | 666.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.20 | 834.00 |
| 11/29/22 | Conor Kinasz | Requesting additional information on claims in register | 555 | 0.50 | 277.50 |
| 11/29/22 | Conor Kinasz | Reviewing claim-by-claim comparison analysis | 555 | 1.30 | 721.50 |
| 11/29/22 | Skye Levy | Reviewing claims register from Epiq and comparing to scheduled claims | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to update claims register with internal changes | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to work through claims register analysis and reconciliation | 395 | 2.00 | 790.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 11/30/22 | Ryan Mersch | Review and identify rationale for major filed for scheduled claim variances | 695 | 0.90 | 625.50 |
| 11/30/22 | Skye Levy | Updating claims register with internal changes | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Updating claims summary to share with Counsel | 555 | 1.60 | 888.00 |

**Corporate Governance & Board Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/22 | Ryan Mersch | Prepare for and participate in Board meeting update with Board (D. Perril, P, Lee, E. Sher), Portage Point (R. Mersch), Management Debtor (B. Coulby, D. Harvey), Jefferies (R. Hamilton, J. Finger, C. Yonan) and Paul Hastings (J. Grogan) | $ | 660 | 0.70 | $ | 462.00 |
| 11/12/22 | Conor Kinasz | Reviewing Board recommendations for bids and meeting follow-ups | | 555 | 0.20 | 111.00 |

**Employee Benefits & Pensions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/22 | Conor Kinasz | Requesting detail from the Debtors on payments made to various individuals and agreements with support | $ | 555 | 0.30 | $ | 166.50 |

**Employment & Fee Applications**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/22 | Conor Kinasz | Finding examples of fee applications to aid with development of current application | $ | 555 | 0.70 | $ | 388.50 |
| 11/9/22 | Skye Levy | Continuing to reconcile harvest entries for fee filing | | 395 | 2.00 | 790.00 |
| 11/9/22 | Skye Levy | Reconciling harvest entries for fee filing | | 395 | 2.00 | 790.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 555 | 0.80 | 444.00 |
| 11/9/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 395 | 0.80 | 316.00 |
| 11/9/22 | Conor Kinasz | Pulling time entries and expenses for September fee application | | 555 | 0.30 | 166.50 |
| 11/9/22 | Conor Kinasz | Reviewing initial drafts of September fee application | | 555 | 0.80 | 444.00 |
| 11/10/22 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 2.00 | 790.00 |
| 11/10/22 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 0.80 | 316.00 |
| 11/10/22 | Conor Kinasz | Providing comments and reviewing the October / September fee application | | 555 | 0.30 | 166.50 |
| 11/10/22 | Skye Levy | Reconciling harvest entries for filing | | 395 | 2.00 | 790.00 |
| 11/10/22 | Skye Levy | Reconciling harvest expense reports for filing | | 395 | 2.00 | 790.00 |
| 11/11/22 | Skye Levy | Continuing to recognize hours and finalize expenses for fee filing | | 395 | 0.90 | 355.50 |
| 11/11/22 | Conor Kinasz | Reviewing draft of the September and October fee application | | 555 | 1.30 | 721.50 |
| 11/11/22 | Ryan Mersch | Revise Portage Point fee application | | 660 | 1.30 | 858.00 |
| 11/11/22 | Skye Levy | Working on september and october reconciliation | | 395 | 2.00 | 790.00 |
| 11/12/22 | Conor Kinasz | Providing revised time entries and expenses for fee application reconciliation process | | 555 | 0.60 | 333.00 |
| 11/14/22 | Skye Levy | Consolidating edited hours and updating fee application | | 395 | 1.80 | 711.00 |
| 11/14/22 | Skye Levy | Editing harvest expense report for September and October | | 395 | 1.90 | 750.50 |
| 11/14/22 | Skye Levy | Finalizing fee applications for review | | 395 | 1.80 | 711.00 |
| 11/14/22 | Conor Kinasz | Reviewing September and October fee applications | | 555 | 0.50 | 277.50 |
| 11/15/22 | Conor Kinasz | Reviewing September and October fee application | | 555 | 1.30 | 721.50 |
| 11/16/22 | Skye Levy | Editing and sending fee application draft for internal review | | 395 | 1.80 | 711.00 |
| 11/16/22 | Conor Kinasz | Reviewing fee application prior to drafting for Counsel approval | | 555 | 0.90 | 499.50 |
| 11/17/22 | Ryan Mersch | Review and revise portage point fee application | | 695 | 0.60 | 417.00 |
| 11/18/22 | Ryan Mersch | Review and revise Portage Point fee application | | 695 | 0.90 | 625.50 |
| 11/18/22 | Conor Kinasz | Reviewing September and October fee applications prior to filing | | 555 | 0.30 | 166.50 |
| 11/19/22 | Skye Levy | Editing fee application | | 395 | 0.30 | 118.50 |
| 11/19/22 | Ryan Mersch | Finalize and distribute Portage Point fee application | | 695 | 1.40 | 973.00 |
| 11/19/22 | Conor Kinasz | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 555 | 0.30 | 166.50 |
| 11/19/22 | Skye Levy | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 395 | 0.30 | 118.50 |
| 11/19/22 | Conor Kinasz | Preparing and refining fee applications for filing | | 555 | 0.20 | 111.00 |
| 11/19/22 | Conor Kinasz | Checking status of filing fee applications for September and October | | 555 | 0.30 | 166.50 |
| 11/22/22 | Conor Kinasz | Updating fee applications for comments received from Counsel | | 555 | 0.60 | 333.00 |
| 11/23/22 | Conor Kinasz | Developing preliminary language for November fee application | | 555 | 1.40 | 777.00 |
| 11/24/22 | Conor Kinasz | Reaching out to Counsel to get fee applications filed | | 555 | 0.40 | 222.00 |
| 11/25/22 | Conor Kinasz | Reviewing filed September and October fee application | | 555 | 0.60 | 333.00 |
| 11/26/22 | Conor Kinasz | Developing November fee application set-up | | 555 | 0.40 | 222.00 |
| 11/28/22 | Skye Levy | Reviewing filed fee application and preparing for changes that need to be made to November application | | 395 | 1.60 | 632.00 |

**Financing & Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/22 | Conor Kinasz | Finalizing cash flow variance report and sharing with the UCC | $ | 555 | 0.90 | $ | 499.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 790 | 0.80 | 632.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 555 | 0.80 | 444.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 660 | 0.80 | 528.00 |
| 11/1/22 | Ryan Mersch | Review and revise latest cash flow forecast with update accrual balances, sale proceeds and administrative expenses | 660 | 1.80 | 1,188.00 |
| 11/1/22 | Conor Kinasz | Updating cash actuals | 555 | 1.60 | 888.00 |
| 11/2/22 | Ryan Mersch | Identify preliminary sources and uses at close based on existing cash flow projections | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.90 | 711.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.90 | 499.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.90 | 594.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 555 | 0.40 | 222.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 395 | 0.40 | 158.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 660 | 0.40 | 264.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 1.40 | 1,106.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 1.40 | 777.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 1.40 | 924.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 790 | 1.60 | 1,264.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 555 | 1.60 | 888.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 790 | 0.80 | 632.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.80 | 528.00 |
| 11/2/22 | Skye Levy | Pulling in post-petition AP balances provided by the Debtor on a summary and invoice level | 395 | 2.00 | 790.00 |
| 11/2/22 | Conor Kinasz | Updating cash actuals | 555 | 1.80 | 999.00 |
| 11/2/22 | Conor Kinasz | Updating post-petition expense accrual for cash flow variance | 555 | 0.70 | 388.50 |
| 11/3/22 | Ryan Mersch | Finalize and distribute sources and uses at close with estimated sale proceeds | 660 | 1.30 | 858.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.40 | 316.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.40 | 222.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.40 | 264.00 |
| 11/3/22 | Conor Kinasz | Requesting updates from the Debtors on receipt of sale proceeds | 555 | 0.20 | 111.00 |
| 11/3/22 | Conor Kinasz | Reviewing post-petition AP balance and summarizing for cash variance | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Updating cash flow for sources and uses estimates and sale proceeds requirements | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Updating cash flow forecast for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 11/4/22 | Conor Kinasz | Updating cash flow and responding to diligence | 555 | 1.30 | 721.50 |
| 11/6/22 | Conor Kinasz | Reviewing preliminary cash actuals and AP balance | 555 | 1.20 | 666.00 |
| 11/7/22 | Ryan Mersch | Review and revise latest emergence cash flow projections at close | 660 | 1.20 | 792.00 |
| 11/8/22 | Conor Kinasz | Confirming payment amounts for Debtors employees | 555 | 0.20 | 111.00 |
| 11/8/22 | Conor Kinasz | Developing restricted receipt reconciliation | 555 | 1.10 | 610.50 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding restricted receipt reconciliation for the cash flow | 555 | 0.30 | 166.50 |
| 11/8/22 | Ryan Mersch | Review and revise latest cash flow forecast for actuals received, revised payment timing and other detail | 660 | 1.40 | 924.00 |
| 11/8/22 | Conor Kinasz | Revising the cash flow forecast with professional actual fees through October | 555 | 1.70 | 943.50 |
| 11/8/22 | Conor Kinasz | Updating cash flow forecast with prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Ryan Mersch | Additional review and edits to weekly variance reporting prior to distribution to Miller Buckfire | 660 | 1.40 | 924.00 |
| 11/9/22 | Conor Kinasz | Developing prior week cash flow variance report | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.70 | 462.00 |
| 11/9/22 | Ryan Mersch | Review and edit of sources and uses at close | 660 | 0.90 | 594.00 |
| 11/9/22 | Ryan Mersch | Review and revise latest liquidity forecast based on updated bid details and other operational changes | 660 | 1.80 | 1,188.00 |
| 11/9/22 | Conor Kinasz | Reviewing revised AP detail summary | 555 | 0.70 | 388.50 |
| 11/9/22 | Skye Levy | Updating cash flow with post-petition AP balance provided by the Debtor as of 11/8 | 395 | 1.20 | 474.00 |
| 11/9/22 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.90 | 499.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 555 | 0.50 | 277.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 660 | 0.50 | 330.00 |
| 11/10/22 | Ryan Mersch | Review and revise the latest variance report prior to distribution to Miller Buckfire | 660 | 1.10 | 726.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/10/22 | Conor Kinasz | Reviewing restructuring professional invoices for payment | 555 | 0.40 | 222.00 |
| 11/10/22 | Conor Kinasz | Updating prior week cash flow variance | 555 | 1.00 | 555.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 555 | 0.70 | 388.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 660 | 0.70 | 462.00 |
| 11/11/22 | Ryan Mersch | Refine sources and uses at close for purposes of revised bids | 660 | 0.90 | 594.00 |
| 11/11/22 | Ryan Mersch | Revise / update the latest cash flow forecast to confirmation based on sales process and other operational changes | 660 | 1.70 | 1,122.00 |
| 11/11/22 | Conor Kinasz | Updating cash flow for various cost savings realized in current week | 555 | 0.90 | 499.50 |
| 11/11/22 | Conor Kinasz | Updating cash flow forecast based on Board comments | 555 | 0.80 | 444.00 |
| 11/12/22 | Conor Kinasz | Updating cash flow forecast based on the revised bids received | 555 | 0.40 | 222.00 |
| 11/14/22 | Conor Kinasz | Extending cash flow forecast through year-end | 555 | 0.80 | 444.00 |
| 11/14/22 | Conor Kinasz | Incorporating prior week actuals into cash flow forecast | 555 | 1.40 | 777.00 |
| 11/14/22 | Conor Kinasz | Reviewing post-petition AP detail for updating cash flow forecast | 555 | 1.30 | 721.50 |
| 11/14/22 | Conor Kinasz | Updating AP forecast in the cash flow for revised forecast | 555 | 1.00 | 555.00 |
| 11/14/22 | Skye Levy | Updating cash flow model for post-petition AP detail at summary and invoice level | 395 | 1.70 | 671.50 |
| 11/15/22 | Conor Kinasz | Developing prior week cash variance report | 555 | 0.80 | 444.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding post-petition AP listing | 555 | 0.20 | 111.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance and scheduling time to discuss revised forecast | 555 | 0.20 | 111.00 |
| 11/15/22 | Conor Kinasz | Reviewing post-petition AP file and entries | 555 | 1.70 | 943.50 |
| 11/15/22 | Conor Kinasz | Revising professional fee forecast in cash flow | 555 | 0.20 | 111.00 |
| 11/15/22 | Ryan Mersch | Updates and revisions to the cash flow forecast with sources and uses at close | 695 | 1.80 | 1,251.00 |
| 11/15/22 | Conor Kinasz | Updating cash flow model with revised post-petition AP | 555 | 1.30 | 721.50 |
| 11/15/22 | Skye Levy | Updating post-petition AP balance | 395 | 1.90 | 750.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.30 | 166.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 555 | 0.80 | 444.00 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 695 | 0.80 | 556.00 |
| 11/16/22 | Conor Kinasz | Preparing for cash counsel and current week payment review | 555 | 0.30 | 166.50 |
| 11/16/22 | Ryan Mersch | Review, edit and comment on variance report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 11/16/22 | Conor Kinasz | Revising cash flow forecast for new bid amounts and AP forecast | 555 | 1.40 | 777.00 |
| 11/16/22 | Conor Kinasz | Revising cash flow forecast with new payment timing post-auction | 555 | 1.60 | 888.00 |
| 11/16/22 | Ryan Mersch | Update and revise the cash flow forecast to plan confirmation based on varying drivers | 695 | 1.40 | 973.00 |
| 11/16/22 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.80 | 444.00 |
| 11/17/22 | Ryan Mersch | Review and revise latest cash flow forecast and comment on variance report prior to distribution to Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/18/22 | Conor Kinasz | Recording escrow payment for various bidders | 555 | 0.30 | 166.50 |
| 11/21/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding scheduling cash reconciliation call | 555 | 0.10 | 55.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.80 | 444.00 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.80 | 316.00 |
| 11/22/22 | Conor Kinasz | Requesting and reviewing summary post-petition AP balances | 555 | 0.30 | 166.50 |
| 11/22/22 | Conor Kinasz | Updating cash forecast with prior week cash actuals | 555 | 1.30 | 721.50 |
| 11/23/22 | Conor Kinasz | Reviewing summary of weekly cash disbursement approval memo | 555 | 0.40 | 222.00 |
| 11/23/22 | Conor Kinasz | Updating cash flow forecast for revised payment timing for advisors and prior week actuals | 555 | 1.20 | 666.00 |
| 11/24/22 | Ryan Mersch | Review and revise prior week actuals for variance reporting | 695 | 1.40 | 973.00 |
| 11/24/22 | Conor Kinasz | Reviewing cash variance to prior week | 555 | 0.80 | 444.00 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 555 | 0.70 | 388.50 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 695 | 0.70 | 486.50 |
| 11/25/22 | Conor Kinasz | Updating cash flow forecast for new professional fee schedule and cash proceeds received from sales | 555 | 1.90 | 1,054.50 |
| 11/27/22 | Conor Kinasz | Updating cash flow configuration for reforecast and new case dynamics | 555 | 1.80 | 999.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 695 | 0.60 | 417.00 |
| 11/28/22 | Conor Kinasz | Requesting additional information on prior week cash actuals and developing variance | 555 | 1.00 | 555.00 |
| 11/28/22 | Ryan Mersch | Review and revise cash flow forecast to confirmation based on new case milestones and other operating levers | 695 | 1.80 | 1,251.00 |
| 11/28/22 | Conor Kinasz | Revising cash flow forecast for new case dynamics | 555 | 2.00 | 1,110.00 |
| 11/28/22 | Conor Kinasz | Revising professional fee forecast in cash flow for extended case timing | 555 | 1.20 | 666.00 |
| 11/28/22 | Conor Kinasz | Updating cash flow to reflect the current headcount plan | 555 | 0.80 | 444.00 |
| 11/28/22 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 0.40 | 222.00 |
| 11/28/22 | Conor Kinasz | Updating operating cash flow items for new case dynamic | 555 | 0.70 | 388.50 |
| 11/29/22 | Conor Kinasz | Developing prior week cash flow forecast variance | 555 | 1.70 | 943.50 |
| 11/29/22 | Conor Kinasz | Developing revised cash flow forecast with new AP schedule incorporated | 555 | 0.50 | 277.50 |
| 11/29/22 | Conor Kinasz | Requesting prior week cash actual reconciliation | 555 | 0.20 | 111.00 |
| 11/29/22 | Ryan Mersch | Review and revise prior week variance report actuals | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Reviewing post-petition AP file provided by the Debtors | 555 | 1.00 | 555.00 |
| 11/29/22 | Conor Kinasz | Updating cash flow forecast with prior week actuals | 555 | 1.90 | 1,054.50 |
| 11/29/22 | Skye Levy | Updating post petition AP schedule with detail received from the Debtor | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 555 | 0.30 | 166.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 695 | 0.30 | 208.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 555 | 0.30 | 166.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 695 | 0.30 | 208.50 |
| 11/30/22 | Conor Kinasz | Reforecasting cash flow for new case dynamics | 555 | 1.50 | 832.50 |
| 11/30/22 | Conor Kinasz | Researching outstanding PMA balances | 555 | 0.50 | 277.50 |
| 11/30/22 | Ryan Mersch | Review and revise latest liquidity forecast based on case extension, new project TSAs and other dynamics | 695 | 1.10 | 764.50 |
| 11/30/22 | Conor Kinasz | Scheduling cash flow reforecast call with the Debtors | 555 | 0.30 | 166.50 |

**Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | $ | 790 | 0.20 | $ | 158.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 555 | 0.20 | 111.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 660 | 0.20 | 132.00 |

**Meetings & Communication with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | $ | 790 | 0.50 | $ | 395.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 555 | 0.50 | 277.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 660 | 0.50 | 330.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 790 | 0.90 | 711.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 555 | 0.90 | 499.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 660 | 0.90 | 594.00 |
| 11/1/22 | Conor Kinasz | Preparing responses to UCC diligence regarding customer deposits | 555 | 0.70 | 388.50 |
| 11/1/22 | Conor Kinasz | Providing responses to UCC on questions regarding one-time cash accruals | 555 | 0.40 | 222.00 |
| 11/1/22 | Ryan Mersch | Various diligence follow up and general correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.80 | 1,188.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 790 | 0.40 | 316.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 555 | 0.40 | 222.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 660 | 0.40 | 264.00 |
| 11/3/22 | Ryan Mersch | Discussions with Huron (T. Richards) and various follow up diligence regarding miner reconciliation | 660 | 1.70 | 1,122.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 790 | 1.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 555 | 1.00 | 555.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 395 | 1.00 | 395.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 660 | 1.00 | 660.00 |
| 11/3/22 | Conor Kinasz | Providing retention payment summary for the UCC | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Sharing prior week cash flow variance with the UCC | 555 | 0.20 | 111.00 |
| 11/4/22 | Ryan Mersch | Develop initial reconciliation of Wolf Hollow and Kearney customer contract miners versus Debtor schedule for Huron | 660 | 1.70 | 1,122.00 |
| 11/4/22 | Ryan Mersch | Finalize Generate miner reconciliation with detail from Debtor on miner location | 660 | 0.90 | 594.00 |
| 11/5/22 | Conor Kinasz | Responding to cash variance questions from the UCC | 555 | 1.30 | 721.50 |
| 11/6/22 | Ryan Mersch | Various correspondence with Huron (T. Richards) regarding cash flow variance and other diligence | 660 | 1.80 | 1,188.00 |
| 11/7/22 | Ryan Mersch | Multiple discussions with Huron (T. Richards) regarding various diligence items | 660 | 0.80 | 528.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 555 | 0.10 | 55.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 660 | 0.10 | 66.00 |
| 11/7/22 | Ryan Mersch | Various diligence gathering and summary related to Wolf Hollow and Kearney miner detail | 660 | 1.80 | 1,188.00 |
| 11/7/22 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) regarding diligence items | 660 | 1.00 | 660.00 |
| 11/7/22 | Ryan Mersch | Diligence summarization and reach out to Debtor (Brett) for Miller Buckfire | 660 | 1.70 | 1,122.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.50 | 277.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 660 | 0.50 | 330.00 |
| 11/8/22 | Ryan Mersch | Various conversations and follow up diligence gathering for Huron (T. Richards) | 660 | 1.60 | 1,056.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/9/22 | Ryan Mersch | Multiple discussions and associated diligence follow up with Miller Buckfire (Y. Song) | 660 | 1.60 | 1,056.00 |
| 11/10/22 | Conor Kinasz | Responding and reviewing UCC diligence requests on customer deposits | 555 | 0.40 | 222.00 |
| 11/10/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.60 | 1,056.00 |
| 11/11/22 | Conor Kinasz | Responding to follow-up diligence for the UCC | 555 | 0.70 | 388.50 |
| 11/11/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire with additional analytics summarization | 660 | 1.20 | 792.00 |
| 11/11/22 | Ryan Mersch | Various diligence gathering and summarization for distribution to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 11/14/22 | Ryan Mersch | Various diligence gathering and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.20 | 792.00 |
| 11/15/22 | Conor Kinasz | Responding to questions from the UCC | 555 | 0.50 | 277.50 |
| 11/15/22 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) with diligence follow up | 695 | 0.90 | 625.50 |
| 11/16/22 | Ryan Mersch | Discussion and follow up with Miller Buckfire (Y. Song) regarding various bids and other details | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 555 | 1.20 | 666.00 |
| 11/17/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 395 | 1.20 | 474.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 695 | 1.20 | 834.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.30 | 166.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.30 | 208.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 555 | 1.30 | 721.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 2.00 | 1,110.00 |
| 11/17/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 0.80 | 444.00 |
| 11/18/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 0.70 | 388.50 |
| 11/21/22 | Ryan Mersch | Various diligence materials to provide to Miller Buckfire | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.40 | 222.00 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.40 | 278.00 |
| 11/22/22 | Ryan Mersch | Prepare various diligence detail for Miller Buckfire | 695 | 1.10 | 764.50 |
| 11/23/22 | Ryan Mersch | Various diligence follow up for Miller Buckfire | 695 | 0.90 | 625.50 |
| 11/25/22 | Ryan Mersch | Begin development plan admin overview deck | 695 | 1.90 | 1,320.50 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 555 | 1.00 | 555.00 |
| 11/25/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 395 | 1.00 | 395.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 695 | 1.00 | 695.00 |
| 11/29/22 | Ryan Mersch | Develop unsecured creditors committee plan admin deck | 695 | 1.90 | 1,320.50 |
| 11/29/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) related to plan admin next steps | 695 | 0.30 | 208.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.80 | 444.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Preparing and sending the 503(b)(9) claims support to the UCC | 555 | 0.60 | 333.00 |
| 11/29/22 | Conor Kinasz | Sharing claims register with the UCC | 555 | 0.80 | 444.00 |
| 11/30/22 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) related to Plan Admin role with materials preparation | 695 | 1.90 | 1,320.50 |

**Non-Working Travel**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/22 | Ryan Mersch | Home to ORD to MSP to Debtor less billable time at 50% | $ 660 | 1.50 | $ 990.00 |
| 11/14/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.90 | 1,054.50 |
| 11/16/22 | Ryan Mersch | MSP to ORD less billable time at 50% | 695 | 1.50 | 1,042.50 |
| 11/16/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.80 | 999.00 |

**Plan & Disclosure Statement**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Ryan Mersch | Prepare initial liquidation analysis for disclosure statement | $ 660 | 0.90 | $ 594.00 |
| 11/3/22 | Ryan Mersch | Begin development and outline of liquidation analysis for chapter 11 versus chapter 7 | 660 | 1.90 | 1,254.00 |
| 11/3/22 | Skye Levy | Continuing to work on liquidation analysis - PP&E to provide Jefferies | 395 | 2.00 | 790.00 |
| 11/3/22 | Skye Levy | Creating liquidation analysis post internal discussion with Portage Point | 395 | 2.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Outlining liquidation analysis | 555 | 1.20 | 666.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 555 | 0.40 | 222.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 395 | 0.40 | 158.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 660 | 0.40 | 264.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 790 | 0.40 | 316.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 555 | 1.00 | 555.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 395 | 1.00 | 395.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 790 | 1.60 | 1,264.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 555 | 1.60 | 888.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 660 | 1.60 | 1,056.00 |
| 11/4/22 | Skye Levy | Continuing to work through liquidation analysis | 395 | 2.00 | 790.00 |
| 11/4/22 | Conor Kinasz | Developing claims pools for disclosure statement | 555 | 0.60 | 333.00 |
| 11/4/22 | Skye Levy | Finalizing PP&E liquidation analysis schedule with internal comments to provide to Jefferies | 395 | 1.80 | 711.00 |
| 11/4/22 | Ryan Mersch | Review and revise latest liquidation / wind down analysis for preliminary view of creditor recovery | 660 | 1.80 | 1,188.00 |
| 11/4/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/5/22 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Continuing to update liquidation analysis | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Creating liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Editing and sending asset schedule to Jefferies | 395 | 1.20 | 474.00 |
| 11/5/22 | Ryan Mersch | Review and revise Plan documents based on preliminary distribution by Paul Hastings | 660 | 1.30 | 858.00 |
| 11/5/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/6/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/6/22 | Skye Levy | Continuing to edit liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/22 | Skye Levy | Continuing to work on liquidation analysis global notes | 395 | 1.10 | 434.50 |
| 11/6/22 | Skye Levy | Editing global notes for liquidation analysis | 395 | 0.60 | 237.00 |
| 11/6/22 | Skye Levy | Editing liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.90 | 1,054.50 |
| 11/7/22 | Ryan Mersch | Continued review and update of liquidation analysis | 660 | 1.00 | 660.00 |
| 11/7/22 | Skye Levy | Continuing to work through liquidation analysis based on internal comments | 395 | 2.00 | 790.00 |
| 11/7/22 | Skye Levy | Continuing to work through liquidation analysis notes | 395 | 1.90 | 750.50 |
| 11/7/22 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 2.00 | 1,110.00 |
| 11/7/22 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 1.60 | 888.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.50 | 277.50 |
| 11/7/22 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.50 | 197.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 0.50 | 330.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 555 | 0.30 | 166.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 660 | 0.30 | 198.00 |
| 11/7/22 | Ryan Mersch | Review and redline initial draft of the disclosure statement for redistribution to Paul Hastings (C. Xu) | 660 | 1.90 | 1,254.00 |
| 11/7/22 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/7/22 | Conor Kinasz | Reviewing liquidation analysis comments to provide feedback | 555 | 0.70 | 388.50 |
| 11/7/22 | Conor Kinasz | Reviewing liquidation analysis to discuss live internally | 555 | 1.80 | 999.00 |
| 11/7/22 | Skye Levy | Updating global notes for Liquidation Analysis | 395 | 1.80 | 711.00 |
| 11/7/22 | Skye Levy | Updating liquidation analysis based on changes from disclosure statement provided by Counsel | 395 | 1.90 | 750.50 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with Bootstrap deposit information | 395 | 1.80 | 711.00 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with final changes to send to Counsel | 395 | 1.60 | 632.00 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.40 | 222.00 |
| 11/8/22 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.40 | 158.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 0.40 | 264.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 11/8/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 555 | 0.90 | 499.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 660 | 0.90 | 594.00 |
| 11/8/22 | Conor Kinasz | Providing comments on the Disclosure Statement for Counsel | 555 | 1.90 | 1,054.50 |
| 11/8/22 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement prior to distribution to Paul Hastings | 660 | 1.90 | 1,254.00 |
| 11/8/22 | Conor Kinasz | Reviewing and updating the liquidation analysis | 555 | 1.90 | 1,054.50 |
| 11/8/22 | Skye Levy | Updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/8/22 | Skye Levy | Updating liquidation analysis word doc compared to disclosure statement provided by Counsel | 395 | 1.70 | 671.50 |
| 11/9/22 | Ryan Mersch | Continued review and update of the liquidation analysis for the disclosure statement | 660 | 2.00 | 1,320.00 |
| 11/9/22 | Skye Levy | Continuing to reconcile hours for report | 395 | 1.90 | 750.50 |
| 11/9/22 | Conor Kinasz | Providing support for Disclosure Statement comments and questions | 555 | 1.10 | 610.50 |
| 11/9/22 | Ryan Mersch | Review, edit and comment on latest iteration of the disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/9/22 | Conor Kinasz | Reviewing updates to the liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Conor Kinasz | Updating and reviewing asset sale schedule provided by Jefferies | 555 | 0.50 | 277.50 |
| 11/9/22 | Skye Levy | Updating liquidation analysis with input from Jefferies and the Debtor | 395 | 1.80 | 711.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.30 | 721.50 |
| 11/10/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.30 | 513.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 1.60 | 888.00 |
| 11/10/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 1.60 | 632.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 1.60 | 1,056.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 555 | 1.30 | 721.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 0.80 | 444.00 |
| 11/10/22 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings and internal discussions | 660 | 1.90 | 1,254.00 |
| 11/10/22 | Conor Kinasz | Reviewing notes provided by Counsel on liquidation analysis and updating accordingly | 555 | 1.90 | 1,054.50 |
| 11/10/22 | Conor Kinasz | Revising liquidation analysis based on follow-up comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis with comments provided by Counsel | 395 | 1.20 | 474.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis Word doc with edits from internal working session | 395 | 1.90 | 750.50 |
| 11/11/22 | Skye Levy | Creating comparison between chapter 7 and chapter 11 liquidation analysis | 395 | 1.60 | 632.00 |
| 11/11/22 | Conor Kinasz | Developing summary schedule of recoveries for various claim classes for disclosure statement | 555 | 0.80 | 444.00 |
| 11/11/22 | Skye Levy | Finishing hours reconciliation for September and October and sending out edits | 395 | 1.80 | 711.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 555 | 0.20 | 111.00 |
| 11/11/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 395 | 0.20 | 79.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.50 | 277.50 |
| 11/11/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.50 | 197.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 660 | 0.50 | 330.00 |
| 11/11/22 | Conor Kinasz | Providing comments on liquidation analysis based on changes to AR aging | 555 | 0.30 | 166.50 |
| 11/11/22 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 1.00 | 555.00 |
| 11/11/22 | Ryan Mersch | Review and revise disclosure statement numbers and figures throughout | 660 | 1.80 | 1,188.00 |
| 11/11/22 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement for distribution to Paul Hastings (M. Jones, M. Micheli, J. Grogan) | 660 | 1.90 | 1,254.00 |
| 11/11/22 | Conor Kinasz | Reviewing AR aging support for the liquidation analysis | 555 | 1.50 | 832.50 |
| 11/11/22 | Conor Kinasz | Reviewing revised liquidation analysis | 555 | 1.70 | 943.50 |
| 11/11/22 | Skye Levy | Updating AR in liquidation analysis based on comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/11/22 | Skye Levy | Updating liquidation analysis from internal comments | 395 | 1.70 | 671.50 |
| 11/11/22 | Skye Levy | Updating liquidation analysis with changes from Jefferies | 395 | 1.80 | 711.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Ryan Mersch | Review and revise liquidation analysis based on revised AR recoveries and new bid summary | 660 | 1.60 | 1,056.00 |
| 11/12/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 0.90 | 499.50 |
| 11/13/22 | Conor Kinasz | Drafting revised notes for the liquidation analysis | 555 | 1.20 | 666.00 |
| 11/13/22 | Skye Levy | Updating liquidation analysis | 395 | 0.80 | 316.00 |
| 11/14/22 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.80 | 1,188.00 |
| 11/14/22 | Conor Kinasz | Updating liquidation analysis notes | 555 | 0.40 | 222.00 |
| 11/15/22 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) and further refinement / updates to the liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.20 | 666.00 |
| 11/15/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.20 | 474.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 1.20 | 834.00 |
| 11/15/22 | Skye Levy | Updating liquidation analysis and global notes with comments from the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 11/15/22 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel and the Debtors | 555 | 0.70 | 388.50 |
| 11/16/22 | Skye Levy | Continuing to finalize liquidation analysis edits and provide to Counsel | 395 | 0.70 | 276.50 |
| 11/16/22 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings team to incorporate into the disclosure statement | 695 | 1.70 | 1,181.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.40 | 222.00 |
| 11/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.40 | 158.00 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.30 | 166.50 |
| 11/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.30 | 118.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 695 | 0.30 | 208.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in various discussions with Paul Hastings (M. Micheli) regarding disclosure statement and other items | 695 | 0.70 | 486.50 |
| 11/16/22 | Ryan Mersch | Review and revise liquidation analysis based on edits from Paul Hastings (S. Shelley) | 695 | 1.90 | 1,320.50 |
| 11/16/22 | Conor Kinasz | Reviewing list of assets to be sold for liquidation analysis | 555 | 0.70 | 388.50 |
| 11/16/22 | Conor Kinasz | Revising liquidation analysis based on comments from Counsel | 555 | 0.60 | 333.00 |
| 11/16/22 | Conor Kinasz | Revising notes to liquidation analysis | 555 | 1.30 | 721.50 |
| 11/16/22 | Skye Levy | Updating liquidation analysis and global notes with comments from Counsel | 395 | 2.00 | 790.00 |
| 11/16/22 | Conor Kinasz | Updating liquidation analysis for container and transformer bids | 555 | 1.10 | 610.50 |
| 11/16/22 | Skye Levy | Updating liquidation analysis with inventory buyers | 395 | 1.80 | 711.00 |
| 11/17/22 | Ryan Mersch | Continued updates and edits to the liquidation analysis based on comments from Paul Hastings (S. Shelley) and various new bid offers | 695 | 1.90 | 1,320.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 1.50 | 832.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 1.50 | 592.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 1.50 | 1,042.50 |
| 11/17/22 | Ryan Mersch | Provide edits and review of the disclosure statement | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Reviewing liquidation analysis with cash flow reforecast | 555 | 1.20 | 666.00 |
| 11/17/22 | Conor Kinasz | Updating claims classes in liquidation analysis | 555 | 1.50 | 832.50 |
| 11/17/22 | Skye Levy | Updating liquidation analysis | 395 | 0.60 | 237.00 |
| 11/18/22 | Conor Kinasz | Reviewing updated Plan documents | 555 | 0.60 | 333.00 |
| 11/18/22 | Ryan Mersch | Revise Plan liquidation analysis based on various bids and recovery assumptions for distribution to Paul Hastings | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Sharing the latest draft of the liquidation analysis | 555 | 0.30 | 166.50 |
| 11/18/22 | Conor Kinasz | Updating liquidation analysis terminology and definitions | 555 | 0.30 | 166.50 |
| 11/19/22 | Conor Kinasz | Refining liquidation analysis for distribution | 555 | 0.90 | 499.50 |
| 11/19/22 | Ryan Mersch | Review latest disclosure statement distributed to McDermott and Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/20/22 | Ryan Mersch | Prepare liquidation analysis for external distribution | 695 | 0.90 | 625.50 |
| 11/20/22 | Conor Kinasz | Revising liquidation analysis for distribution | 555 | 0.60 | 333.00 |
| 11/20/22 | Skye Levy | Updating liquidation analysis to provide to Miller Buckfire | 395 | 1.20 | 474.00 |
| 11/21/22 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings | 695 | 1.70 | 1,181.50 |
| 11/21/22 | Conor Kinasz | Finalizing liquidation analysis for distribution | 555 | 0.30 | 166.50 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 555 | 0.20 | 111.00 |
| 11/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 395 | 0.20 | 79.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 555 | 0.40 | 222.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 695 | 0.40 | 278.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 555 | 1.20 | 666.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 695 | 1.20 | 834.00 |
| 11/21/22 | Conor Kinasz | Reconciling bids and assets remaining in liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings (S. Shelley) and discussion with Jefferies (R. Hamilton) | 695 | 1.90 | 1,320.50 |
| 11/21/22 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Skye Levy | Updating liquidation analysis formatting | 395 | 1.80 | 711.00 |
| 11/22/22 | Conor Kinasz | Cleaning up final liquidation exhibits prior to distribution | 555 | 0.40 | 222.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 555 | 0.30 | 166.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 695 | 0.30 | 208.50 |
| 11/22/22 | Ryan Mersch | Review and revise disclosure statement based on various case shift and other detail | 695 | 1.70 | 1,181.50 |
| 11/22/22 | Ryan Mersch | Review and revise liquidation analysis based on various comments from Jefferies (R. Hamilton) and Paul Hastings (S. Shelley) | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Revising liquidation analysis based on comments from Jefferies | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Sharing final liquidation analysis | 555 | 0.20 | 111.00 |
| 11/23/22 | Ryan Mersch | Continued edits and updates to the liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.90 | 1,320.50 |
| 11/23/22 | Ryan Mersch | Continued updates and revisions to the liquidation analysis for the Plan documents | 695 | 1.90 | 1,320.50 |
| 11/23/22 | Conor Kinasz | Developing sources and uses for emergence | 555 | 0.50 | 277.50 |
| 11/23/22 | Ryan Mersch | Further edits and updates to the Plan documents with development of sources and uses | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 555 | 0.40 | 222.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 695 | 0.40 | 278.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 555 | 1.80 | 999.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 555 | 0.40 | 222.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 695 | 0.40 | 278.00 |
| 11/23/22 | Conor Kinasz | Responding to questions from Counsel on current cash balance and sources and uses at emergence | 555 | 1.70 | 943.50 |
| 11/23/22 | Conor Kinasz | Revising Disclosure Statement based on comments from Counsel | 555 | 0.80 | 444.00 |
| 11/24/22 | Skye Levy | Reviewing and updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/24/22 | Conor Kinasz | Reviewing docket for filed plan and disclosure statement | 555 | 0.50 | 277.50 |
| 11/24/22 | Conor Kinasz | Revising liquidation analysis for filed plan and disclosure statement documents | 555 | 1.90 | 1,054.50 |
| 11/24/22 | Ryan Mersch | Updates and revisions to the liquidation analysis within the disclosure statement | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Conor Kinasz | Developing revised claim summary for liquidation analysis | 555 | 1.70 | 943.50 |
| 11/25/22 | Ryan Mersch | Further updates and edits to the liquidation analysis for Plan documents | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.20 | 111.00 |
| 11/25/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.20 | 79.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.20 | 139.00 |
| 11/25/22 | Ryan Mersch | Review filed plan of reorganization | 695 | 1.90 | 1,320.50 |
| 11/25/22 | Conor Kinasz | Reviewing comments from Counsel on plan exhibits | 555 | 0.30 | 166.50 |
| 11/25/22 | Skye Levy | Reviewing filed disclosure statement | 395 | 0.80 | 316.00 |
| 11/25/22 | Conor Kinasz | Reviewing filed Plan documents | 555 | 0.60 | 333.00 |
| 11/25/22 | Skye Levy | Reviewing liquidation analysis requests from Counsel | 395 | 1.60 | 632.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/25/22 | Skye Levy | Reviewing UCC requests and concerns regarding liquidation analysis and disclosure statement post morning meeting | | 395 | 1.30 | 513.50 |
| 11/25/22 | Ryan Mersch | Revise liquidation analysis based on new assumption detail from Paul Hastings | | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Skye Levy | Thinking through 503(b)(9) claim changes in the liquidation analysis and requesting claims register from Epiq | | 395 | 0.70 | 276.50 |
| 11/25/22 | Conor Kinasz | Updating cash flow in liquidation analysis | | 555 | 1.10 | 610.50 |
| 11/25/22 | Conor Kinasz | Updating sources and uses table based on comments from Counsel | | 555 | 1.10 | 610.50 |
| 11/25/22 | Skye Levy | Working through liquidation analysis updates | | 395 | 1.90 | 750.50 |
| 11/26/22 | Skye Levy | Continuing to work on and think through liquidation analysis changes from Counsel | | 395 | 2.00 | 790.00 |
| 11/26/22 | Ryan Mersch | Review and revise plan of reorganization documents and disclosure statement for liquidation analysis updates | | 695 | 1.90 | 1,320.50 |
| 11/26/22 | Skye Levy | Working on liquidation analysis changes from Counsel | | 395 | 2.00 | 790.00 |
| 11/27/22 | Ryan Mersch | Revise liquidation analysis based on new bids, revised Plan structure and other detail | | 695 | 1.80 | 1,251.00 |
| 11/27/22 | Conor Kinasz | Updating liquidation analysis for revised claim treatment | | 555 | 1.10 | 610.50 |
| 11/28/22 | Skye Levy | Comparing claims register from Epiq with claims summary in liquidation analysis | | 395 | 2.00 | 790.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | | 555 | 0.30 | 166.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | | 695 | 0.30 | 208.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on filed claims | | 695 | 0.90 | 625.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on new bids received | | 695 | 1.10 | 764.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings | | 695 | 1.60 | 1,112.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | | 555 | 0.50 | 277.50 |
| 11/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | | 395 | 0.50 | 197.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | | 555 | 0.60 | 333.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | | 395 | 0.50 | 197.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | | 555 | 0.50 | 277.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | | 695 | 1.40 | 973.00 |
| 11/29/22 | Ryan Mersch | Review Plan documents in connection with liquidation analysis detail | | 695 | 1.20 | 834.00 |
| 11/30/22 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 555 | 0.20 | 111.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 555 | 0.50 | 277.50 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 395 | 0.20 | 79.00 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 395 | 0.50 | 197.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 695 | 0.20 | 139.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | | 695 | 0.50 | 347.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | | 555 | 0.60 | 333.00 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | | 395 | 0.60 | 237.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | | 555 | 0.90 | 499.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | | 695 | 0.90 | 625.50 |
| 11/30/22 | Ryan Mersch | Review and revise liquidation analysis based on latest Paul Hastings comments and additional case timeline updates | | 695 | 1.60 | 1,112.00 |
| 11/30/22 | Conor Kinasz | Reviewing, providing comments and updating liquidation analysis based on revised liquidation plan dynamics | | 555 | 1.80 | 999.00 |
| 11/30/22 | Conor Kinasz | Revising plan administrator budget for the liquidation analysis | | 555 | 0.80 | 444.00 |
| 11/30/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | | 555 | 2.00 | 1,110.00 |
| 11/30/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | | 555 | 1.80 | 999.00 |
| 11/30/22 | Skye Levy | Updating liquidation analysis with changes from Counsel and the claims register | | 395 | 2.00 | 790.00 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/2/22 | Conor Kinasz | Requesting information on the D&O policies from the Debtors | $ | 555 | 0.80 | $ 444.00 |
| 11/3/22 | Conor Kinasz | Providing the Debtors information on all insurance policies | | 555 | 0.60 | 333.00 |
| 11/3/22 | Conor Kinasz | Requesting information gathering documents on the D&O policies from the Debtors | | 555 | 0.40 | 222.00 |
| 11/6/22 | Conor Kinasz | Requesting insurance policies to provide for diligence | | 555 | 0.30 | 166.50 |
| 11/7/22 | Conor Kinasz | Providing detail to ordinary course professionals regarding declarations | | 555 | 0.40 | 222.00 |
| 11/7/22 | Conor Kinasz | Requesting insurance policies to provide for lender diligence | | 555 | 0.30 | 166.50 |
| 11/9/22 | Conor Kinasz | Adding the U.S. Trustee as noticing agent on various insurance policies | | 555 | 0.40 | 222.00 |
| 11/11/22 | Conor Kinasz | Providing the Trustee with insurance policies naming the Trustee as noticing agent | | 555 | 0.30 | 166.50 |
| 11/20/22 | Conor Kinasz | Reaching out to the Debtors to identify related parties and creditors | | 555 | 1.10 | 610.50 |

**Reporting**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/1/22 | Conor Kinasz | Amending SOAL | $ | 555 | 1.60 | $ 888.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/1/22 | Conor Kinasz | Amending SOFA | 555 | 2.00 | 1,110.00 |
| 11/1/22 | Conor Kinasz | Amending SOFA and SOAL | 555 | 2.00 | 1,110.00 |
| 11/1/22 | Skye Levy | Continuing to make amendments to SOFA and SOAL with information provided by the Debtor and requested by Counsel | 395 | 2.00 | 790.00 |
| 11/1/22 | Skye Levy | Continuing to work through SOAL / SOFA updates | 395 | 1.80 | 711.00 |
| 11/1/22 | Skye Levy | Coordinating SOFA / SOAL review with the Debtor and updating comments accordingly | 395 | 2.00 | 790.00 |
| 11/1/22 | Ryan Mersch | Detailed SOFA / SOAL review with comments to internal Portage Point team members | 660 | 1.90 | 1,254.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 555 | 0.40 | 222.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 395 | 0.40 | 158.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 790 | 0.50 | 395.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 555 | 0.50 | 277.50 |
| 11/1/22 | Skye Levy | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 395 | 0.50 | 197.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 660 | 0.50 | 330.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 790 | 0.40 | 316.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 660 | 0.40 | 264.00 |
| 11/1/22 | Conor Kinasz | Providing responses to the Debtors regarding quarterly equity reporting | 555 | 0.20 | 111.00 |
| 11/1/22 | Skye Levy | Revise SOFA / SOAL with internal comments | 395 | 1.50 | 592.50 |
| 11/1/22 | Skye Levy | Updating SOAL based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/1/22 | Skye Levy | Updating SOFA / SOAL from conversation with Counsel | 395 | 1.90 | 750.50 |
| 11/1/22 | Skye Levy | Updating, formatting and revising 2015.3 report with comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Continuing to update and review the SOFA / SOAL before providing amended versions to Epiq and Counsel | 395 | 1.80 | 711.00 |
| 11/2/22 | Skye Levy | Continuing to update SOFA / SOAL with comments provided by Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.90 | 750.50 |
| 11/2/22 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.30 | 513.50 |
| 11/2/22 | Skye Levy | Coordinating comments and updating as necessary between Epiq, Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in a call with Epiq (T. Conklin, N. Kosinski) and Portage Point (S. Levy) on SOFA / SOAL amendments | 395 | 0.20 | 79.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to formatting of SOAL E/F | 555 | 0.20 | 111.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 555 | 0.20 | 111.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 395 | 0.20 | 79.00 |
| 11/2/22 | Ryan Mersch | Review and revise sofa and soal detail from follow up questions and edits from 341 hearing | 660 | 1.80 | 1,188.00 |
| 11/2/22 | Conor Kinasz | Reviewing amended SOFA and SOAL | 555 | 1.50 | 832.50 |
| 11/2/22 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/2/22 | Conor Kinasz | Updating amended global notes for SOFA and SOAL | 555 | 1.00 | 555.00 |
| 11/2/22 | Skye Levy | Updating global notes and creating red-lined versions to provide Counsel with | 395 | 1.80 | 711.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 790 | 0.90 | 711.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 555 | 0.90 | 499.50 |
| 11/3/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 395 | 0.90 | 355.50 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 660 | 0.90 | 594.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 555 | 0.20 | 111.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 395 | 0.20 | 79.00 |
| 11/3/22 | Skye Levy | Reviewing final SOFA & SOAL provided by Epiq in preparation for discussion with Counsel | 395 | 2.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.60 | 888.00 |
| 11/3/22 | Ryan Mersch | Schedules and statements further review in parallel with Paul Hastings (M. Micheli) | 660 | 1.80 | 1,188.00 |
| 11/3/22 | Skye Levy | Updating 2015.3 report to provide final version to Counsel and the Debtor | 395 | 1.60 | 632.00 |
| 11/3/22 | Skye Levy | Updating 2015.3 report with comments provided by the Debtor (M. Rice) | 395 | 1.80 | 711.00 |
| 11/3/22 | Conor Kinasz | Updating the SOFA and SOAL for amended filing | 555 | 0.80 | 444.00 |
| 11/4/22 | Skye Levy | Continuing to update SOFA / SOAL and provide the Debtor and Counsel with final versions | 395 | 2.00 | 790.00 |
| 11/4/22 | Skye Levy | Finalize SOFA/ SOAL to be filed with Counsel and Epiq | 395 | 2.00 | 790.00 |
| 11/4/22 | Conor Kinasz | Finalizing SOFA / SOAL for filing | 555 | 1.00 | 555.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 555 | 1.20 | 666.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 395 | 1.20 | 474.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 660 | 1.20 | 792.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski) on SOFA / SOAL comments from Counsel | 395 | 0.50 | 197.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/4/22 | Conor Kinasz | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 555 | 0.30 | 166.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 395 | 0.30 | 118.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Jones) and Portage Point (S. Levy) on SOAL amendment reporting | 395 | 0.20 | 79.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) on SOFA / SOAL drafts | 395 | 0.20 | 79.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 555 | 0.20 | 111.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 395 | 0.20 | 79.00 |
| 11/4/22 | Conor Kinasz | Providing directions for monthly operating reports to the Debtors | 555 | 1.20 | 666.00 |
| 11/4/22 | Ryan Mersch | Review and revise SOFA / SOAL with comments from Debtor and Paul Hastings | 660 | 1.80 | 1,188.00 |
| 11/4/22 | Conor Kinasz | Reviewing comments from the Debtors on the 2015.3 reports | 555 | 1.80 | 999.00 |
| 11/4/22 | Conor Kinasz | Scheduling a meeting with the Debtors regarding MOR process | 555 | 0.30 | 166.50 |
| 11/4/22 | Conor Kinasz | Updating SOFA / SOAL for amended filing | 555 | 2.00 | 1,110.00 |
| 11/4/22 | Skye Levy | Updating SOFA / SOAL with amendments post conversation with Epiq and Counsel | 395 | 2.00 | 790.00 |
| 11/7/22 | Skye Levy | Continuing to update 2015.3 report with changes provided by the Debtor | 395 | 1.90 | 750.50 |
| 11/7/22 | Conor Kinasz | Reviewing and providing comments on 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/7/22 | Skye Levy | Update 2015.3 report with edits provided by the Debtor and providing updated draft to Counsel | 395 | 2.00 | 790.00 |
| 11/8/22 | Ryan Mersch | Begin outline and overview to Debtor (M. Rice) on monthly reports | 660 | 0.80 | 528.00 |
| 11/8/22 | Skye Levy | Prepare for MOR meeting tomorrow and familiarizing myself with reporting requirements | 395 | 2.00 | 790.00 |
| 11/8/22 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.10 | 55.50 |
| 11/9/22 | Skye Levy | Beginning to create MOR templates and answering questions | 395 | 2.00 | 790.00 |
| 11/9/22 | Skye Levy | Continuing to create MOR and tracker for the Debtor | 395 | 1.80 | 711.00 |
| 11/9/22 | Conor Kinasz | Developing cash flow support for the MOR | 555 | 1.50 | 832.50 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 555 | 1.00 | 555.00 |
| 11/9/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 395 | 1.00 | 395.00 |
| 11/9/22 | Skye Levy | Providing Counsel and the Debtor with updated insurance policies that include the US Trustee as the noticing agent | 395 | 0.40 | 158.00 |
| 11/9/22 | Conor Kinasz | Reviewing and updating MOR global notes | 555 | 0.60 | 333.00 |
| 11/9/22 | Conor Kinasz | Reviewing instructions for the MOR development | 555 | 0.40 | 222.00 |
| 11/9/22 | Conor Kinasz | Reviewing MOR checklist | 555 | 0.40 | 222.00 |
| 11/9/22 | Ryan Mersch | Various review and discussion of monthly operating report | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Answering questions related to MOR development and classifications | 555 | 0.50 | 277.50 |
| 11/11/22 | Conor Kinasz | Providing guidance on asset and pre-petition liabilities treatment for MOR | 555 | 0.40 | 222.00 |
| 11/12/22 | Ryan Mersch | Prepare for 341 continuation meeting with notes to distribute to Debtor (B. Coulby) | 660 | 1.20 | 792.00 |
| 11/12/22 | Conor Kinasz | Scheduling MOR meeting with the Debtors | 555 | 0.20 | 111.00 |
| 11/13/22 | Conor Kinasz | Drafting global notes for the MOR | 555 | 0.10 | 55.50 |
| 11/13/22 | Skye Levy | Editing and sending MOR global notes for review | 395 | 1.60 | 632.00 |
| 11/13/22 | Ryan Mersch | Prepare for 341 continuation meeting | 660 | 1.30 | 858.00 |
| 11/14/22 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/14/22 | Conor Kinasz | Correspondences with the Debtors (M. Rice) regarding bidder diligence for monthly historical reporting | 555 | 0.20 | 111.00 |
| 11/14/22 | Ryan Mersch | Overview of various questions for continuation of 341 hearing | 660 | 0.70 | 462.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |
| 11/14/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/14/22 | Conor Kinasz | Reviewing support schedules for the September and October MOR | 555 | 0.60 | 333.00 |
| 11/14/22 | Conor Kinasz | Updating AR balances based on conversations and comments from the Debtors | 555 | 0.50 | 277.50 |
| 11/14/22 | Skye Levy | Working on MOR for September and October and creating forms for each entity | 395 | 2.00 | 790.00 |
| 11/15/22 | Conor Kinasz | Checking on status of 2015.3 reporting | 555 | 0.20 | 111.00 |
| 11/15/22 | Skye Levy | Continuing to edit MOR for internal comments | 395 | 2.00 | 790.00 |
| 11/15/22 | Skye Levy | Editing MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/15/22 | Ryan Mersch | Review and revise monthly operating report | 695 | 0.70 | 486.50 |
| 11/15/22 | Conor Kinasz | Reviewing MOR cash payments schedules | 555 | 1.80 | 999.00 |
| 11/15/22 | Conor Kinasz | Reviewing September MOR forms for each entity | 555 | 0.40 | 222.00 |
| 11/15/22 | Skye Levy | Updating MOR filings | 395 | 1.70 | 671.50 |
| 11/15/22 | Skye Levy | Working on trial balance reconciliation for MOR | 395 | 1.80 | 711.00 |
| 11/16/22 | Ryan Mersch | Review monthly operating report and 2015-3 | 695 | 1.60 | 1,112.00 |
| 11/16/22 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.40 | 222.00 |
| 11/16/22 | Skye Levy | Reviewing data provided by the Debtor to update MOR | 395 | 1.90 | 750.50 |
| 11/16/22 | Conor Kinasz | Reviewing draft of MOR global notes | 555 | 1.20 | 666.00 |
| 11/16/22 | Skye Levy | Updating MOR filings with updated data | 395 | 1.90 | 750.50 |
| 11/16/22 | Skye Levy | Updating MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/16/22 | Skye Levy | Working through trial balances for MOR filing | 395 | 1.90 | 750.50 |
| 11/17/22 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to work on MOR | 395 | 1.10 | 434.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 555 | 0.10 | 55.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in a follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 695 | 0.10 | 69.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.80 | 444.00 |
| 11/17/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.80 | 316.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 555 | 0.50 | 277.50 |
| 11/17/22 | Skye Levy | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 395 | 0.50 | 197.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/22 | Ryan Mersch | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 695 | 0.50 | 347.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in various conversations with Debtor (B. Coulby) and Paul Hastings (M. Micheli) in advance of the 341 hearing | 695 | 0.90 | 625.50 |
| 11/17/22 | Conor Kinasz | Responding to questions regarding September and October MORs | 555 | 1.40 | 777.00 |
| 11/17/22 | Conor Kinasz | Reviewing 2015.3 reports and mailing addresses for interested parties | 555 | 0.30 | 166.50 |
| 11/17/22 | Skye Levy | Updating 2015.3 report with comments from Counsel | 395 | 1.10 | 434.50 |
| 11/17/22 | Skye Levy | Updating MOR and creating schedules | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 1.80 | 711.00 |
| 11/18/22 | Skye Levy | Creating MOR based on schedules provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Conor Kinasz | Filing 2015.3 and getting final sign-off from the Debtors | 555 | 0.40 | 222.00 |
| 11/18/22 | Conor Kinasz | Finalizing 2015.3 reports | 555 | 0.60 | 333.00 |
| 11/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on MOR | 395 | 0.20 | 79.00 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |
| 11/18/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/18/22 | Ryan Mersch | Review and revise the monthly operating report | 695 | 1.80 | 1,251.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 1.60 | 888.00 |
| 11/18/22 | Ryan Mersch | Various correspondence related to 2015.3 report for Paul Hastings distribution and filing | 695 | 1.30 | 903.50 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 1.20 | 474.00 |
| 11/19/22 | Skye Levy | Creating September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Conor Kinasz | Responding to questions on the September and October MOR | 555 | 0.70 | 388.50 |
| 11/19/22 | Conor Kinasz | Reviewing October MOR draft and providing comments | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Ryan Mersch | Continued development and revision of the monthly operating report (part 1) | 695 | 2.00 | 1,390.00 |
| 11/21/22 | Ryan Mersch | Continued edits and revisions to the monthly operating report with other reporting obligations (Part 2) | 695 | 1.80 | 1,251.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 1.90 | 750.50 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Conor Kinasz | Finalizing September MOR | 555 | 0.50 | 277.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 395 | 0.60 | 237.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 555 | 0.60 | 333.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 555 | 0.30 | 166.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 395 | 0.30 | 118.50 |
| 11/21/22 | Skye Levy | Reconciling MOR reports based on new information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Conor Kinasz | Reviewing comparison of trial balance cash and MOR cash for monthly reporting | 555 | 0.20 | 111.00 |
| 11/21/22 | Conor Kinasz | Reviewing questions and responses from the Debtors on various MORs | 555 | 1.60 | 888.00 |
| 11/21/22 | Conor Kinasz | Reviewing September MOR | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Conor Kinasz | Revising the global notes to the MOR | 555 | 0.70 | 388.50 |
| 11/21/22 | Skye Levy | Updating and creating MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/22/22 | Conor Kinasz | Checking that September MOR comments are incorporated | 555 | 0.20 | 111.00 |
| 11/22/22 | Skye Levy | Creating November wages, insurance and taxes matrix | 395 | 0.90 | 355.50 |
| 11/22/22 | Conor Kinasz | Distributing September MOR and requesting comments | 555 | 0.80 | 444.00 |
| 11/22/22 | Skye Levy | Finalizing September MOR for internal edits | 395 | 1.60 | 632.00 |
| 11/22/22 | Ryan Mersch | MOR final review | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.50 | 277.50 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.50 | 197.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.60 | 333.00 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.60 | 237.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 555 | 0.30 | 166.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 695 | 0.30 | 208.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 555 | 0.90 | 499.50 |
| 11/22/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 395 | 0.90 | 355.50 |
| 11/22/22 | Skye Levy | Preparing October MOR for the Debtor's review | 395 | 1.80 | 711.00 |
| 11/22/22 | Skye Levy | Preparing September MOR for filing | 395 | 1.60 | 632.00 |
| 11/22/22 | Skye Levy | Providing MOR to the Debtor for review | 395 | 0.50 | 197.50 |
| 11/22/22 | Conor Kinasz | Reconciling cash balances in MOR | 555 | 2.00 | 1,110.00 |
| 11/22/22 | Conor Kinasz | Reconciling cash for MOR | 555 | 0.40 | 222.00 |
| 11/22/22 | Ryan Mersch | Review and revise September and October monthly operating report (Part 1) | 695 | 2.00 | 1,390.00 |
| 11/22/22 | Ryan Mersch | Review and revise September and October monthly operating report (Part 2) | 695 | 1.90 | 1,320.50 |
| 11/22/22 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 2.00 | 1,110.00 |
| 11/22/22 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 0.80 | 444.00 |
| 11/22/22 | Conor Kinasz | Reviewing monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.40 | 222.00 |
| 11/22/22 | Conor Kinasz | Updating MOR global notes | 555 | 0.50 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/22/22 | Skye Levy | Updating October global notes MOR | 395 | 0.20 | 79.00 |
| 11/22/22 | Skye Levy | Updating October MOR | 395 | 2.00 | 790.00 |
| 11/22/22 | Skye Levy | Updating October MOR cash balances | 395 | 1.20 | 474.00 |
| 11/22/22 | Skye Levy | Updating October MOR post internal discussions on changes | 395 | 2.00 | 790.00 |
| 11/22/22 | Skye Levy | Working on first day matrixes | 395 | 0.40 | 158.00 |
| 11/23/22 | Skye Levy | Continuing to update MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/22 | Conor Kinasz | Filing October and September MOR | 555 | 1.90 | 1,054.50 |
| 11/23/22 | Ryan Mersch | Final additional MOR review prior to filing | 695 | 1.70 | 1,181.50 |
| 11/23/22 | Skye Levy | Finalizing September and October MOR | 395 | 1.90 | 750.50 |
| 11/23/22 | Ryan Mersch | Monthly operating report review and edit (part 1) | 695 | 2.00 | 1,390.00 |
| 11/23/22 | Ryan Mersch | Monthly operating report review and edit (part 2) | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 555 | 1.00 | 555.00 |
| 11/23/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 395 | 1.00 | 395.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 695 | 1.00 | 695.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.90 | 499.50 |
| 11/23/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.90 | 355.50 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Conor Kinasz | Providing comments on monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.30 | 166.50 |
| 11/23/22 | Conor Kinasz | Providing final September and October MOR comments | 555 | 1.60 | 888.00 |
| 11/23/22 | Conor Kinasz | Reviewing pre-petition AP accrual to understand current balances for the MORs | 555 | 0.80 | 444.00 |
| 11/23/22 | Conor Kinasz | Revising the Global Notes for the MORs | 555 | 0.80 | 444.00 |
| 11/23/22 | Skye Levy | Sending over and revising final MOR for filing | 395 | 1.80 | 711.00 |
| 11/23/22 | Skye Levy | Updating MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Updating September MOR AR for reconciliation | 395 | 1.80 | 711.00 |
| 11/24/22 | Skye Levy | Organizing MOR workstream and setting up for November | 395 | 1.80 | 711.00 |
| 11/24/22 | Conor Kinasz | Reviewing docket for filed MORs | 555 | 0.30 | 166.50 |
| 11/24/22 | Conor Kinasz | Reviewing November MOR checklist for updates | 555 | 0.40 | 222.00 |
| 11/24/22 | Skye Levy | Reviewing reports filed late last night | 395 | 2.00 | 790.00 |
| 11/25/22 | Conor Kinasz | Developing checklist for November MOR process | 555 | 1.00 | 555.00 |
| 11/25/22 | Skye Levy | Reviewing filed MORs | 395 | 2.00 | 790.00 |
| 11/25/22 | Skye Levy | Updating outstanding changes and comments from previous MORs to November MOR template | 395 | 2.00 | 790.00 |
| 11/26/22 | Conor Kinasz | Developing plan for November MOR filing | 555 | 1.30 | 721.50 |
| 11/27/22 | Skye Levy | Beginning preparation for November MOR | 395 | 1.40 | 553.00 |
| 11/28/22 | Skye Levy | Reviewing filed MOR and incorporating changes to template for November | 395 | 1.90 | 750.50 |
| 11/28/22 | Skye Levy | Scheduling and preparing for conversation with the Debtor on MOR regroup and how to streamline process for following months | 395 | 1.90 | 750.50 |
| 11/28/22 | Conor Kinasz | Scheduling call with the Debtors to discuss new MOR reporting plan | 555 | 0.30 | 166.50 |
| 11/29/22 | Skye Levy | Creating MOR template for November for each entity | 395 | 1.70 | 671.50 |
| 11/29/22 | Conor Kinasz | Developing path for updating the November MORs | 555 | 0.40 | 222.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 555 | 0.50 | 277.50 |
| 11/29/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 395 | 0.50 | 197.50 |
| 11/30/22 | Conor Kinasz | Discussing revised filing mechanics with Counsel for future MORs | 555 | 0.10 | 55.50 |
| **Total** | | | | **1,099.40** | **$ 602,014.50** |

**Detailed Time Entries for Period of December 1, 2022 - December 31, 2022**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 12/1/22 | Conor Kinasz | Providing additional detail to Counsel regarding asset and inventory location and status | $    555 | 0.40 | $    222.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 12/6/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | $    555 | 1.50 | $    832.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 555 | 0.90 | 499.50 |
| 12/7/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.10 | 610.50 |
| 12/7/22 | Skye Levy | Beginning kick off on contract rejection through communication with Debtor (B. Hakk) and reviewing contracts filed | 395 | 0.40 | 158.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 695 | 0.90 | 625.50 |
| 12/7/22 | Skye Levy | Reviewing contract template | 395 | 1.60 | 632.00 |
| 12/8/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 0.30 | 166.50 |
| 12/9/22 | Conor Kinasz | Reviewing miner assumption and allocation documents | 555 | 0.40 | 222.00 |
| 12/9/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.60 | 888.00 |
| 12/9/22 | Skye Levy | Creating contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Conor Kinasz | Reviewing contract rejection list | 555 | 1.00 | 555.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 555 | 0.30 | 166.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 695 | 0.30 | 208.50 |
| 12/10/22 | Skye Levy | Providing Counsel with requested documents | 395 | 1.80 | 711.00 |
| 12/10/22 | Conor Kinasz | Collecting contracts for various vendors for assumptions | 555 | 0.40 | 222.00 |
| 12/10/22 | Skye Levy | Reviewing and editing contract tracker in preparation for Monday call | 395 | 1.30 | 513.50 |
| 12/11/22 | Skye Levy | Updating contract tracker with additional information provided by Counsel | 395 | 2.00 | 790.00 |
| 12/11/22 | Skye Levy | Continued to track down and review contracts requested by Counsel | 395 | 1.50 | 592.50 |
| 12/12/22 | Conor Kinasz | Reviewing contract rejection list to go through with the Debtors | 555 | 0.60 | 333.00 |

| 12/12/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 395 | 0.50 | 197.50 |
|---|---|---|---|---|---|
| 12/12/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 555 | 0.50 | 277.50 |
| 12/12/22 | Skye Levy | Editing and updating contract rejection tracker post conversation with Debtor | 395 | 1.60 | 632.00 |
| 12/12/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (S. Levy) on contract assumption and rejection | 395 | 1.00 | 395.00 |
| 12/12/22 | Skye Levy | Continuing to edit and update contract rejection tracker post conversation with Debtor | 395 | 1.70 | 671.50 |
| 12/12/22 | Ryan Mersch | Development of contract rejection schedules for Foundry deal and broader contracts | 695 | 1.60 | 1,112.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 555 | 0.40 | 222.00 |
| 12/13/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 395 | 0.40 | 158.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 555 | 0.40 | 222.00 |
| 12/13/22 | Skye Levy | Updating tracker with input from the Debtor (B. Hakk) | 395 | 1.80 | 711.00 |
| 12/13/22 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.30 | 166.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 695 | 0.40 | 278.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 695 | 0.40 | 278.00 |
| 12/14/22 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.50 | 277.50 |
| 12/14/22 | Skye Levy | Updating tracker with USBTC and Foundry assumed contracts | 395 | 1.20 | 474.00 |
| 12/15/22 | Conor Kinasz | Reviewing contract assumption / rejection list for filing | 555 | 1.20 | 666.00 |
| 12/15/22 | Skye Levy | Updating contract tracker with Marathon rejections | 395 | 0.90 | 355.50 |
| 12/17/22 | Skye Levy | Updating contract tracker with detail provided by the Debtor | 395 | 1.60 | 632.00 |
| 12/20/22 | Ryan Mersch | Review contract rejection notices | 695 | 0.90 | 625.50 |
| 12/21/22 | Skye Levy | Researching and providing Counsel with requested contracts | 395 | 1.70 | 671.50 |
| 12/21/22 | Skye Levy | Reviewing updated Marathon contract rejections provided by Counsel and updating tracker accordingly | 395 | 1.70 | 671.50 |
| 12/22/22 | Skye Levy | Tracking down multiple contracts requested by Counsel and corresponding with the Debtor for accuracy | 395 | 1.70 | 671.50 |
| 12/23/22 | Ryan Mersch | Review and edit rejection schedules | 695 | 1.60 | 1,112.00 |
| 12/23/22 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 1.20 | 474.00 |
| 12/23/22 | Skye Levy | Updating contracts tracker with new contract rejections provided by the Debtor | 395 | 2.00 | 790.00 |
| 12/23/22 | Skye Levy | Tracking down contracts requested by Counsel from the Debtor | 395 | 1.70 | 671.50 |
| 12/26/22 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/26/22 | Skye Levy | Updating contract tracker with new rejections | 395 | 2.00 | 790.00 |
| 12/26/22 | Skye Levy | Continued updating contracts tracker with new information provided by Debtor | 395 | 1.20 | 474.00 |
| 12/27/22 | Conor Kinasz | Reviewing and responding to questions regarding the abandonment notice | 555 | 0.80 | 444.00 |
| 12/27/22 | Ryan Mersch | Review latest contract rejection listing | 695 | 1.40 | 973.00 |
| 12/28/22 | Conor Kinasz | Providing details for various contracts and leases to reject | 555 | 1.50 | 832.50 |
| 12/28/22 | Ryan Mersch | Contract rejection review and aggregation for objection exhibits | 695 | 1.80 | 1,251.00 |
| 12/28/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and reconciling with contract rejection tracker | 395 | 2.00 | 790.00 |
| 12/28/22 | Skye Levy | Reconciling iLobby contracts provided by the Debtor and figuring out how to handle assignment | 395 | 1.90 | 750.50 |
| 12/28/22 | Skye Levy | Preparing and sending questions to Counsel on how to handle contracts and who assumes post-petition liabilities after reconciling contracts tracker | 395 | 1.70 | 671.50 |
| 12/28/22 | Skye Levy | Continuing to updates contract tracker with contract rejections provided by Counsel | 395 | 1.70 | 671.50 |
| 12/28/22 | Skye Levy | Reconciling contract tracker to create list of missing contracts needed from the Debtor | 395 | 1.60 | 632.00 |
| 12/29/22 | Conor Kinasz | Reviewing rejected customer contract list and requesting additional information on various contracts from the Debtors | 555 | 0.80 | 444.00 |
| 12/29/22 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/29/22 | Skye Levy | Coordinating with the Debtor on missing contracts | 395 | 1.90 | 750.50 |
| 12/29/22 | Ryan Mersch | Review, revise and amend latest rejection schedules | 695 | 1.10 | 764.50 |
| 12/29/22 | Skye Levy | Updating contract tracker with more rejections provided by Counsel and Foundry updates | 395 | 2.00 | 790.00 |
| 12/30/22 | Conor Kinasz | Reviewing various rejections to be filed | 555 | 0.80 | 444.00 |
| 12/30/22 | Skye Levy | Cross checking contract tracker with updates provided by Counsel | 395 | 2.00 | 790.00 |
| 12/30/22 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/30/22 | Ryan Mersch | Review of latest contract rejection schedules | 695 | 1.90 | 1,320.50 |
| 12/31/22 | Conor Kinasz | Correspondences regarding payment of rejected leases | 555 | 0.40 | 222.00 |

**Business Operations**

| 12/1/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | $ | 555 | 0.30 | $ | 166.50 |
|---|---|---|---|---|---|---|---|
| 12/1/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | | 695 | 0.30 | | 208.50 |
| 12/1/22 | Ryan Mersch | Continued development of wind down check list for operational strategy | | 695 | 0.70 | | 486.50 |
| 12/1/22 | Ryan Mersch | Refinement / development of King Mountain TSA analytics | | 695 | 1.50 | | 1,042.50 |
| 12/2/22 | Conor Kinasz | Developing checklist of plan administrator tasks | | 555 | 2.00 | | 1,110.00 |
| 12/2/22 | Conor Kinasz | Developing checklist of plan administrator tasks | | 555 | 1.40 | | 777.00 |
| 12/2/22 | Ryan Mersch | Continued development of wind down workstreams | | 695 | 1.10 | | 764.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | | 555 | 0.30 | | 166.50 |
| 12/5/22 | Jeff Gasbarra | Analysis of business wind down action items | | 790 | 0.70 | | 553.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/5/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
| 12/5/22 | Ryan Mersch | Finalize pre-close check list for distribution to Debtor (B. Coulby) | 695 | 1.10 | 764.50 |
| 12/6/22 | Conor Kinasz | Reviewing miner location materials | 555 | 1.20 | 666.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Updating checklist of plan administrator tasks | 555 | 0.90 | 499.50 |
| 12/6/22 | Jeff Gasbarra | Analysis of wind down key priorities | 790 | 0.60 | 474.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 12/6/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to wind down items | 695 | 1.30 | 903.50 |
| 12/6/22 | Ryan Mersch | Continued development and plan outline of wind down workstreams | 695 | 1.70 | 1,181.50 |
| 12/7/22 | Conor Kinasz | Developing list of fixed assets and location | 555 | 0.40 | 222.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/7/22 | Conor Kinasz | Sharing latest business model developed and shared with various parties | 555 | 0.20 | 111.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 12/7/22 | Ryan Mersch | Distributions to Debtor (B. Coulby, D. Harvey, J. Stokes) and additional wind down workstream edits | 695 | 1.20 | 834.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/8/22 | Conor Kinasz | Sharing mining model with the Debtors | 555 | 0.40 | 222.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 12/8/22 | Ryan Mersch | Outline and develop further wind down workstreams for planned liquidation | 695 | 1.40 | 973.00 |
| 12/8/22 | Ryan Mersch | Begin development of post-effective wind down budget | 695 | 1.70 | 1,181.50 |
| 12/9/22 | Conor Kinasz | Outlining location of various assets | 555 | 1.30 | 721.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.40 | 222.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.40 | 278.00 |
| 12/9/22 | Ryan Mersch | Further development of post-effective wind down budget | 695 | 1.40 | 973.00 |
| 12/9/22 | Ryan Mersch | Various discussion and steps for in-office wind down plan and activities | 695 | 1.60 | 1,112.00 |
| 12/11/22 | Jeff Gasbarra | Planning for key business wind down activities | 790 | 0.20 | 158.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.30 | 166.50 |
| 12/12/22 | Conor Kinasz | Locating and outlining locations of various assets and miners | 555 | 1.40 | 777.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.30 | 208.50 |
| 12/12/22 | Ryan Mersch | Continued development of wind down initiatives for on-site visit | 695 | 1.70 | 1,181.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.50 | 277.50 |
| 12/13/22 | Jeff Gasbarra | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 790 | 0.30 | 237.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 695 | 0.30 | 208.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.50 | 347.50 |
| 12/13/22 | Ryan Mersch | Various discussions with Debtor (T. Dahl, B. Hakk, B. Coulby) regarding wind down workstreams and other detail | 695 | 1.40 | 973.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.70 | 486.50 |
| 12/13/22 | Jeff Gasbarra | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.70 | 553.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.80 | 444.00 |
| 12/14/22 | Jeff Gasbarra | Analysis of closing checklist | 790 | 0.20 | 158.00 |
| 12/14/22 | Conor Kinasz | Reviewing asset listings to be shared with potential bidders | 555 | 0.30 | 166.50 |
| 12/14/22 | Conor Kinasz | Prepare for and participate on call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 555 | 0.50 | 277.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.80 | 556.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 695 | 0.50 | 347.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.80 | 1,251.00 |
| 12/14/22 | Jeff Gasbarra | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.80 | 1,422.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.60 | 333.00 |
| 12/15/22 | Conor Kinasz | Reviewing remaining assets list | 555 | 0.30 | 166.50 |
| 12/15/22 | Conor Kinasz | Reviewing miner location information | 555 | 0.20 | 111.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.60 | 417.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.40 | 973.00 |
| 12/15/22 | Jeff Gasbarra | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 12/16/22 | Conor Kinasz | Reviewing open items for TSA and plan for completion | 555 | 0.60 | 333.00 |
| 12/16/22 | Ryan Mersch | Continued wind down workstreams support | 695 | 1.20 | 834.00 |
| 12/19/22 | Ryan Mersch | Continued development of post-effective and pre-confirmation wind down budget | 695 | 1.90 | 1,320.50 |
| 12/20/22 | Conor Kinasz | Reviewing business plan assumptions for go forward plan administrator budget | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 555 | 0.50 | 277.50 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 695 | 0.50 | 347.50 |
| 12/20/22 | Ryan Mersch | Identify and execution of wind down workstreams (iron mountain, other logistics) | 695 | 1.20 | 834.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in IT discussion regarding document retention with Debtor (D. Movius, B. Hakk, N. Crain) and Portage Point (R. Mersch) | 695 | 0.70 | 486.50 |
| 12/21/22 | Ryan Mersch | Check in and continued execution of wind down plan and other initiatives | 695 | 1.40 | 973.00 |
| 12/21/22 | Ryan Mersch | Transition planning for post-application shut downs and development of post-effective financial reporting plan for continued maintenance | 695 | 1.90 | 1,320.50 |
| 12/22/22 | Conor Kinasz | Providing cost detail for various sold inventory | 555 | 0.90 | 499.50 |
| 12/22/22 | Ryan Mersch | IT document retention follow up with logistics on server storage | 695 | 1.70 | 1,181.50 |
| 12/23/22 | Conor Kinasz | Updating business plan assumptions for go forward plan administrator budget and operating plan | 555 | 0.70 | 388.50 |
| 12/23/22 | Ryan Mersch | Shipping logistics for servers and other wind down workstreams | 695 | 1.60 | 1,112.00 |
| 12/23/22 | Ryan Mersch | Follow up regarding wind down initiatives and server transfer | 695 | 1.90 | 1,320.50 |
| 12/24/22 | Conor Kinasz | Updating plan administrator budget | 555 | 1.40 | 777.00 |
| 12/26/22 | Conor Kinasz | Reviewing changes to the plan administrator budget | 555 | 1.70 | 943.50 |
| 12/26/22 | Ryan Mersch | Logistics planning and coordination for server transfer | 695 | 1.60 | 1,112.00 |
| 12/27/22 | Ryan Mersch | Various wind down initiatives for data transfer | 695 | 0.80 | 556.00 |
| 12/28/22 | Ryan Mersch | Logistics scheduling for server transfer and document retention storage | 695 | 1.30 | 903.50 |
| 12/29/22 | Conor Kinasz | Reviewing revisions to go forward plan administrator budget | 555 | 1.90 | 1,054.50 |
| 12/29/22 | Ryan Mersch | Review daily operating detail for wind down initiatives | 695 | 1.60 | 1,112.00 |
| 12/30/22 | Jeff Gasbarra | Review of transition issues | 790 | 0.20 | 158.00 |
| 12/30/22 | Conor Kinasz | Reviewing operating budget for go forward business through emergence | 555 | 2.00 | 1,110.00 |
| 12/30/22 | Conor Kinasz | Responding to questions on go forward operating budget through emergence | 555 | 1.10 | 610.50 |
| 12/30/22 | Conor Kinasz | Scheduling call with the Debtors to go through go forward budget | 555 | 0.40 | 222.00 |
| 12/30/22 | Ryan Mersch | Various wind down workstreams including server installation action | 695 | 1.50 | 1,042.50 |
| 12/31/22 | Conor Kinasz | Reviewing go forward plan admin budget | 555 | 0.80 | 444.00 |

**Case Administration**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | $ 555 | 0.30 | $ 166.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.30 | 208.50 |
| 12/1/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.60 | 333.00 |
| 12/2/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.60 | 417.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/2/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/2/22 | Ryan Mersch | Discussion with Debtor (J. Stokes) related to additional counsel | 695 | 0.60 | 417.00 |
| 12/3/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | 555 | 0.50 | 277.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | 555 | 0.70 | 388.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | 695 | 0.50 | 347.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | 695 | 0.70 | 486.50 |
| 12/5/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in discussion with Portage Point (R. Mersch, C. Kinasz) regarding case update, diligence and other detail | 555 | 0.90 | 499.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/6/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 12/6/22 | Ryan Mersch | repare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/6/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in efficiency counsel discussion with Debtor (D. Movius, J. Stokes) and Paul Hastings (M. Micheli, J. Grogan) | 695 | 0.80 | 556.00 |
| 12/6/22 | Ryan Mersch | Follow up conversations with Paul Hastings (M. Micheli) related to outstanding items | 695 | 1.10 | 764.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/7/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/7/22 | Ryan Mersch | Discussion with Debtor (J. Stokes) regarding efficiency counsel with subsequent follow up with potential candidates | 695 | 1.30 | 903.50 |
| 12/8/22 | Conor Kinasz | Reviewing sale order documents for various bids | 555 | 0.60 | 333.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/8/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.70 | 388.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 555 | 0.50 | 277.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in continuation of sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.40 | 222.00 |
| 12/9/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.70 | 486.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in continuation of sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.40 | 278.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 695 | 0.50 | 347.50 |
| 12/10/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/11/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |

| Date | Name | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/12/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 12/12/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 555 | 0.60 | 333.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 555 | 0.60 | 333.00 |
| 12/13/22 | Conor Kinasz | Reviewing APAs for various sales completed | 555 | 0.40 | 222.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 695 | 0.60 | 417.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 695 | 0.60 | 417.00 |
| 12/13/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/14/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/14/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/15/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 555 | 0.40 | 222.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/16/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 695 | 0.40 | 278.00 |
| 12/16/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/17/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |

| 12/18/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
|---|---|---|---|---|---|
| 12/19/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/19/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in a hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs), and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 555 | 1.10 | 610.50 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in a hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs), and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 695 | 1.10 | 764.50 |
| 12/20/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/21/22 | Conor Kinasz | Reviewing stipulation on file and payment to be made | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.10 | 610.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.10 | 434.50 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.10 | 764.50 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/21/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/22/22 | Conor Kinasz | Gathering documents on 2021 bonus program for Counsel | 555 | 1.30 | 721.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 555 | 0.30 | 166.50 |
| 12/22/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 395 | 0.30 | 118.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/22/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/23/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/25/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.70 | 486.50 |
| 12/26/22 | Conor Kinasz | Reviewing docket for newly filed fee applications and other objections | 555 | 0.80 | 444.00 |
| 12/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.50 | 1,042.50 |
| 12/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/27/22 | Conor Kinasz | Prepare for and participate with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/27/22 | Skye Levy | Prepare for and participate with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/28/22 | Conor Kinasz | Correspondences regarding scheduling of bi-weekly advisor and Debtors call | 555 | 0.30 | 166.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/28/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/28/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/28/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/29/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/30/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/30/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/30/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/30/22 | Conor Kinasz | Coordinating bi-weekly advisor and Debtors call | 555 | 0.10 | 55.50 |
| 12/30/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/30/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/31/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |

**Claims Administration & Objections**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Preparing filed claims summary for the Debtors | $  555 | 1.00 | $  555.00 |
| 12/1/22 | Ryan Mersch | Review and revise scheduled versus filed claims analysis with additional follow up questions for debtor | 695 | 1.70 | 1,181.50 |
| 12/2/22 | Conor Kinasz | Discussions with the Debtors and Counsel regarding outstanding payments due from a vendor | 555 | 0.20 | 111.00 |
| 12/2/22 | Skye Levy | Providing counsel with requested claim amounts | 395 | 0.80 | 316.00 |
| 12/2/22 | Ryan Mersch | Outline and development of scheduled versus filed claims analysis | 695 | 0.80 | 556.00 |
| 12/3/22 | Conor Kinasz | Reconciling claims filed | 555 | 1.40 | 777.00 |
| 12/3/22 | Ryan Mersch | Scheduled versus filed claims reconciliation detail | 695 | 1.80 | 1,251.00 |
| 12/4/22 | Conor Kinasz | Reconciling claims filed | 555 | 0.80 | 444.00 |
| 12/4/22 | Skye Levy | Claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 1.20 | 474.00 |
| 12/5/22 | Conor Kinasz | Reconciling claims filed | 555 | 1.20 | 666.00 |
| 12/5/22 | Skye Levy | Claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.90 | 1,054.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.90 | 1,320.50 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 1.20 | 474.00 |
| 12/6/22 | Conor Kinasz | Reconciling filed claim balance | 555 | 1.80 | 999.00 |
| 12/6/22 | Skye Levy | Reviewing claims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to reviewclaims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 555 | 0.80 | 444.00 |
| 12/6/22 | Skye Levy | Updating claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 695 | 0.80 | 556.00 |
| 12/6/22 | Ryan Mersch | Initial review of scheduled versus filed claims analysis | 695 | 1.10 | 764.50 |
| 12/7/22 | Skye Levy | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 12/7/22 | Skye Levy | Creating and editing preference payment tracker | 395 | 1.90 | 750.50 |
| 12/7/22 | Skye Levy | Editing preference payment tracker with requests from Counsel | 395 | 0.70 | 276.50 |
| 12/7/22 | Ryan Mersch | Continued claims reconciliation with bucketing for initial objections | 695 | 1.70 | 1,181.50 |
| 12/8/22 | Conor Kinasz | Reconciling claims and building claim tracker | 555 | 0.70 | 388.50 |
| 12/8/22 | Ryan Mersch | Review and revise claims summary analysis for scheduled versus filed claims with objection categories | 695 | 1.80 | 1,251.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/9/22 | Ryan Mersch | Review and revise analysis for scheduled versus filed claims | 695 | 1.30 | 903.50 |
| 12/10/22 | Ryan Mersch | Scheduled versus filed claims analysis for proforma claims pool | 695 | 1.10 | 764.50 |
| 12/11/22 | Conor Kinasz | Reviewing claims reconciliation tracker | 555 | 1.60 | 888.00 |
| 12/12/22 | Conor Kinasz | Reviewing claims objection tracker | 555 | 1.60 | 888.00 |
| 12/12/22 | Skye Levy | Editing claims tracker to circulate internally | 395 | 0.40 | 158.00 |
| 12/12/22 | Ryan Mersch | Review and analysis of claims objections detail based on various categories | 695 | 0.80 | 556.00 |
| 12/13/22 | Chad Bacon | Detailed review of claims register, reasons for disputing claim and supporting proof of claims | 420 | 1.90 | 798.00 |
| 12/13/22 | Skye Levy | Editing claims tracker and preparing to send to the Debtor | 395 | 1.60 | 632.00 |
| 12/13/22 | Conor Kinasz | Reviewing claims tracker to be shared with the Debtors | 555 | 0.70 | 388.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 555 | 0.80 | 444.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 695 | 0.80 | 556.00 |
| 12/13/22 | Ryan Mersch | Various claims reconciliation from filed versus scheduled for initial objections | 695 | 1.70 | 1,181.50 |
| 12/14/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on claims tracker and workstream | 395 | 0.50 | 197.50 |
| 12/14/22 | Conor Kinasz | Breaking out claim buckets for valid and invalid claims | 555 | 1.20 | 666.00 |
| 12/14/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 395 | 0.60 | 237.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 555 | 0.60 | 333.00 |
| 12/14/22 | Skye Levy | Updating claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/22 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/22 | Skye Levy | Updating powerpoint for board meeting with updated claims reconciliation analysis | 395 | 0.40 | 158.00 |
| 12/14/22 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 1.20 | 474.00 |
| 12/14/22 | Chad Bacon | Continued review of claims register and corresponding proof of claims | 420 | 1.30 | 546.00 |
| 12/14/22 | Ryan Mersch | Review and revise the filed versus scheduled claims analysis | 695 | 1.60 | 1,112.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 555 | 0.30 | 166.50 |
| 12/15/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 395 | 0.30 | 118.50 |
| 12/15/22 | Conor Kinasz | Reviewing claims analysis to share | 555 | 1.60 | 888.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 695 | 0.30 | 208.50 |
| 12/15/22 | Ryan Mersch | Review and revise scheduled versus filed claims analysis prior to distribution to broader Debtor counsel | 695 | 1.60 | 1,112.00 |
| 12/15/22 | Chad Bacon | Review of claims register; update notes | 420 | 1.70 | 714.00 |
| 12/15/22 | Skye Levy | Updating claims register based on internal comments to provide to Counsel | 395 | 0.60 | 237.00 |
| 12/15/22 | Skye Levy | Working through claim objection questions with the Debtor (C. Luoma) | 395 | 0.70 | 276.50 |
| 12/16/22 | Jeff Gasbarra | Analysis of claims reconciliation | 790 | 1.20 | 948.00 |
| 12/16/22 | Conor Kinasz | Reviewing claims analysis and tracker to share with Counsel | 555 | 1.60 | 888.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 555 | 0.50 | 277.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 395 | 0.50 | 197.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 555 | 0.50 | 277.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Update scheduled versus filed claims reconciliation detail prior to broader distributions | 695 | 1.80 | 1,251.00 |
| 12/16/22 | Skye Levy | Incorporating additional claims provided by Epiq into master tracker and reconciling differences | 395 | 1.60 | 632.00 |
| 12/16/22 | Skye Levy | Reviewing and recording claims objections sent across from the Debtor | 395 | 1.70 | 671.50 |
| 12/17/22 | Ryan Mersch | Review various filed claims detail | 695 | 1.30 | 903.50 |
| 12/17/22 | Skye Levy | Reviewing claims register changes made with detail from the Debtor | 395 | 1.60 | 632.00 |
| 12/18/22 | Skye Levy | Reviewing and reconciling updated claims register provided by Epiq | 395 | 2.00 | 790.00 |
| 12/18/22 | Skye Levy | Updating claims register with input provided by Epiq and Counsel | 395 | 1.90 | 750.50 |
| 12/18/22 | Skye Levy | Editing claims register with updated detail provided by Epiq | 395 | 2.00 | 790.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding claims reconciliation for former lender | 555 | 0.10 | 55.50 |
| 12/19/22 | Skye Levy | Comparing Epiq's duplicate claim list with internal duplicate claim list | 395 | 1.70 | 671.50 |
| 12/19/22 | Conor Kinasz | Reviewing claims reconciliation questions | 555 | 0.90 | 499.50 |
| 12/19/22 | Ryan Mersch | Update filed versus scheduled claims analysis for initial claims objections | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Chad Bacon | Review Proof of Claim for Claims 32, 33, 34, 10080, 100081 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/20/22 | Conor Kinasz | Reviewing and commenting on claims reconciliation | 555 | 0.90 | 499.50 |
| 12/20/22 | Skye Levy | Updating claims tracker with internal edits based on updates from December 16th | 395 | 1.80 | 711.00 |
| 12/20/22 | Skye Levy | Updating claims tracker with omni exhibit detail as provided by Epiq | 395 | 1.70 | 671.50 |
| 12/20/22 | Chad Bacon | Draft commentary on claims | 420 | 1.80 | 756.00 |
| 12/20/22 | Ryan Mersch | Review first omnibus claims objections schedules | 695 | 1.50 | 1,042.50 |
| 12/20/22 | Chad Bacon | Review of claim and supporting proof of claim documentation for 10042 and 10046; reconciled to the Debtor's records | 420 | 1.30 | 546.00 |
| 12/21/22 | Conor Kinasz | Revising claims analysis for sharing with the UCC | 555 | 1.90 | 1,054.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 555 | 0.20 | 111.00 |
| 12/21/22 | Conor Kinasz | Reviewing updates made to claims tracker | 555 | 1.00 | 555.00 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 395 | 0.30 | 118.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 555 | 0.30 | 166.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 395 | 0.20 | 79.00 |
| 12/21/22 | Skye Levy | Reconciling claims register to provide draft to UCC | 395 | 1.90 | 750.50 |
| 12/21/22 | Skye Levy | Continued claims register reconciliation post internal comments | 395 | 1.80 | 711.00 |
| 12/21/22 | Skye Levy | Multiple correspondence with the Debtor (C. Luoma) on claim objection questions | 395 | 0.50 | 197.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/22 | Ryan Mersch | Further claims reconciliation for initial omnibus objection including reconciling of additional claims | 695 | 1.60 | 1,112.00 |
| 12/21/22 | Ryan Mersch | Begin further reconciliation of scheduled versus filed claims | 695 | 1.40 | 973.00 |
| 12/21/22 | Chad Bacon | Review and comment on claims pool sizing analysis | 420 | 1.60 | 672.00 |
| 12/21/22 | Skye Levy | Continued reconciliation of claims register | 395 | 2.00 | 790.00 |
| 12/22/22 | Conor Kinasz | Reconciling secured and unsecured claims for settlement with creditor | 555 | 1.90 | 1,054.50 |
| 12/22/22 | Ryan Mersch | Review and revise initial claims objection exhibit | 695 | 1.60 | 1,112.00 |
| 12/22/22 | Skye Levy | Updating claims tracker with information provided by the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 12/23/22 | Conor Kinasz | Reviewing claims objections exhibits and updating corresponding tracker | 555 | 1.80 | 999.00 |
| 12/23/22 | Ryan Mersch | Review / revise the scheduled versus filed claims and further objection review | 695 | 1.90 | 1,320.50 |
| 12/23/22 | Chad Bacon | Review of various proof of claim reconciliations and supporting materials | 420 | 1.90 | 798.00 |
| 12/23/22 | Chad Bacon | Review / updates to claims reconciliation process mapping and design | 420 | 1.70 | 714.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 10019, 10004, 10013 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 35, 20, 10071, 21, 10070 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 22, 10069, 10001, 10148, 10079 and 10008 and related scheduled claims; revise reconciliation template | 420 | 1.40 | 588.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 10035, 10022, 10132, 10017, 10003, 10119 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/23/22 | Skye Levy | Reviewing claims register questions from the Debtor and reconciling claims tracker with updates | 395 | 1.70 | 671.50 |
| 12/23/22 | Skye Levy | Continue to update and format claims register for problem from the Debtor and Counsel | 395 | 1.70 | 671.50 |
| 12/23/22 | Conor Kinasz | Understanding claim balance for large creditor and total balance owed versus not received and pre-paid | 555 | 1.10 | 610.50 |
| 12/24/22 | Chad Bacon | Review Proof of Claim for Claims 10060, 31, 30, 16, 14, 10059 and related scheduled claims; revise reconciliation template | 420 | 1.70 | 714.00 |
| 12/24/22 | Chad Bacon | Review Proof of Claim for Claims 10058, 25, 3, 10106, 10082, 10083, 10121 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/24/22 | Conor Kinasz | Estimating claim amount for pre-paid containers | 555 | 0.60 | 333.00 |
| 12/26/22 | Conor Kinasz | Updating claims tracker with various objections | 555 | 1.40 | 777.00 |
| 12/26/22 | Ryan Mersch | Revise claims reconciliation process | 695 | 1.70 | 1,181.50 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10057, 10020, 10118, 10112 and related scheduled claims; revise reconciliation template | 420 | 1.40 | 588.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10113, 10141, 10145, 10074, 10075 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 24, 10009, 10010, 10108, 2 and related scheduled claims; revise reconciliation template | 420 | 1.70 | 714.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10066, 19, 10054, 10061, 10014 and 10007 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10134, 10073, 10130, 10024, 36, 10047 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 9, 8, 1, 10026, 10028, 10029, 10025 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/26/22 | Skye Levy | Updating claims tracker with notes provided by the Debtor from previous week | 395 | 1.90 | 750.50 |
| 12/27/22 | Conor Kinasz | Outlining summary of large claims exhibit | 555 | 1.60 | 888.00 |
| 12/27/22 | Skye Levy | Creating claims matrix of filed claims greater than one million as requested by Counsel | 395 | 1.90 | 750.50 |
| 12/27/22 | Skye Levy | Reviewing and finalizing claims matrix to provide to Counsel | 395 | 1.70 | 671.50 |
| 12/27/22 | Ryan Mersch | Summarize and distribute the top filed claims summary with reconciliations to scheduled and next steps | 695 | 1.90 | 1,320.50 |
| 12/27/22 | Ryan Mersch | Review / revise first omnibus claims objections | 695 | 1.20 | 834.00 |
| 12/27/22 | Chad Bacon | Review Proof of Claim for Claims 10115, 10068, 17, 10015, 18 and related scheduled claims; revise reconciliation template | 420 | 1.60 | 672.00 |
| 12/27/22 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and related scheduled claims; revise reconciliation template | 420 | 1.50 | 630.00 |
| 12/27/22 | Skye Levy | Reviewing claim objections provided by Counsel | 395 | 1.30 | 513.50 |
| 12/27/22 | Skye Levy | Looking into the evidence filed with claims over $1mm | 395 | 2.00 | 790.00 |
| 12/28/22 | Ryan Mersch | Continued filed versus scheduled claims reconciliation | 695 | 1.40 | 973.00 |
| 12/28/22 | Ryan Mersch | Summarize claims detail around initial omnibus objections | 695 | 1.50 | 1,042.50 |
| 12/28/22 | Chad Bacon | Review Proof of Claim for Claims 10125, 10117, 10105, 10032, 10140 and 10147 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/28/22 | Chad Bacon | Review Proof of Claim for Claims 5, 6, 10050, 10040, 10034, 10078 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/29/22 | Conor Kinasz | Reviewing and summarizing claims for omnibus objection notice | 555 | 1.10 | 610.50 |
| 12/29/22 | Ryan Mersch | Review and revise declaration for objection support on various claims | 695 | 1.90 | 1,320.50 |
| 12/29/22 | Ryan Mersch | Continued claim reconciliation with various other objection details | 695 | 1.80 | 1,251.00 |
| 12/29/22 | Skye Levy | Editing claims register with notes provided by the Debtor | 395 | 1.70 | 671.50 |
| 12/29/22 | Skye Levy | Updating claims register with information provided by the Debtor | 395 | 1.60 | 632.00 |
| 12/29/22 | Conor Kinasz | Identifying containers pre-paid and not received | 555 | 0.80 | 444.00 |
| 12/30/22 | Conor Kinasz | Updating claims tracker and reviewing exhibits to be filed for objection | 555 | 1.80 | 999.00 |
| 12/30/22 | Skye Levy | Reconciling claims tracker with questions from Counsel | 395 | 1.90 | 750.50 |
| 12/30/22 | Ryan Mersch | Discussion with M. Micheli (Paul Hastings) regarding objection declaration and subsequent review of document | 695 | 1.80 | 1,251.00 |
| 12/30/22 | Ryan Mersch | Review of reconciliation detail from scheduled versus filed claims | 695 | 1.40 | 973.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and 10131 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10077, 10011, 10116, 10064 and 10 and related scheduled claims; revise reconciliation template | 420 | 1.90 | 798.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10143, 10144, 10031, 10135, 10133, 10137 and related scheduled claims; revise reconciliation template | 420 | 1.50 | 630.00 |
| 12/30/22 | Conor Kinasz | Identifying amounts owed for containers not received and paid for | 555 | 1.20 | 666.00 |
| 12/31/22 | Conor Kinasz | Reviewing omnibus objection exhibit for filing | 555 | 0.80 | 444.00 |
| 12/31/22 | Conor Kinasz | Identifying owed balances for containers delivered and paid for | 555 | 0.40 | 222.00 |

**Corporate Governance & Board Matters**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/22 | Ryan Mersch | Development of recovery analysis summary for Board slides | $ 695 | 1.40 | $ 973.00 |
| 12/15/22 | Conor Kinasz | Developing and reviewing slide for Board meeting | 555 | 0.80 | 444.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/15/22 | Ryan Mersch | Prepare for and participate in Board update call with Jefferies (R. Hamilton), Portage Point (R. Mersch), Debtor (B. Coulby, D. Hawse, J. Stokes), Paul Hastings (J. Grogan) and Board (E. Scher, S, Tillman, D. Perrill, P. Lee) | | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Finalize development of Board materials for distribution to broader Debtor advisors | | 695 | 1.20 | 834.00 |

**Employee Benefits & Pensions**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/16/22 | Conor Kinasz | Providing Counsel with various Board and employment related documents | $ | 555 | 0.70 | $ 388.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in discussions and messages with the Debtors (J. Stokes) and Portage Point (C. Kinasz) regarding employment agreements and | | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Sharing various employment and severance agreements with Counsel | | 555 | 0.30 | 166.50 |
| 12/23/22 | Conor Kinasz | Following up on various employment and severance agreements with Counsel | | 555 | 0.30 | 166.50 |
| 12/29/22 | Conor Kinasz | Requesting information regarding prior employees and contractors to share with Counsel | | 555 | 0.70 | 388.50 |

**Employment & Fee Applications**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Downloading time and expense reports for November fee application | $ | 555 | 0.30 | $ 166.50 |
| 12/1/22 | Conor Kinasz | Reconciling time entries for November fee application | | 555 | 1.10 | 610.50 |
| 12/1/22 | Skye Levy | Reconciling November hours for November fee application | | 395 | 2.00 | 790.00 |
| 12/1/22 | Skye Levy | Reconciling November expenses for November fee application | | 395 | 1.80 | 711.00 |
| 12/1/22 | Conor Kinasz | Reviewing, revising and providing comments on November fee application | | 555 | 1.80 | 999.00 |
| 12/1/22 | Skye Levy | Finalizing fee application for review | | 395 | 1.90 | 750.50 |
| 12/2/22 | Conor Kinasz | Reviewing final November fee application prior to filing | | 555 | 1.40 | 777.00 |
| 12/2/22 | Skye Levy | Finalizing fee application after internal review | | 395 | 1.80 | 711.00 |
| 12/2/22 | Skye Levy | Finalizing reconciling of hours and expenses for November fee application | | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Reviewing final fee application | | 395 | 0.90 | 355.50 |
| 12/5/22 | Conor Kinasz | Reviewing November fee application prior to filing | | 555 | 0.70 | 388.50 |
| 12/5/22 | Skye Levy | Reviewing and sending final November fee applicant to Counsel for filing | | 395 | 0.60 | 237.00 |
| 12/8/22 | Conor Kinasz | Reviewing filed September and October fee applications to determine timing of objection period | | 555 | 0.40 | 222.00 |
| 12/16/22 | Conor Kinasz | Inquiring on and filing certificates of no objection for September and October fee applications | | 555 | 0.80 | 444.00 |
| 12/25/22 | Conor Kinasz | Reviewing November fee application and payment / objection timing | | 555 | 0.60 | 333.00 |
| 12/26/22 | Conor Kinasz | Confirming CNO for November fee application | | 555 | 0.40 | 222.00 |
| 12/26/22 | Conor Kinasz | Setting up and outlining quarterly fee application | | 555 | 1.40 | 777.00 |
| 12/27/22 | Conor Kinasz | Requesting payment and developing schedule for November fee application | | 555 | 0.70 | 388.50 |
| 12/27/22 | Conor Kinasz | Following up with the Debtors on payment of Counsel fees | | 555 | 0.40 | 222.00 |
| 12/31/22 | Conor Kinasz | Outlining December fee application | | 555 | 0.40 | 222.00 |
| 12/31/22 | Conor Kinasz | Gathering and sharing precedent examples for interim fee applications | | 555 | 1.20 | 666.00 |

**Financing & Cash Collateral**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Updating cash flow forecast for call with the Debtors | $ | 555 | 0.80 | $ 444.00 |
| 12/1/22 | Conor Kinasz | Revising cash flow forecast based on revised case timing | | 555 | 0.80 | 444.00 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | | 555 | 0.60 | 333.00 |
| 12/1/22 | Conor Kinasz | Updating cash flow for various expense items following discussions with the Debtors | | 555 | 1.30 | 721.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | | 695 | 0.60 | 417.00 |
| 12/1/22 | Ryan Mersch | Review and revise latest cash flow forecast based on initial discussion with Debtor (B. Coulby) | | 695 | 1.40 | 973.00 |
| 12/2/22 | Conor Kinasz | Incorporating professional fee retainers to cash flow forecast | | 555 | 0.30 | 166.50 |
| 12/2/22 | Conor Kinasz | Finalizing reforecast cash flow to share with UCC and incorporate into the liquidation analysis | | 555 | 1.60 | 888.00 |
| 12/2/22 | Ryan Mersch | Update and review cash flow forecast prior to distribution to Miller Buckfire | | 695 | 1.60 | 1,112.00 |
| 12/5/22 | Conor Kinasz | Requesting cash flow actual support | | 555 | 0.40 | 222.00 |
| 12/5/22 | Conor Kinasz | Developing wind-down budget | | 555 | 0.80 | 444.00 |
| 12/5/22 | Conor Kinasz | Updating cash flow for prior week cash actuals | | 555 | 1.50 | 832.50 |
| 12/5/22 | Conor Kinasz | Scheduling cash variance call | | 555 | 0.30 | 166.50 |
| 12/5/22 | Conor Kinasz | Developing cash variance for prior week | | 555 | 1.60 | 888.00 |
| 12/5/22 | Ryan Mersch | Development of forecast versus actuals variance reporting | | 695 | 0.70 | 486.50 |
| 12/5/22 | Ryan Mersch | Begin creation of post-effective wind down budget and workstreams | | 695 | 1.30 | 903.50 |
| 12/6/22 | Conor Kinasz | Scheduling cash flow variance discussion | | 555 | 0.30 | 166.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash variance | | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Developing wind-down budget | | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Updating cash flow for revised professional fee payment timing | | 555 | 0.60 | 333.00 |
| 12/6/22 | Conor Kinasz | Identifying trustee fees needed to be paid | | 555 | 0.70 | 388.50 |
| 12/6/22 | Conor Kinasz | Reviewing post-petition AP | | 555 | 0.30 | 166.50 |
| 12/6/22 | Ryan Mersch | Review and revise latest forecast versus actuals variance report | | 695 | 1.30 | 903.50 |
| 12/7/22 | Conor Kinasz | Reviewing summary post-petition AP for cash flow incorporation | | 555 | 0.60 | 333.00 |
| 12/7/22 | Skye Levy | Adding in and working on post-petition AP as of 12/6 | | 395 | 1.10 | 434.50 |
| 12/7/22 | Conor Kinasz | Developing and sharing the prior week cash flow variance internally and with the Debtors and the UCC | | 555 | 1.30 | 721.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding payment of trustee fees | | 555 | 0.20 | 111.00 |
| 12/7/22 | Conor Kinasz | Sharing confirmation of trustee fee payments | | 555 | 0.70 | 388.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | | 555 | 0.20 | 111.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | | 555 | 0.80 | 444.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in a meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | | 555 | 0.70 | 388.50 |
| 12/7/22 | Conor Kinasz | Updating insurance payment forecast in cash flow | | 555 | 0.60 | 333.00 |
| 12/7/22 | Conor Kinasz | Reviewing intercompany payments tracker | | 555 | 0.40 | 222.00 |
| 12/7/22 | Skye Levy | Creating and editing intercompany payable tracker | | 395 | 2.00 | 790.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | | 695 | 0.20 | 139.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in a meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | | 695 | 0.70 | 486.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 12/7/22 | Ryan Mersch | Review and revise variance report prior to distribution to Miller Buckfire | 695 | 0.70 | 486.50 |
| 12/7/22 | Skye Levy | Continuing creation and tracker for intercompany payments | 395 | 2.00 | 790.00 |
| 12/8/22 | Conor Kinasz | Updating cash flow forecast for revised bids and cash proceed estimates | 555 | 1.40 | 777.00 |
| 12/8/22 | Conor Kinasz | Confirming payment of trustee fees by the Debtors | 555 | 0.30 | 166.50 |
| 12/8/22 | Conor Kinasz | Advising on professional fee payments for various advisors | 555 | 0.50 | 277.50 |
| 12/8/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 1.80 | 999.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 555 | 0.70 | 388.50 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 695 | 0.70 | 486.50 |
| 12/8/22 | Ryan Mersch | Review and revise weekly variance report | 695 | 0.90 | 625.50 |
| 12/9/22 | Conor Kinasz | Confirming payment of trustee frees and sharing with the Trustee | 555 | 1.10 | 610.50 |
| 12/12/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 1.80 | 999.00 |
| 12/12/22 | Conor Kinasz | Reviewing and incorporating post-petition AP into cash variance | 555 | 0.80 | 444.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 555 | 0.80 | 444.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 695 | 0.80 | 556.00 |
| 12/12/22 | Ryan Mersch | Review and revise latest cash flow projections based on updated operation activity detail | 695 | 1.10 | 764.50 |
| 12/12/22 | Ryan Mersch | Continued development of wind down budget for post-effective cash flow forecast | 695 | 1.20 | 834.00 |
| 12/13/22 | Conor Kinasz | Updating prior week cash variance | 555 | 1.30 | 721.50 |
| 12/13/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 1.00 | 555.00 |
| 12/13/22 | Ryan Mersch | Review and revise weekly cash flow variance reporting | 695 | 0.90 | 625.50 |
| 12/14/22 | Conor Kinasz | Updating and sharing prior week cash variance | 555 | 0.30 | 166.50 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.40 | 222.00 |
| 12/14/22 | Conor Kinasz | Developing professional fee forecast with actuals and forecasts for the Debtors | 555 | 1.50 | 832.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 695 | 0.40 | 278.00 |
| 12/14/22 | Ryan Mersch | Review variance report prior to distribution to Debtor | 695 | 1.40 | 973.00 |
| 12/15/22 | Conor Kinasz | Reviewing cash flow forecast for various sales and ongoing costs to maintain post-sale | 555 | 1.50 | 832.50 |
| 12/15/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/15/22 | Ryan Mersch | Review and revise development of post-effective budget | 695 | 1.40 | 973.00 |
| 12/16/22 | Conor Kinasz | Recording confirmation of receipt of cash proceeds from various sales | 555 | 0.30 | 166.50 |
| 12/16/22 | Conor Kinasz | Providing confirmation on professional fee payments | 555 | 0.30 | 166.50 |
| 12/16/22 | Conor Kinasz | Updating professional fee schedule in cash flow | 555 | 0.70 | 388.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 555 | 0.20 | 111.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Review and revise latest cash flow forecast based on revised operating assumptions | 695 | 1.40 | 973.00 |
| 12/17/22 | Conor Kinasz | Updating the cash flow for various payments to go out | 555 | 0.70 | 388.50 |
| 12/19/22 | Conor Kinasz | Updating professional fee payments forecast | 555 | 0.30 | 166.50 |
| 12/19/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 12/19/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 0.90 | 499.50 |
| 12/19/22 | Conor Kinasz | Sharing a prior week cash flow variance with no commentary to the UCC | 555 | 0.40 | 222.00 |
| 12/19/22 | Skye Levy | Updating post-petition AP balance and detail as provided by the Debtor | 395 | 1.70 | 671.50 |
| 12/19/22 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl) and Portage Point (S. Levy) on pre-petition AP balances outstanding | 395 | 0.20 | 79.00 |
| 12/19/22 | Conor Kinasz | Reviewing post-petition AP | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Updating cash variance from prior week | 555 | 1.30 | 721.50 |
| 12/20/22 | Conor Kinasz | Reviewing post-petition AP | 555 | 1.10 | 610.50 |
| 12/20/22 | Ryan Mersch | Review and revise updated cash flow forecast for new case timeline | 695 | 1.40 | 973.00 |
| 12/20/22 | Conor Kinasz | Determining preliminary trustee fee payments | 555 | 0.90 | 499.50 |
| 12/21/22 | Conor Kinasz | Updating cash variance for prior week | 555 | 2.00 | 1,110.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 555 | 0.50 | 277.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 395 | 0.50 | 197.50 |
| 12/21/22 | Conor Kinasz | Providing detail to Counsel regarding payments made on the lease | 555 | 0.80 | 444.00 |
| 12/21/22 | Conor Kinasz | Extending cash flow forecast for revised case dynamics | 555 | 1.40 | 777.00 |
| 12/21/22 | Conor Kinasz | Updating professional fee schedule for actuals | 555 | 0.50 | 277.50 |
| 12/21/22 | Conor Kinasz | Developing preliminary set-up for preference payments analysis | 555 | 0.70 | 388.50 |
| 12/21/22 | Conor Kinasz | Preparing for weekly cash council meeting | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Providing Counsel with audited financials | 555 | 0.40 | 222.00 |
| 12/21/22 | Ryan Mersch | Review and revise the cash flow forecast versus actuals report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 12/21/22 | Conor Kinasz | Updating Trustee fee payment schedule | 555 | 0.80 | 444.00 |
| 12/22/22 | Conor Kinasz | Updating cash forecast for professional fee actuals | 555 | 1.70 | 943.50 |
| 12/22/22 | Conor Kinasz | Reviewing current week check run and developing feedback | 555 | 1.40 | 777.00 |
| 12/22/22 | Ryan Mersch | Review / develop new pre-confirmation cash flow forecast assumptions | 695 | 1.80 | 1,251.00 |
| 12/22/22 | Ryan Mersch | Review and develop post-effective wind down budget with initial Debtor employee rate amounts | 695 | 1.80 | 1,251.00 |
| 12/23/22 | Conor Kinasz | Reviewing current week check run | 555 | 1.10 | 610.50 |
| 12/23/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/23/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 0.90 | 499.50 |
| 12/23/22 | Ryan Mersch | Continued review / development of preconfirmation budget | 695 | 1.20 | 834.00 |
| 12/23/22 | Ryan Mersch | Continued development of post-effective wind down budget | 695 | 1.80 | 1,251.00 |
| 12/24/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/25/22 | Conor Kinasz | Reviewing extended timeline for case and cash flow development | 555 | 0.80 | 444.00 |
| 12/25/22 | Conor Kinasz | Updating cash flow for professional fees paid | 555 | 0.40 | 222.00 |
| 12/26/22 | Conor Kinasz | Extending cash flow forecast based on case dynamics | 555 | 1.80 | 999.00 |
| 12/26/22 | Conor Kinasz | Requesting and incorporating prior week cash actuals | 555 | 0.90 | 499.50 |
| 12/26/22 | Conor Kinasz | Developing and revising wind-down budget | 555 | 0.70 | 388.50 |
| 12/26/22 | Ryan Mersch | Review and revise latest cash flow forecast for new case timing and other detail | 695 | 1.60 | 1,112.00 |
| 12/26/22 | Conor Kinasz | Refining cash payments to professionals | 555 | 0.30 | 166.50 |
| 12/27/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |

| Date | Name | Description | | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 12/27/22 | Conor Kinasz | Requesting, reviewing, and updating post-petition AP | | 555 | | 1.80 | 999.00 |
| 12/27/22 | Conor Kinasz | Extending cash flow based on case dynamics | | 555 | | 1.70 | 943.50 |
| 12/27/22 | Skye Levy | Reviewing and requesting AP detail from the debtor | | 395 | | 1.60 | 632.00 |
| 12/27/22 | Ryan Mersch | Review and revise latest cash flow forecast projections to new Confirmation date | | 695 | | 1.30 | 903.50 |
| 12/27/22 | Skye Levy | Updating AP detail in model and reconciling for missing invoices | | 395 | | 1.90 | 750.50 |
| 12/27/22 | Skye Levy | Reconciling provided AP balance with previous weeks to see missing entries | | 395 | | 1.70 | 671.50 |
| 12/28/22 | Conor Kinasz | Rescheduling call on cash flow variance | | 555 | | 0.50 | 277.50 |
| 12/28/22 | Conor Kinasz | Working through prior week cash actuals for variance discussion | | 555 | | 1.10 | 610.50 |
| 12/28/22 | Conor Kinasz | Updating post-petition AP aging schedule for variance report | | 555 | | 1.80 | 999.00 |
| 12/28/22 | Conor Kinasz | Developing prior week cash flow variance report | | 555 | | 2.00 | 1,110.00 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | | 555 | | 0.70 | 388.50 |
| 12/28/22 | Ryan Mersch | Review and revise cash flow variance report prior to distribution to Miller Buckfire | | 695 | | 1.10 | 764.50 |
| 12/28/22 | Conor Kinasz | Preparing for weekly cash council call with the Debtors | | 555 | | 0.90 | 499.50 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | | 555 | | 0.70 | 388.50 |
| 12/28/22 | Skye Levy | Reviewing adjustments made to AP detail | | 395 | | 1.80 | 711.00 |
| 12/28/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | | 695 | | 0.70 | 486.50 |
| 12/28/22 | Ryan Mersch | Review and revise latest pre-confirmation cash flow assumptions | | 695 | | 0.90 | 625.50 |
| 12/28/22 | Conor Kinasz | Continuing to developing prior week cash flow variance report | | 555 | | 0.20 | 111.00 |
| 12/29/22 | Conor Kinasz | Updating and revising cash flow variance for UCC | | 555 | | 0.70 | 388.50 |
| 12/29/22 | Conor Kinasz | Finalizing prior week cash variance to share with the UCC | | 555 | | 2.00 | 1,110.00 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding post-petition AP, plan administrator budget, and prior week cash flow variance | | 555 | | 0.80 | 444.00 |
| 12/29/22 | Conor Kinasz | Reviewing and discussing proposed current week payments for approval | | 555 | | 1.20 | 666.00 |
| 12/29/22 | Ryan Mersch | Review and revise latest cash flow forecasting projections | | 695 | | 1.30 | 903.50 |
| 12/30/22 | Conor Kinasz | Gathering post-petition AP files for next week cash variance from the Debtors (C. Luoma) as employees begin to leave | | 555 | | 0.90 | 499.50 |
| 12/30/22 | Ryan Mersch | Review of latest wind down budget with adjustment to employee figures | | 695 | | 1.80 | 1,251.00 |
| 12/30/22 | Conor Kinasz | Summarizing professional fee schedule | | 555 | | 1.20 | 666.00 |
| 12/30/22 | Conor Kinasz | Developing new forecast for revised case timing and dynamics | | 555 | | 2.00 | 1,110.00 |
| 12/31/22 | Conor Kinasz | Coordinating payments of various bills for the Debtors | | 555 | | 0.70 | 388.50 |
| 12/31/22 | Conor Kinasz | Adjusting cash flow forecast with new timelines for emergence and updated go forward budgets | | 555 | | 1.90 | 1,054.50 |

**Meetings & Communication with Creditors**

| Date | Name | Description | | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | $ | 555 | $ | 1.10 | 610.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 695 | | 1.10 | 764.50 |
| 12/1/22 | Ryan Mersch | Prepare and distribute various UCC diligence materials to Miller Buckfire | | 695 | | 0.90 | 625.50 |
| 12/2/22 | Conor Kinasz | Sharing revised cash flow forecast with the UCC advisors | | 555 | | 0.20 | 111.00 |
| 12/2/22 | Ryan Mersch | Discussion and follow up materials for Miller Buckfire (Y. Song) | | 695 | | 0.90 | 625.50 |
| 12/2/22 | Ryan Mersch | Development and distribution of Plan Admin budget and associated workstreams | | 695 | | 0.90 | 625.50 |
| 12/3/22 | Conor Kinasz | Developing claims summary for UCC | | 555 | | 1.70 | 943.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | | 555 | | 0.20 | 111.00 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | | 695 | | 0.20 | 139.00 |
| 12/5/22 | Ryan Mersch | Various discussions with Miller buckfire (Y. Song) and associated follow up regarding disclosure statement | | 695 | | 0.80 | 556.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | | 0.60 | 333.00 |
| 12/6/22 | Conor Kinasz | Requesting responses on customer equipment findings with the Debtors | | 555 | | 0.30 | 166.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | | 0.60 | 417.00 |
| 12/7/22 | Conor Kinasz | Gathering diligence materials for UCC requests | | 555 | | 0.90 | 499.50 |
| 12/7/22 | Ryan Mersch | Various diligence follow up and discussions with Miller Buckfire (Y. Song) | | 695 | | 0.90 | 625.50 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 555 | | 1.00 | 555.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in call with McDermott (C. Gibbs, K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 695 | | 1.00 | 695.00 |
| 12/9/22 | Conor Kinasz | Locating inventory for the UCC | | 555 | | 0.70 | 388.50 |
| 12/12/22 | Conor Kinasz | Providing address of stored miners | | 555 | | 0.80 | 444.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | | 0.50 | 277.50 |
| 12/13/22 | Conor Kinasz | Responding to questions from the UCC on cost of outstanding assets | | 555 | | 1.70 | 943.50 |
| 12/13/22 | Conor Kinasz | Responding to diligence requests from the UCC | | 555 | | 0.70 | 388.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | | 555 | | 0.40 | 222.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | | 0.50 | 347.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | | 695 | | 0.40 | 278.00 |
| 12/13/22 | Ryan Mersch | Provide diligence responses and follow up detail for Miller Buckfire requests | | 695 | | 1.40 | 973.00 |
| 12/14/22 | Conor Kinasz | Responding to diligence requests from the UCC | | 555 | | 0.40 | 222.00 |
| 12/14/22 | Conor Kinasz | Responding to cash flow questions from the UCC | | 555 | | 1.20 | 666.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) related to diligence workstreams with subsequent follow up detail | 695 | 1.90 | 1,320.50 |
| 12/15/22 | Ryan Mersch | Various diligence provided to Miller Buckfire | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in unsecured creditors committee update call with Portage Point (R. Mersch), Paul Hastings (J. Grogan, M. Michelli), Miller Buckfire (Y. Song), McDermott (K. Going, C. Gibbs) | 695 | 1.00 | 695.00 |
| 12/16/22 | Ryan Mersch | Various communications and follow up with Miller Buckfire (Y. Song) regarding Plan questions | 695 | 1.10 | 764.50 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | 555 | 0.60 | 333.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | 555 | 0.10 | 55.50 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | 695 | 0.60 | 417.00 |
| 12/19/22 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) regarding revised liquidation analysis and unsecured creditors committee comments | 695 | 1.60 | 1,112.00 |
| 12/20/22 | Conor Kinasz | Scheduling UCC weekly meeting | 555 | 0.20 | 111.00 |
| 12/20/22 | Conor Kinasz | Responding to UCC questions regarding preference payments | 555 | 0.70 | 388.50 |
| 12/20/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) | 695 | 1.10 | 764.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.40 | 222.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | 555 | 0.70 | 388.50 |
| 12/21/22 | Conor Kinasz | Sharing weekly cash variance with the UCC | 555 | 0.40 | 222.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.40 | 278.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | 695 | 0.70 | 486.50 |
| 12/21/22 | Ryan Mersch | Review and revise claims analysis prior to distribution to Miller Buckfire | 695 | 1.30 | 903.50 |
| 12/22/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.70 | 388.50 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.70 | 486.50 |
| 12/22/22 | Ryan Mersch | Various follow up diligence to provide to Miller Buckfire (Y. Song) | 695 | 1.60 | 1,112.00 |
| 12/26/22 | Ryan Mersch | Prepare various notes for Miller Buckfire prior to the discussion | 695 | 1.40 | 973.00 |
| 12/27/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.70 | 388.50 |
| 12/27/22 | Conor Kinasz | Reviewing cash flow actuals prior to meeting with UCC | 555 | 0.70 | 388.50 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.70 | 486.50 |
| 12/27/22 | Ryan Mersch | Various follow up regarding diligence and other Miller Buckfire requests | 695 | 1.20 | 834.00 |
| 12/27/22 | Conor Kinasz | Gathering diligence for the UCC | 555 | 1.20 | 666.00 |
| 12/28/22 | Conor Kinasz | Responding to questions from the UCC regarding abandoned assets | 555 | 0.60 | 333.00 |
| 12/28/22 | Ryan Mersch | Various diligence and other detail to provide to Miller Buckfire | 695 | 1.10 | 764.50 |
| 12/29/22 | Conor Kinasz | Preparing for weekly call with UCC counsel and advisors | 555 | 0.70 | 388.50 |
| 12/29/22 | Conor Kinasz | Discussions with the UCC regarding abandonment of assets | 555 | 0.30 | 166.50 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 12/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz,  J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 12/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.50 | 347.50 |
| 12/29/22 | Ryan Mersch | Prepare diligence materials to deliver to Miller Buckfire | 695 | 1.70 | 1,181.50 |
| 12/30/22 | Ryan Mersch | Follow up diligence providing to Miller Buckfire | 695 | 0.80 | 556.00 |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked / billed | $ | 555 | 1.90 | $   1,054.50 |
| 12/12/22 | Ryan Mersch | Travel from Chicago to Minneapolis less billable time at 50% | | 695 | 1.50 | 1,042.50 |
| 12/14/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | | 555 | 1.70 | 943.50 |
| 12/14/22 | Ryan Mersch | MSP to Home less billable time at 50% | | 695 | 1.30 | 903.50 |

**Plan & Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | $ | 555 | 1.20 | $    666.00 |
| 12/1/22 | Skye Levy | Editing liquidation analysis based on internal comments | | 395 | 1.70 | 671.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 555 | 0.90 | 499.50 |
| 12/1/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 395 | 0.90 | 355.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 695 | 0.90 | 625.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 555 | 0.30 | 166.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.30 | 118.50 |
| 12/1/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.10 | 434.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.30 | 208.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.10 | 610.50 |
| 12/1/22 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.80 | 711.00 |
| 12/1/22 | Skye Levy | Finalizing and editing liquidation analysis to provide to Paul Hastings | 395 | 1.80 | 711.00 |
| 12/1/22 | Conor Kinasz | Drafting email on updates made to the liquidation analysis | 555 | 0.80 | 444.00 |
| 12/1/22 | Ryan Mersch | Review and revise the liquidation analysis based on discussion with Paul Hastings (M. Micheli) | 695 | 1.80 | 1,251.00 |
| 12/1/22 | Ryan Mersch | Finalize edits to liquidation analysis within disclosure statement for distribution to Paul Hastings (J. Grogan, M. Micheli) | 695 | 1.40 | 973.00 |
| 12/2/22 | Conor Kinasz | Updating liquidation analysis prior to review with Counsel | 555 | 1.30 | 721.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 0.70 | 388.50 |
| 12/2/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 0.70 | 276.50 |
| 12/2/22 | Skye Levy | Reviewing changes made to liquidation analysis in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 12/2/22 | Conor Kinasz | Revising liquidation analysis based on call with Counsel | 555 | 0.70 | 388.50 |
| 12/2/22 | Conor Kinasz | Updating text in liquidation analysis for wording changes | 555 | 1.70 | 943.50 |
| 12/2/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.20 | 79.00 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.20 | 111.00 |
| 12/2/22 | Skye Levy | Editing liquidation analysis with changes from counsel | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Finalizing liquidation analysis | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Reviewing final liquidation analysis | 395 | 1.20 | 474.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 0.70 | 486.50 |
| 12/2/22 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.40 | 973.00 |
| 12/2/22 | Ryan Mersch | Review and edit liquidation analysis write up within disclosure statement | 695 | 1.70 | 1,181.50 |
| 12/3/22 | Conor Kinasz | Finalizing liquidation analysis to share with UCC | 555 | 2.00 | 1,110.00 |
| 12/3/22 | Ryan Mersch | Review latest Plan related documents and other detail related to the recovery analysis | 695 | 1.80 | 1,251.00 |
| 12/4/22 | Ryan Mersch | Update recovery analysis for revised inputs and other detail | 695 | 1.20 | 834.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 555 | 1.40 | 777.00 |
| 12/5/22 | Conor Kinasz | Discussions regarding filing of liquidation analysis with revised Disclosure Statement | 555 | 0.30 | 166.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 695 | 1.40 | 973.00 |
| 12/5/22 | Ryan Mersch | Follow ups and revisions of liquidation analysis based on bid status | 695 | 1.30 | 903.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 555 | 0.50 | 277.50 |
| 12/6/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 395 | 0.50 | 197.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 555 | 0.40 | 222.00 |
| 12/6/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 12/6/22 | Skye Levy | Updating liquidation analysis post discussion with Paul Hastings | 395 | 1.80 | 711.00 |
| 12/6/22 | Conor Kinasz | Reviewing liquidation analysis revisions and updating accordingly | 555 | 0.80 | 444.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 695 | 0.40 | 278.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 695 | 0.50 | 347.50 |
| 12/6/22 | Ryan Mersch | Various review and discussion of revised liquidation analysis based on new case timeline, bids status and other | 695 | 1.90 | 1,320.50 |
| 12/7/22 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.90 | 750.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 12/7/22 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 695 | 0.50 | 347.50 |
| 12/7/22 | Skye Levy | Finalizing liquidation analysis changes to send to Counsel | 395 | 0.50 | 197.50 |
| 12/7/22 | Ryan Mersch | Review and revise various Plan documents for plan administrator procedures | 695 | 1.40 | 973.00 |
| 12/8/22 | Ryan Mersch | Review and revise liquidation analysis based on new bids and other various scenarios | 695 | 1.20 | 834.00 |
| 12/9/22 | Ryan Mersch | Review Plan documents for plan admin role and procedures | 695 | 1.20 | 834.00 |
| 12/11/22 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.40 | 222.00 |
| 12/12/22 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.90 | 499.50 |
| 12/12/22 | Ryan Mersch | Review and revise updated plan of reorganization documents related to Plan Admin detail | 695 | 1.40 | 973.00 |
| 12/12/22 | Ryan Mersch | Review and revise updated disclosure statement based on updated asset sale information | 695 | 1.30 | 903.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 555 | 1.20 | 666.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 695 | 1.20 | 834.00 |
| 12/13/22 | Ryan Mersch | Review Plan Admin procedures within Plan and disclosure statements | 695 | 1.40 | 973.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/14/22 | Conor Kinasz | Updating liquidation analysis for filing of Disclosure Statement | | 555 | 0.80 | 444.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | | 555 | 0.70 | 388.50 |
| 12/14/22 | Conor Kinasz | Updating liquidation analysis for new claims class | | 555 | 1.30 | 721.50 |
| 12/14/22 | Conor Kinasz | Revising liquidation analysis for comments from Counsel | | 555 | 1.30 | 721.50 |
| 12/14/22 | Skye Levy | Updating liquidation analysis with edits from Counsel | | 395 | 1.20 | 474.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | | 695 | 0.70 | 486.50 |
| 12/14/22 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch) regarding liquidation analysis assumptions and subsequent follow up diligence | | 695 | 1.80 | 1,251.00 |
| 12/14/22 | Ryan Mersch | Revise liquidation analysis for new operational and sale assumptions | | 695 | 1.40 | 973.00 |
| 12/15/22 | Conor Kinasz | Confirming final liquidation analysis for filing | | 555 | 0.30 | 166.50 |
| 12/15/22 | Conor Kinasz | Reviewing proposed plan voting classes | | 555 | 1.00 | 555.00 |
| 12/15/22 | Ryan Mersch | Review and revise liquidation analysis and Plan documents prior to filing | | 695 | 1.90 | 1,320.50 |
| 12/16/22 | Conor Kinasz | Reviewing proposed Plan voting classes and comments to them | | 555 | 1.10 | 610.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | | 555 | 0.20 | 111.00 |
| 12/16/22 | Conor Kinasz | Responding to various reporting related inquiries for Disclosure Statement filing | | 555 | 0.20 | 111.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Review disclosure statement and liquidation analysis prior to hearing | | 695 | 0.80 | 556.00 |
| 12/17/22 | Conor Kinasz | Providing comments on Plan voting classes | | 555 | 0.70 | 388.50 |
| 12/17/22 | Ryan Mersch | Provide and review various data points for Paul Hastings (D. Ginsberg) related to updated Plan documents | | 695 | 0.80 | 556.00 |
| 12/18/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | | 555 | 2.00 | 1,110.00 |
| 12/18/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | | 555 | 0.30 | 166.50 |
| 12/18/22 | Ryan Mersch | Provide various comments and additional context to Paul Hastings (D. Ginsberg) Plan comments | | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Conor Kinasz | Providing details on preference payments to Counsel for the supplemental disclosure statement | | 555 | 1.80 | 999.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | | 555 | 0.90 | 499.50 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (S. Shelley) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | | 555 | 0.20 | 111.00 |
| 12/19/22 | Conor Kinasz | Updating the liquidation analysis for UCC comments to file amended schedule | | 555 | 1.60 | 888.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | | 555 | 0.40 | 222.00 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | | 695 | 0.40 | 278.00 |
| 12/19/22 | Ryan Mersch | Revise Plan and liquidation analysis based on comments from Paul Hastings (S. Shelley) | | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Ryan Mersch | Prepare for disclosure statement hearing by review liquidation analysis assumption and developing assumptions overview sheet | | 695 | 1.60 | 1,112.00 |
| 12/20/22 | Conor Kinasz | Reviewing preference payment schedule for amended disclosure statement filing | | 555 | 0.40 | 222.00 |
| 12/20/22 | Ryan Mersch | Review disclosure statement in advance of hearing for potential witness testimony | | 695 | 1.80 | 1,251.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on preference payments analysis | | 555 | 0.20 | 111.00 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payments analysis | | 395 | 0.20 | 79.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | | 555 | 0.40 | 222.00 |
| 12/22/22 | Conor Kinasz | Requesting and reviewing initial information provided for preference payment analysis | | 555 | 0.80 | 444.00 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | | 695 | 0.40 | 278.00 |
| 12/22/22 | Ryan Mersch | Develop alternative recovery analysis based on RK structured deal | | 695 | 1.90 | 1,320.50 |
| 12/22/22 | Skye Levy | Reviewing prior preference payment workstream and building out template for Debtor's top creditors | | 395 | 2.00 | 790.00 |
| 12/22/22 | Skye Levy | Continuing to build out preference payment tracker | | 395 | 2.00 | 790.00 |
| 12/23/22 | Conor Kinasz | Outlining preference payments templates for AP | | 555 | 1.90 | 1,054.50 |
| 12/23/22 | Conor Kinasz | Reviewing changes necessary for liquidation analysis given various negotiations with creditors | | 555 | 0.80 | 444.00 |
| 12/23/22 | Ryan Mersch | Review and outline execution strategy for Plan mechanics | | 695 | 1.90 | 1,320.50 |
| 12/26/22 | Conor Kinasz | Outlining preference payments analysis | | 555 | 1.30 | 721.50 |
| 12/26/22 | Ryan Mersch | review and revise recovery analysis based on RK terms | | 695 | 1.80 | 1,251.00 |
| 12/27/22 | Ryan Mersch | Review Plan document procedures for wind down operations and post-effective procedures | | 695 | 1.60 | 1,112.00 |
| 12/28/22 | Ryan Mersch | Develop non-RK iteration of recovery analysis | | 695 | 1.80 | 1,251.00 |
| 12/29/22 | Conor Kinasz | Outlining various assumptions to be included in revised liquidation and plan documents | | 555 | 1.10 | 610.50 |
| 12/29/22 | Ryan Mersch | Review Plan documents and procedures for operational execution | | 695 | 1.40 | 973.00 |
| 12/30/22 | Conor Kinasz | Reviewing liquidation analysis changes based on revised claim treatment | | 555 | 1.20 | 666.00 |
| 12/30/22 | Ryan Mersch | Review of post-effective Plan documents for procedures and protocols | | 695 | 1.70 | 1,181.50 |
| 12/30/22 | Conor Kinasz | Requesting additional information from the Debtors (T. Dahl) and setting up preference payment analyses | | 555 | 1.10 | 610.50 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/1/22 | Conor Kinasz | Providing copies of the D&O policies to Counsel | $ | 555 | 0.40 | $ 222.00 |
| 12/5/22 | Conor Kinasz | Discussions with Counsel (M. Micheli) and the Debtors (B. Coulby) regarding stipulation for return of miners | | 555 | 0.30 | 166.50 |
| 12/7/22 | Conor Kinasz | Reviewing preference payments analysis | | 555 | 1.10 | 610.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | | 555 | 0.50 | 277.50 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | | 695 | 0.50 | 347.50 |
| 12/8/22 | Conor Kinasz | Scheduling call regarding current and post-confirmation insurance coverage with Counsel | | 555 | 0.30 | 166.50 |
| 12/12/22 | Conor Kinasz | Requesting and obtaining noticing address for various contracts and vendors | | 555 | 0.20 | 111.00 |
| 12/13/22 | Conor Kinasz | Reviewing retained causes of action summary | | 555 | 0.30 | 166.50 |
| 12/13/22 | Conor Kinasz | Obtaining noticing addresses for all equity holders for various motions | | 555 | 0.80 | 444.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/22 | Conor Kinasz | Providing additional context and detail on the surety bond | 555 | 0.50 | 277.50 |
| 12/27/22 | Conor Kinasz | Responding to questions from the Debtor (C. Luoma) regarding payment of various vendor bills and distinction of pre- and post-petition | 555 | 0.90 | 499.50 |
| 12/29/22 | Conor Kinasz | Discussions with the Debtors (D. Movius, B. Kittilstved) regarding abandonment of certain assets | 555 | 0.40 | 222.00 |
| 12/31/22 | Ryan Mersch | Review of lift stay declaration | 695 | 1.80 | 1,251.00 |

**Reporting**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/5/22 | Ryan Mersch | Transfer internal monthly operating reporting tasks and get up to speed | $ 695 | 0.90 | $ 625.50 |
| 12/6/22 | Conor Kinasz | Updating cash receipts and disbursements for November MOR | 555 | 1.40 | 777.00 |
| 12/7/22 | Skye Levy | Reviewing and updating November MOR for receipts and disbursements | 395 | 0.60 | 237.00 |
| 12/7/22 | Skye Levy | Creating trustee fee tracker for fees on disbursements made as stated in filed MORs | 395 | 0.60 | 237.00 |
| 12/8/22 | Skye Levy | Reviewing MOR information provided by the Debtor and creating reporting | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | 395 | 2.00 | 790.00 |
| 12/9/22 | Conor Kinasz | Providing list of current and former directors and officers | 555 | 0.30 | 166.50 |
| 12/9/22 | Skye Levy | Creating list of D&O for Counsel from SOFA | 395 | 1.80 | 711.00 |
| 12/9/22 | Conor Kinasz | Reviewing November MOR detail as shared by the Debtors | 555 | 0.80 | 444.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | 555 | 0.30 | 166.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | 695 | 0.30 | 208.50 |
| 12/9/22 | Ryan Mersch | Begin hand off of November MOR | 695 | 0.80 | 556.00 |
| 12/9/22 | Skye Levy | Continuing to work on November MOR | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to work on November MOR | 395 | 1.20 | 474.00 |
| 12/10/22 | Skye Levy | Updating D&O list per Counsel's request | 395 | 1.10 | 434.50 |
| 12/12/22 | Conor Kinasz | Reviewing files provided in support of the November MOR | 555 | 1.70 | 943.50 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continue to work on November MOR | 395 | 2.00 | 790.00 |
| 12/12/22 | Ryan Mersch | Operational planning for November MOR development | 695 | 0.90 | 625.50 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Creating and finding addresses for equity holders to provide to Counsel | 395 | 1.30 | 513.50 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | 395 | 2.00 | 790.00 |
| 12/13/22 | Chad Bacon | Detailed review of monthly operating reports for Atoka, Big Spring, Colorado Bend as well as supporting excel schedules and questions list | 420 | 1.90 | 798.00 |
| 12/14/22 | Skye Levy | Finalizing November MOR for internal review | 395 | 2.00 | 790.00 |
| 12/14/22 | Conor Kinasz | Reviewing reporting schedules for insurance and taxes | 555 | 0.80 | 444.00 |
| 12/14/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.70 | 714.00 |
| 12/14/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.90 | 798.00 |
| 12/14/22 | Skye Levy | Creating RSA and options holder tracker and reconciling employee holdings | 395 | 1.10 | 434.50 |
| 12/14/22 | Skye Levy | Creating insurance matrix | 395 | 0.80 | 316.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.70 | 714.00 |
| 12/15/22 | Conor Kinasz | Reviewing November MOR and responding to questions | 555 | 1.90 | 1,054.50 |
| 12/15/22 | Conor Kinasz | Reviewing insurance report to be shared with the US Trustee | 555 | 0.30 | 166.50 |
| 12/15/22 | Skye Levy | Finalizing insurance matrix for internal review | 395 | 0.30 | 118.50 |
| 12/15/22 | Skye Levy | Reviewing MORs and preparing questions for discussion with the Debtor | 395 | 1.60 | 632.00 |
| 12/15/22 | Skye Levy | Continuing to reconcile the fixed asset schedules in the MORs | 395 | 1.20 | 474.00 |
| 12/15/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | 395 | 0.40 | 158.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | 555 | 0.40 | 222.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.90 | 798.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | 420 | 1.60 | 672.00 |
| 12/15/22 | Ryan Mersch | Review of November reporting requirements | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Review, edit and comment on November monthly operating report | 695 | 1.80 | 1,251.00 |
| 12/15/22 | Chad Bacon | Review discrepancy between trial balance and check register | 420 | 1.30 | 546.00 |
| 12/15/22 | Skye Levy | Editing MOR | 395 | 2.00 | 790.00 |
| 12/15/22 | Skye Levy | Continuing to edit MOR | 395 | 2.00 | 790.00 |
| 12/15/22 | Skye Levy | Continuing to edit MOR | 395 | 2.00 | 790.00 |
| 12/16/22 | Chad Bacon | Review of latest fixed asset detail | 420 | 1.60 | 672.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | 555 | 0.20 | 111.00 |
| 12/16/22 | Conor Kinasz | Answering November MOR questions | 555 | 1.90 | 1,054.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | 395 | 0.20 | 79.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 555 | 0.30 | 166.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 395 | 0.30 | 118.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | 695 | 0.30 | 208.50 |
| 12/16/22 | Ryan Mersch | Review November monthly operating report along with other detail | 695 | 1.90 | 1,320.50 |
| 12/16/22 | Skye Levy | Reconciling fixed asset schedules for MOR with additional detail provided by the Debtor (A. Piff) | 395 | 1.80 | 711.00 |
| 12/16/22 | Skye Levy | Finalizing and sharing internal MOR for review | 395 | 2.00 | 790.00 |
| 12/16/22 | Skye Levy | Continuing to finalize and share internal MOR for review | 395 | 1.90 | 750.50 |
| 12/16/22 | Skye Levy | Creating list of preference payments from detail from the SOFA to provide to Counsel | 395 | 1.50 | 592.50 |
| 12/16/22 | Conor Kinasz | Reviewing check register for November MOR | 555 | 1.40 | 777.00 |
| 12/16/22 | Conor Kinasz | Reviewing November MOR global notes | 555 | 0.90 | 499.50 |
| 12/17/22 | Conor Kinasz | Reviewing and providing comments on November MOR | 555 | 2.00 | 1,110.00 |

| Date | Name | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/22 | Conor Kinasz | Reviewing November MOR forms | 555 | 1.80 | 999.00 |
| 12/17/22 | Conor Kinasz | Revising global notes for November MOR | 555 | 1.30 | 721.50 |
| 12/17/22 | Chad Bacon | Review all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.90 | 798.00 |
| 12/17/22 | Chad Bacon | Continued review of all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.70 | 714.00 |
| 12/17/22 | Ryan Mersch | Additional November monthly operating report review and comment for Portage Point team | 695 | 1.80 | 1,251.00 |
| 12/17/22 | Conor Kinasz | Updating cash receipts and disbursements schedule for November MOR | 555 | 0.90 | 499.50 |
| 12/17/22 | Conor Kinasz | Reviewing cash reconciliation for November MOR | 555 | 0.30 | 166.50 |
| 12/17/22 | Conor Kinasz | Filling out November MOR questionnaires | 555 | 0.40 | 222.00 |
| 12/17/22 | Conor Kinasz | Communicating all pre-petition KERP payments | 555 | 1.10 | 610.50 |
| 12/18/22 | Skye Levy | Preparing list of KERP payment to provide to Counsel | 395 | 2.00 | 790.00 |
| 12/18/22 | Conor Kinasz | Reviewing November MOR | 555 | 1.60 | 888.00 |
| 12/18/22 | Chad Bacon | Draft comments to MORs | 420 | 1.60 | 672.00 |
| 12/18/22 | Chad Bacon | Review TX southern district reporting standards | 420 | 1.30 | 546.00 |
| 12/18/22 | Ryan Mersch | Detailed review of November reporting requirements (monthly operating reports, first day relief, ect.) providing comments to Portage Point team | 695 | 2.00 | 1,390.00 |
| 12/19/22 | Conor Kinasz | Responding to questions on November MOR cash disbursements | 555 | 0.70 | 388.50 |
| 12/19/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 395 | 0.20 | 79.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 555 | 0.20 | 111.00 |
| 12/19/22 | Conor Kinasz | Reviewing November MOR global notes | 555 | 1.80 | 999.00 |
| 12/19/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | 395 | 0.90 | 355.50 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding payments to landowner creditor | 555 | 0.10 | 55.50 |
| 12/19/22 | Skye Levy | Reviewing preference payment detail provided to Counsel with detail in SOFA and original data provided to confirm accuracy | 395 | 2.00 | 790.00 |
| 12/19/22 | Skye Levy | Reviewing creditors on preference payments to determine who has outstanding payables pre-petition | 395 | 2.00 | 790.00 |
| 12/19/22 | Conor Kinasz | Providing cash reconciliation for November MOR | 555 | 1.00 | 555.00 |
| 12/19/22 | Skye Levy | Finalizing preference outstanding AP detail from SOFA to provide to Counsel | 395 | 1.10 | 434.50 |
| 12/19/22 | Conor Kinasz | Reviewing MOR forms and providing comments | 555 | 2.00 | 1,110.00 |
| 12/19/22 | Chad Bacon | Review of finalized drafts of MORs and supporting schedules | 420 | 1.90 | 798.00 |
| 12/19/22 | Chad Bacon | Review of global notes and asset sale schedules | 420 | 1.50 | 630.00 |
| 12/19/22 | Jeff Gasbarra | Comment on monthly operating report | 790 | 0.40 | 316.00 |
| 12/19/22 | Skye Levy | Generating pdfs of MOR and finalizing edits to provide to the Debtor | 395 | 1.80 | 711.00 |
| 12/19/22 | Skye Levy | Editing MOR per internal review | 395 | 1.20 | 474.00 |
| 12/19/22 | Ryan Mersch | Review and revise the November monthly operating report for distribution to Debtor | 695 | 1.90 | 1,320.50 |
| 12/20/22 | Conor Kinasz | Scheduling MOR review call | 555 | 0.30 | 166.50 |
| 12/20/22 | Conor Kinasz | Revising MOR questionnaires | 555 | 0.50 | 277.50 |
| 12/20/22 | Skye Levy | Converting all MOR detail into PDFs | 395 | 1.70 | 671.50 |
| 12/20/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 395 | 0.40 | 158.00 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Reviewing final November MORs for filing | 555 | 1.90 | 1,054.50 |
| 12/20/22 | Chad Bacon | Provide final edits to November monthly operating reports | 420 | 1.60 | 672.00 |
| 12/20/22 | Skye Levy | Finalizing and sending November MOR to Counsel | 395 | 2.00 | 790.00 |
| 12/20/22 | Skye Levy | Finalizing and sending insurance matrix to Counsel | 395 | 1.10 | 434.50 |
| 12/20/22 | Skye Levy | Finalizing and updating internal edits to MOR | 395 | 2.00 | 790.00 |
| 12/20/22 | Skye Levy | Final MOR review | 395 | 2.00 | 790.00 |
| 12/20/22 | Ryan Mersch | Finalize November monthly operating report and other Trustee related reporting requirements | 695 | 2.00 | 1,390.00 |
| 12/20/22 | Skye Levy | Finalizing MOR | 395 | 1.20 | 474.00 |
| 12/20/22 | Conor Kinasz | Reconciling cash for November MOR | 555 | 0.50 | 277.50 |
| 12/21/22 | Conor Kinasz | Confirming strategy for December MOR reporting | 555 | 0.60 | 333.00 |
| 12/21/22 | Ryan Mersch | Development of go-forward reporting plan | 695 | 1.10 | 764.50 |
| 12/21/22 | Conor Kinasz | Confirming filing of November MOR and disbursement totals | 555 | 0.40 | 222.00 |
| 12/22/22 | Conor Kinasz | Developing outline for future MOR reporting checklist | 555 | 0.40 | 222.00 |
| 12/22/22 | Skye Levy | Reviewing bonus payments reported by the Debtor and reconciling amounts paid | 395 | 2.00 | 790.00 |
| 12/22/22 | Skye Levy | Reviewing filed MOR | 395 | 1.60 | 632.00 |
| 12/22/22 | Skye Levy | Creating template for January MOR by updating filed pdfs and exhibits | 395 | 1.60 | 632.00 |
| 12/23/22 | Conor Kinasz | Requesting update on timing of December MOR checklist | 555 | 0.40 | 222.00 |
| 12/26/22 | Ryan Mersch | Various reporting follow ups | 695 | 1.60 | 1,112.00 |
| 12/26/22 | Conor Kinasz | Walking through the December MOR checklist and revising reporting responsibilities, as necessary | 555 | 1.60 | 888.00 |
| 12/26/22 | Skye Levy | Preparing documents and folders for December MOR | 395 | 2.00 | 790.00 |
| 12/27/22 | Conor Kinasz | Correspondences with the Debtors (M. Rice, A. Piff) regarding December MOR and other reporting requirements necessary going forward | 555 | 0.70 | 388.50 |
| 12/30/22 | Conor Kinasz | Requesting and reviewing December accrual detail for December MOR for employees leaving the Debtors | 555 | 1.30 | 721.50 |
| 12/30/22 | Skye Levy | Reviewing requests from Counsel on AR needed for reporting and tracking down information | 395 | 2.00 | 790.00 |
| 12/30/22 | Skye Levy | Reviewing filed information on docket and creating timeline of upcoming events and key dates | 395 | 1.70 | 671.50 |
| 12/30/22 | Skye Levy | Reviewing MOR process and how to make January smoother reporting | 395 | 1.20 | 474.00 |
| 12/30/22 | Skye Levy | Updating MOR responsibilities / diligence tracker from the Debtor as employees leave | 395 | 2.00 | 790.00 |
| 12/31/22 | Conor Kinasz | Developing December MOR checklist with responsible parties | 555 | 1.10 | 610.50 |

**Tax**

| Date | Name | Description | | | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 12/8/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | $ | 555 | 0.80 | $ | 444.00 |
| 12/8/22 | Conor Kinasz | Confirming treatment of various tax issues with the Debtors | | 555 | 0.30 | | 166.50 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | | 555 | 0.40 | | 222.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | | 695 | 0.80 | | 556.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | 695 | 0.40 | 278.00 |
| **Total** | | | | **1,029.80** | **$ 561,732.00** |

| | | |
|---|---|---|
| **Total Time Entries for Q4 Interim Fee Application** | **3,485.80** | **1,960,820.00** |

**Detailed Expenses for Q4 2022 Interim Fee Application**

**Detailed Reimbursable Expenses for Period of September 23, 2022 to December 31, 2022**

| <u>Date</u> | <u>Professional</u> | <u>Expense Type</u> | <u>Notes</u> | <u>Amount</u> |
|---|---|---|---|---|
| 9/26/22 | Conor Kinasz | Airfare | RT - ORD - MSP 9.26.22 & 9.29.22 | $ 444.25 |
| 9/26/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.14 |
| 9/26/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 23.33 |
| 9/26/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 35.89 |
| 9/26/22 | Skye Levy | Airfare | OW - LGA - MSP - 09.26 | 408.60 |
| 9/26/22 | Skye Levy | Lodging | Renaissance Bloomington Hotel (3 nights) 9.26 to 9.29 | 814.27 |
| 9/26/22 | Skye Levy | Transportation | Uber from home to LGA | 41.70 |
| 9/26/22 | Conor Kinasz | Meals | Lunch for C. Kinasz and S. Levy | 60.44 |
| 9/26/22 | Conor Kinasz | Meals | Dinner for B. Coulby, C. Kinasz and S. Levy | 195.00 |
| 9/26/22 | Skye Levy | Meals | Breakfast (S. Levy) | 5.98 |
| 9/27/22 | Ryan Mersch | Airfare | 9.27.2022 - ORD to MSP one way | 267.60 |
| 9/27/22 | Ryan Mersch | Meals | Breakfast ORD 9.27 | 20.71 |
| 9/27/22 | Ryan Mersch | Transportation | Home to ORD Uber 9.27 | 65.80 |
| 9/27/22 | Ryan Mersch | Transportation | MSP to the Debtor's office Uber 9.27 | 33.04 |
| 9/27/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy | 112.70 |
| 9/28/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 135.55 |
| 9/28/22 | Skye Levy | Meals | Lunch (S. Levy) | 26.43 |
| 9/29/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 9.26.22 to 9.29.22 | 827.63 |
| 9/29/22 | Ryan Mersch | Airfare | MSP - ORD one way 9.29 plus change fee | 423.60 |
| 9/29/22 | Ryan Mersch | Lodging | 9.27 - 9.29 hotel stay | 682.57 |
| 9/29/22 | Ryan Mersch | Meals | Dinner with Portage Point (S. Levy, C.Kinasz, R. Mersch) and Debtor (B. Coulby, D. Harvey, M. Bader, B. Hakk) | 574.63 |
| 9/29/22 | Ryan Mersch | Meals | Dinner 9.28 R Mersch, B Coulby, c Kinasz, S levy | 158.95 |
| 9/29/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 1) | 153.31 |
| 9/29/22 | Skye Levy | Airfare | OW - MSP - LGA - 09.29 | 418.60 |
| 9/29/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 2) | 34.63 |
| 9/29/22 | Conor Kinasz | Transportation | Uber from office to airport (MSP) for R. Mersch and C. Kinasz | 41.16 |
| 9/29/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 101.00 |
| 9/29/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 41.20 |
| 9/29/22 | Ryan Mersch | Transportation | Ord to home | 71.93 |
| 9/29/22 | Skye Levy | Internet / Telecom | Inflight WIFI | 5.00 |
| 9/29/22 | Skye Levy | Transportation | Uber from LGA to home | 46.10 |
| 9/30/22 | Ryan Mersch | Airfare | MSP to ORD 10.4 one way | 267.60 |
| 10/4/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.4.22 & 10.6.22 | 475.40 |
| 10/4/22 | Skye Levy | Airfare | RT - LGA - MSP - 10.4 - 10.6 | 683.19 |
| 10/4/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 27.59 |
| 10/4/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.52 |
| 10/4/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 34.71 |
| 10/4/22 | Ryan Mersch | Transportation | Home to ORD 10.4 | 65.80 |
| 10/4/22 | Ryan Mersch | Meals | Breakfast Ord 10.4 | 21.74 |
| 10/4/22 | Conor Kinasz | Meals | Lunch for R. Mersch, C. Kinasz, S. Levy | 94.94 |
| 10/4/22 | Skye Levy | Transportation | Uber from home to LGA | 73.06 |
| 10/4/22 | Skye Levy | Transportation | Uber from MSP to the Debtor's office | 32.96 |
| 10/4/22 | Skye Levy | Lodging | Renaissance Bloomington Hotel (2 nights) 10.4 - 10.6 | 600.80 |
| 10/4/22 | Skye Levy | Meals | Breakfast | 6.99 |
| 10/5/22 | Ryan Mersch | Meals | Dinner portage point (s levy, c Kinasz, r Mersch), Debtor (B Coulby, J D 'Angelo) | 283.64 |
| 10/5/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 95.68 |
| 10/6/22 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 10.4.22 to 10.6.22 | 482.39 |
| 10/6/22 | Ryan Mersch | Airfare | MSP to ORD one way 10.6 | 448.60 |
| 10/6/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz, s levy) and debtor (b Coulby, J D'Angelo) | 370.00 |
| 10/6/22 | Ryan Mersch | Meals | Lunch at debtor offices | 42.51 |
| 10/6/22 | Ryan Mersch | Lodging | Hotel stay in MSP 10.4 to 10.6 | 341.28 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 10/6/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 101.68 |
| 10/6/22 | Ryan Mersch | Transportation | The Debtor's office to MSP | 34.15 |
| 10/6/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 124.77 |
| 10/6/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 72.67 |
| 10/6/22 | Skye Levy | Transportation | Uber from LGA to home | 39.59 |
| 10/7/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/8/22 | Ryan Mersch | Transportation | ORD to home | 54.69 |
| 10/11/22 | Ryan Mersch | Software | Ideals data room October fee | 1,515.00 |
| 10/11/22 | Ryan Mersch | Software | Ideals data room august - oct 21 | 2,280.00 |
| 10/12/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 748.40 |
| 10/16/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 904.21 |
| 10/16/22 | Adam Chonich | Internet / Telecom | Inflight WIFI | 10.00 |
| 10/16/22 | Adam Chonich | Meals | Lunch | 13.12 |
| 10/16/22 | Adam Chonich | Meals | Dinner with the Debtor | 235.85 |
| 10/17/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.17.22 & 10.20.22 | 810.20 |
| 10/17/22 | Ryan Mersch | Airfare | Ord to MSP one way | 242.60 |
| 10/17/22 | Ryan Mersch | Transportation | Home to ORD outbound | 65.80 |
| 10/17/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 111.82 |
| 10/17/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 18.91 |
| 10/17/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 34.74 |
| 10/17/22 | Ryan Mersch | Meals | Breakfast MSP | 14.35 |
| 10/17/22 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 97.17 |
| 10/17/22 | Adam Chonich | Lodging | Hotel stay in MSP 1 night | 228.94 |
| 10/18/22 | Ryan Mersch | Meals | Lunch at debtor (r Mersch | 28.65 |
| 10/18/22 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 507.10 |
| 10/18/22 | Ryan Mersch | Airfare | MSP to ORD 10.18 | 608.60 |
| 10/18/22 | Conor Kinasz | Meals | Lunch for A. Chonich, R. Mersch, C. Kinasz | 64.24 |
| 10/18/22 | Ryan Mersch | Meals | Lunch r Mersch | 28.65 |
| 10/18/22 | Adam Chonich | Lodging | Hotel in MSP 1 night | 180.95 |
| 10/19/22 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor ( B Coulby) | 311.17 |
| 10/19/22 | Ryan Mersch | Meals | Lunch portage point ( r Mersch a chonich, c Kinasz) | 109.76 |
| 10/19/22 | Conor Kinasz | Meals | Dinner with B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 524.00 |
| 10/20/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.17.22 to 10.20.22 | 616.92 |
| 10/20/22 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, C. Kinasz | 81.22 |
| 10/20/22 | Ryan Mersch | Lodging | Hotel from 10.17 to 10.20 | 714.48 |
| 10/20/22 | Ryan Mersch | Transportation | Ord to home 10.20 | 53.60 |
| 10/20/22 | Conor Kinasz | Transportation | Uber from office to airport (MSP) | 37.49 |
| 10/20/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 75.40 |
| 10/20/22 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from MSP to ORD | 8.00 |
| 10/20/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 75.75 |
| 10/20/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/20/22 | Adam Chonich | Transportation | Rental car for week | 512.21 |
| 10/20/22 | Adam Chonich | Lodging | Hotel in MSP 2 days | 366.90 |
| 10/21/22 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from ORD to DEN | 8.00 |
| 10/24/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.24.22 & 10.27.22 | 630.45 |
| 10/24/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 73.96 |
| 10/24/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.50 |
| 10/24/22 | Ryan Mersch | Airfare | Ord to MSP round trip 10.24 10.27 | 887.20 |
| 10/24/22 | Ryan Mersch | Transportation | Home to Ord 10.24 | 69.03 |
| 10/24/22 | Conor Kinasz | Meals | Lunch for D. Harvey, J. Stokes, B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 128.84 |
| 10/24/22 | Conor Kinasz | Transportation | Uber from office to hotel | 29.77 |
| 10/24/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 887.20 |
| 10/24/22 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/24/22 | Adam Chonich | Meals | Snacks and drinks for Portage Point (A. Chonich, R. Mersch, C. Kinasz) and Debtors (B. Coulby) | 31.51 |
| 10/24/22 | Adam Chonich | Transportation | Home to ORD | 126.00 |

| | | | | |
|---|---|---|---|---:|
| 10/25/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, a chonich, c Kinasz) and debtor (b Coulby, b Hakk) | 499.39 |
| 10/25/22 | Conor Kinasz | Meals | Lunch for B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 37.33 |
| 10/26/22 | Ryan Mersch | Meals | Dinner with portage (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 514.55 |
| 10/26/22 | Conor Kinasz | Meals | Lunch with B. Coulby, D. Harvey, A. Chonich, R. Mersch, C. Kinasz | 69.00 |
| 10/26/22 | Adam Chonich | Transportation | Uber to Dinner with the Debtor | 69.25 |
| 10/26/22 | Adam Chonich | Transportation | Uber to the Debtor | 23.29 |
| 10/26/22 | Adam Chonich | Transportation | Uber from the Debtor | 27.92 |
| 10/27/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.24.22 to 10.27.22 | 511.93 |
| 10/27/22 | Ryan Mersch | Transportation | Restaurant to pick up Debtor member | 19.52 |
| 10/27/22 | Ryan Mersch | Transportation | Hotel to MSP | 33.42 |
| 10/27/22 | Ryan Mersch | Transportation | Restaurant to hotel with debtor team | 78.84 |
| 10/27/22 | Ryan Mersch | Meals | Dinner with debtor (b.Coulby, d. Harvey, j. Stokes, b. Hakk, c.luomo) and portage point (a chonich, r Mersch, c Kinasz) | 1,342.33 |
| 10/27/22 | Ryan Mersch | Meals | Breakfast for r mersch and a chonich | 16.10 |
| 10/27/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.49 |
| 10/27/22 | Ryan Mersch | Lodging | Hotel stay from 10.24 to 10.27 | 732.28 |
| 10/27/22 | Ryan Mersch | Transportation | Ord to home 10.27 | 53.63 |
| 10/27/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 51.50 |
| 10/27/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 19.50 |
| 10/27/22 | Adam Chonich | Lodging | Hotel for 3 nights | 556.85 |
| 10/27/22 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/27/22 | Adam Chonich | Transportation | Car Rental in MSP | 154.98 |
| 10/27/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| **Total** | | | | **$ 31,628.45** |

**Detailed Reimbursable Expenses for Period of November 1, 2022 to November 30, 2022**

| Date | Professional | Expense Type | Notes | Amount |
|---|---|---|---|---:|
| 11/14/22 | Conor Kinasz | Airfare | RT - ORD - MSP 11.14.22 & 11.16.22 | $   474.60 |
| 11/14/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 56.11 |
| 11/14/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 66.88 |
| 11/14/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.19 |
| 11/14/22 | Ryan Mersch | Transportation | Home to ORD | 84.50 |
| 11/14/22 | Ryan Mersch | Meals | Breakfast ORD | 31.34 |
| 11/14/22 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from ORD to MSP | 8.00 |
| 11/14/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 4.67 |
| 11/14/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, N. Crain, C. Luoma, R. Rennich, R. Mersch, C. Kinasz | 224.19 |
| 11/15/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz) and debtor (B Coulby) | 244.87 |
| 11/15/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 98.78 |
| 11/15/22 | Conor Kinasz | Meals | Dinner for B. Coulby, D. Movius, B. Hakk, C. Luoma, N. Crain, R. Rennich, D. Chaloner, N. Hubert, R. Mersch, C. Kinasz | 841.52 |
| 11/16/22 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 11.14.22 to 11.16.22 | 325.42 |
| 11/16/22 | Ryan Mersch | Airfare | Ord to MSP both ways 11.14 / 11.16 | 497.20 |
| 11/16/22 | Ryan Mersch | Airfare | Change of flight 10.14 and 10.16 to align with hearings | 96.76 |
| 11/16/22 | Ryan Mersch | Transportation | Hotel to MSP | 25.01 |
| 11/16/22 | Ryan Mersch | Lodging | 11.14 - 11.16 hotel MSP | 325.42 |
| 11/16/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 46.59 |
| 11/16/22 | Ryan Mersch | Meals | MSP breakfast | 16.15 |
| 11/16/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.48 |
| 11/16/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 35.08 |
| 11/16/22 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from MSP to ORD | 8.00 |
| 11/18/22 | Ryan Mersch | Transportation | Ord to home | 52.65 |
| **Total** | | | | **$  3,597.41** |

**Detailed Reimbursable Expenses for Period of December 1, 2022 to December 31, 2022**

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|-------------|-------|-------:|
| 12/12/22 | Conor Kinasz | Airfare | RT - ORD - MSP 12.12.22 & 12.14.22 | $   393.20 |
| 12/12/22 | Ryan Mersch | Meals | Home to ORD Uber | 38.05 |
| 12/12/22 | Ryan Mersch | Airfare | Ord to MSP round trip | 501.20 |
| 12/12/22 | Ryan Mersch | Meals | Lunch Ord | 30.35 |
| 12/12/22 | Ryan Mersch | Meals | Lunch Ord | 30.35 |
| 12/12/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 47.29 |
| 12/12/22 | Conor Kinasz | Internet / Telecom | Client work for Compute North - Flight from ORD to MSP | 8.00 |
| 12/12/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 4.16 |
| 12/12/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to hotel | 32.29 |
| 12/12/22 | Ryan Mersch | Meals | Dinner with debtor (b. Hakk, b. Coulby, j. Stokes) and portage point (r mersch, c Kinasz) | 259.83 |
| 12/12/22 | Ryan Mersch | Transportation | From hotel to HQ | 20.71 |
| 12/13/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, G. Seeck, N. Crain, N. Carstens, R. Mersch, C. Kinasz | 99.90 |
| 12/13/22 | Conor Kinasz | Transportation | Uber for B. Coulby, D. Movius, R. Mersch, C. Kinasz from office to hotel | 30.84 |
| 12/13/22 | Conor Kinasz | Transportation | Uber from hotel to dinner for B. Coulby, D. Movius, R. Mersch, C. Kinasz | 15.52 |
| 12/13/22 | Conor Kinasz | Transportation | Uber from dinner to hotel for B. Coulby, D. Movius, R. Mersch, C. Kinasz | 12.23 |
| 12/14/22 | Conor Kinasz | Lodging | Bloomington Renaissance Depot (2 nights) 12.12.22 to 12.14.22 | 571.04 |
| 12/14/22 | Ryan Mersch | Lodging | Hotel stay 12.12 - 12.14 | 549.49 |
| 12/14/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 37.62 |
| 12/14/22 | Ryan Mersch | Meals | Breakfast MSP | 36.90 |
| 12/14/22 | Ryan Mersch | Transportation | Hotel to MSP | 28.56 |
| 12/14/22 | Ryan Mersch | Transportation | Hotel to MSP | 28.56 |
| 12/14/22 | Ryan Mersch | Transportation | MSP to Hotel | 30.24 |
| 12/14/22 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | 253.31 |
| 12/14/22 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | 253.31 |
| 12/14/22 | Conor Kinasz | Transportation | Uber airport (ORD) to apartment | 42.20 |
| 12/14/22 | Ryan Mersch | Transportation | ORD to Home | 54.27 |
| **Total** | | | | **$  3,409.42** |

| | |
|---|---:|
| **Total Detailed Expenses for Q4 2022 Interim Fee Application** | **$ 38,635.28** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS

### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) | Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) | |
| | ) | |

### ORDER ALLOWING INTERIM COMPENSATION
### AND REIMBURSEMENT OF EXPENSES
#### (Docket No. ____)

The Court has considered the ___first___ Interim Application for Compensation and Reimbursement of Expenses filed by ___Portage Point Partners, LLC___ (the "Applicant"). The Court orders:

1.     The Applicant is allowed interim compensation and reimbursement of expenses in the amount of __$392,164.00__ for the period set forth in the application.

2.     The Debtors are authorized to disburse any unpaid amounts allowed by paragraph 1 of this Order.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.