## EXHIBIT A

**MONTHLY STATEMENTS FOR FEE PERIOD**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**NOTICE OF FIRST MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH SEPTEMBER 30, 2022**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Debtors-in-Possession | |
| Date Order of Employment Signed and Docket No.: | October 24, 2022 (effective as of September 22, 2022) [Docket No. 251 ] | |
| | **Beginning Date** | **End Date** |
| Time period covered by this Statement: | 09/22/2022 | 9/30/2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | $483,000.00 (80% of $603,750.00) | |
| Total expenses requested in this Statement: | $92.70 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $483,092.70 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $603,842.70 | |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | $593,347.00 | |
| Total actual attorney hours covered by this Statement: | 466.50 | |
| Average hourly rate for attorneys: | $1,272 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

| Summary of Paraprofessional Fees Requested | |
|---|---|
| Total paraprofessional fees requested in this Statement: | $10,403.00 |
| Total actual paraprofessional hours covered by this Statement: | 20.20 |
| Average hourly rate for paraprofessionals: | $515 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this first monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases for the period from September 22, 2022 through and including September 30, 2022 (the "Fee Period") in the amounts set forth above.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn:     Jayson     B.     Ruff,     Jana     Smith     Whitworth,     (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

6.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the

objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of Page Intentionally Left Blank*]

Dated:  November 10, 2022
Houston, Texas

Respectfully submitted,

*/s/ James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
         sayanbhattacharyya@paulhastings.com
         danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
         michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Bhattacharyya, Sayan | Corporate | 2007 | $1,610.00 | 50.70 | $81,627.00 |
| Bliss, James R. | Litigation | 1995 | $1,635.00 | 4.90 | $8,011.50 |
| Despins, Luc A. | Restructuring | 1986 | $1,860.00 | 1.10 | $2,046.00 |
| Grogan, James T. | Corporate | 2000 | $1,585.00 | 49.10 | $77,823.50 |
| Schwartz, Matthew | Corporate | 2000 | $1,735.00 | 28.40 | $49,274.00 |
| | | | | 134.20 | $218,782.00 |
| | | Total Partner: | | | |
| Ginsberg, Daniel | Corporate | 1997 | $1,485.00 | 35.40 | $52,569.00 |
| Micheli, Matthew | Corporate | 2002 | $1,535.00 | 33.60 | $51,576.00 |
| Shelly, Scott C. | Corporate | 1994 | $1,410.00 | 21.10 | $29,751.00 |
| Traxler, Katherine A. | Corporate | 1990 | $920.00 | 5.20 | $4,784.00 |
| | | Total Counsel : | | 95.30 | $138,680.00 |
| Glogowski, Angelika S. | Corporate | 2021 | $775.00 | 51.40 | $39,835.00 |
| Grabis, Maria | Corporate | 2016 | 1,200.00 | 4.10 | $4,920.00 |
| Harlan, Cole | Corporate | 2018 | 1,120.00 | 19.80 | $22,176.00 |
| Jones, Mike | Corporate | 2011 | 1,120.00 | 111.70 | $125,104.00 |
| Sadler, Tess | Corporate | 2019 | 1,030.00 | 20.00 | $20,600.00 |
| Xu, Christine | Corporate | 2022 | 775.00 | 30.00 | $23,250.00 |
| | | Total Associate: | | 237.00 | $235,885.00 |
| Laskowski, Mat | Paralegal | | 515.00 | 7.00 | $3,605.00 |
| Magzamen, Michael | Paralegal | | 515.00 | 11.20 | $5,768.00 |
| Mohamed, David | Paralegal | | 515.00 | 2.00 | $1,030.00 |
| | | Total Paraprofessional: | | 20.20 | $10,403.00 |
| | | Total: | | 486.70 | $603,750.00 |

## Exhibit B

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

|  | Total for Fee Period | |
|---|---|---|
| **U.S. Trustee Task Code and Project Category** | **Total Hours** | **Total Fees** |
| B110　Case Administration | 134.50 | $147,846.00 |
| B112　General Creditor Inquiries | 7.40 | $9,756.00 |
| B113　Pleadings Review | 2.90 | $1,493.50 |
| B130　Asset Disposition | 135.50 | $195,246.00 |
| B140　Relief from Stay/Adequate Protection Proceedings | 12.20 | $17,272.00 |
| B150　Meetings of and Communications with Creditors | 1.40 | $2,236.50 |
| B155　Court Hearings | 33.00 | $38,799.50 |
| B160　Employment / Fee Applications (Paul Hastings) | 9.40 | $11,591.00 |
| B165　Employment / Fee Applications (Other Professionals) | 69.50 | $69,886.00 |
| B185　Assumptions/Rejection of Leases and Contracts | 1.10 | $1,520.50 |
| B191　General Litigation | 12.30 | $16,161.50 |
| B210　Business Operations | 37.10 | $47,761.00 |
| B211　Financial Reports (Monthly Operating Reports) | 2.50 | $3,132.00 |
| B230　Financing / Cash Collections | 15.00 | $21,860.00 |
| B250　Real Estate | 1.00 | $1,597.50 |
| B260　Board of Directors Matters | 2.80 | $4,495.50 |
| B310　Claims Administration and Objections | 2.20 | $3,469.50 |
| B311　Reclamation and PACA Claims | 0.50 | $792.50 |
| B320　Plan and Disclosure Statement | 6.40 | $8,833.50 |
| **TOTAL** | **486.70** | **$603,750.00** |

**<u>Exhibit C</u>**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Computer Search | $92.70 |
| **TOTAL** | **$92.70** |

**<u>Exhibit D</u>**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

Attn: Jason Stokes

November 8, 2022

Please Refer to
Invoice Number: 2336287

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $399,670.50 |
| **Current Fees and Costs Due** | **$399,670.50** |
| **Total Balance Due - Due Upon Receipt** | **$399,670.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

Attn: Jason Stokes

November 8, 2022

Please Refer to
Invoice Number: 2336287

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022     $399,670.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$399,670.50** |
| **Total Balance Due - Due Upon Receipt** | **$399,670.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336287

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

**Bankruptcy General**          **$399,670.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/22/2022 | AG29 | Analyze issues related to filing (1.4); correspond with PH team regarding same (.8); analyze documents and issues for first day hearing (2.4); correspond with M. Micheli and M. Jones regarding same (.8) | 4.00 | 775.00 | 3,100.00 |
| 09/22/2022 | CX3 | Review issues regarding filing of first day motions (1.1); correspond with A. Glogowski regarding filing (.3) | 1.40 | 775.00 | 1,085.00 |
| 09/22/2022 | CH23 | Review precedent first day hearing transcripts (2.8); draft parts of presentation for first day hearing (1.2) | 4.00 | 1,120.00 | 4,480.00 |
| 09/22/2022 | DG16 | Correspond with M. Micheli regarding case issues (.3); conference with Jefferies regarding same (.5) | 0.80 | 1,485.00 | 1,188.00 |
| 09/22/2022 | DM26 | Research regarding precedent first day hearing transcripts (.7); correspond with C. Harlan regarding same (.1) | 0.80 | 515.00 | 412.00 |

Compute North Debtors in Possession                                                          Page 2
50704-00001
Invoice No. 2336287

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | JTG4 | Telephone conference with B. Coulby, J. Stokes, M. Micheli, and S. Bhattacharyya regarding first day declaration and hearing (3.0); telephone conference with M. Micheli, M. Jones regarding case filing, hearing preparations and related issues (.5); correspond with M. Micheli, M. Jones, A. Glogowski and M. Magzamen regarding hearing preparations and first day matters (1.1) | 4.60 | 1,585.00 | 7,291.00 |
| 09/22/2022 | MM53 | Telephone conference with J. Stokes, B. Coulby, J. Grogan and S. Bhattacharyya regarding first day declaration and court hearing (3.0); draft revisions to first day presentation (1.0) | 4.00 | 1,535.00 | 6,140.00 |
| 09/22/2022 | MM57 | Correspond with J. Grogan, M. Micheli regarding filings (.3); calendar first day hearing matters (.2); correspond with PH team and client regarding same (.3); correspond with Portage Point and Jefferies regarding first day motions (.5); correspond with PH team regarding chapter 11 docket and ECF filings (.5); correspond with Epiq regarding filings and service (.4) | 2.20 | 515.00 | 1,133.00 |
| 09/22/2022 | MJ1 | Review, analyze issues, documents regarding chapter 11 filing (6.2) | 6.20 | 1,120.00 | 6,944.00 |
| 09/22/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, B. Coulby, J. Stokes regarding revisions to first day affidavit and first day hearing presentation (3.0); telephone conference with C. Marcus regarding first day hearing (.3); telephone conference with Compute North management regarding first day hearing, case administration and post-petition operations (.9); telephone conference with management team regarding filings, update (1.0) | 5.20 | 1,610.00 | 8,372.00 |
| 09/22/2022 | TS21 | Analyze first day filings related to sale and case plan (.6); correspond with S. Bhattacharyya, D. Ginsberg, J. Grogan and M. Micheli regarding same (.7) | 1.30 | 1,030.00 | 1,339.00 |

Compute North Debtors in Possession                                                    Page 3
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, D. Ginsberg, Portage Point, Jefferies, and Company regarding post-hearing follow-up items, sale process, and next steps (1.1); correspond with M. Micheli regarding upcoming case requirements (.1); prepare notes regarding same (.1); telephone conference with J. Grogan, M. Micheli, D. Ginsberg, M. Jones, C. Xu regarding hearing follow-up items and next steps (.4); correspond with M. Micheli regarding Company chapter 11 correspondence (.2); draft letter to investors regarding same (1.1) | 3.00 | 775.00 | 2,325.00 |
| 09/23/2022 | CX3 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, and M. Jones regarding upcoming motions and related workstreams (.4); review, revise proposed orders (1.3); review and revise documents related to chapter 11 filing (.4); telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, and M. Jones regarding upcoming motions and related workstreams (.4); review, revise proposed orders (1.3) | 2.10 | 775.00 | 1,627.50 |
| 09/23/2022 | DG16 | Telephone conference with Compute North, J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, A. Glogowski, Jefferies and Portage Point regarding first day hearing, next steps in case and strategy regarding same, potential transactions, and customer issues (1.1); telephone conference with M. Micheli regarding case matters and workstreams (.3); telephone conference with J. Grogan, M. Micheli, M. Jones, and A. Glogowski, C. Xu regarding open first days and next steps on sale motion (.4) | 1.80 | 1,485.00 | 2,673.00 |

Compute North Debtors in Possession                                          Page 4
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | JTG4 | Discussions with management team and Portage Point, Jefferies, M. Micheli, S. Bhattacharyya, M. Jones, T. Sadler, D. Ginsberg, A. Glogowski regarding implementation of first day orders and next steps (1.1); telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski, C. Xu regarding case plan (.4) | 1.50 | 1,585.00 | 2,377.50 |
| 09/23/2022 | MM53 | Draft revisions to investor letter, talking points and FAQs (.7); telephone conference with J. Grogan, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case administration matters (.4); telephone conference with D. Ginsberg regarding case administration matters, first day hearing and sale process (.3); telephone conference with J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), D. Ginsberg (PH), T. Sadler (PH), A. Glogowski (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding hearing, sale process, and next steps (1.1); telephone conference with M. Jones regarding case administration matters (.5) | 3.00 | 1,535.00 | 4,605.00 |
| 09/23/2022 | MM57 | Correspond with M. Micheli regarding Epiq queries and service (.2); register attorneys and clients for hearing (.4); e-file pro hac vice applications (.3); Correspond with Epiq regarding service of pleadings (.2); calendar critical dates (.3); register attorneys for ECF notification (.2) | 1.60 | 515.00 | 824.00 |

Compute North Debtors in Possession                                                    Page 5
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MJ1 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, C. Xu regarding case plan and issues list (.4); telephone conference with M. Micheli regarding case plan and related matters (.5); analyze issues, documents regarding same (3.1); review and revise proposed orders regarding same (1.2); correspond with J. Grogan, M. Micheli regarding same (.3) | 5.50 | 1,120.00 | 6,160.00 |
| 09/23/2022 | SB33 | Post-hearing telephone conference with Compute North management, Portage Point, Jefferies, J. Grogan, M. Micheli, T. Sadler, D. Ginsberg, A. Glogowski regarding sale process, case plan | 1.10 | 1,610.00 | 1,771.00 |
| 09/23/2022 | TS21 | Telephone conference with Company, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, A. Glogowski, Jefferies, Portage Point regarding sale process, hearing, case plan | 1.10 | 1,030.00 | 1,133.00 |
| 09/24/2022 | CX3 | Revise proposed orders and prepare for filing | 0.30 | 775.00 | 232.50 |
| 09/24/2022 | MM53 | Telephone conference with M. Jones regarding motions and orders for second day hearing. | 0.30 | 1,535.00 | 460.50 |
| 09/24/2022 | MJ1 | Telephone conference with M. Micheli regarding motions and orders for second day hearing (.3); review and revise proposed orders regarding first day motions (1.8); analyze issues, documents regarding same (3.7); correspond with J. Grogan, M. Micheli regarding same (.5) | 6.30 | 1,120.00 | 7,056.00 |
| 09/25/2022 | CX3 | Revise proposed orders to incorporate M. Jones' comments | 2.00 | 775.00 | 1,550.00 |
| 09/25/2022 | ML30 | Correspond with C. Xu regarding proposed orders to be filed (.2); prepare same for e-filing (.2); e-file revised proposed orders (.4); correspond with claims agent regarding service (.1); correspond with PH team regarding same (.1) | 1.00 | 515.00 | 515.00 |
| 09/25/2022 | MM53 | Analysis of case administration matters. | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                                          Page 6
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MM53 | Draft revisions to revised creditor matrix order. | 0.20 | 1,535.00 | 307.00 |
| 09/26/2022 | AG29 | Telephone conference with M. Jones regarding consolidated creditors motion (.4); correspond with M. Laskowski regarding filing of same (.1) | 0.50 | 775.00 | 387.50 |
| 09/26/2022 | AG29 | Correspond with J. Grogan regarding upcoming deadlines and deliverables (.1); correspond with C. Xu regarding list of deadlines and deliverables relating to the entered orders (.4); telephone conference with C. Xu regarding same (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, M. Jones, C. Xu and C. Harlan regarding second day hearing preparations (.3) | 1.00 | 775.00 | 775.00 |
| 09/26/2022 | CX3 | Prepare chart tracking deliverables and deadlines in entered orders (1.5); telephone conference with A. Glogowski regarding same (.2); telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, A. Glogowski, and C. Harlan regarding open issues and case plan (.3) | 2.00 | 775.00 | 1,550.00 |
| 09/26/2022 | CH23 | Telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, A. Glogowski, and C. Xu regarding open issues and workstreams | 0.30 | 1,120.00 | 336.00 |
| 09/26/2022 | DG16 | Correspond with M. Micheli regarding hearing update (.1); telephone conference with M. Micheli regarding case issues, workstreams (.2) | 0.30 | 1,485.00 | 445.50 |
| 09/26/2022 | DM26 | Review U.S. Trustee's website and Texas SD Bankruptcy Court website regarding interested parties list | 0.70 | 515.00 | 360.50 |
| 09/26/2022 | JTG4 | Telephone conference with R. Mersch regarding top 30 unsecured creditor list (.1); telephone conference with S. Bhattacharyya, M. Micheli, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3) | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                          Page 7
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.3); review and revise first day motion revised orders (1.1); prepare pleadings for e-filing (.4); e-file pleadings (.4); correspond with J. Grogan, M. Micheli regarding same (.3); correspond with noticing agent regarding service of same (.3) | 2.80 | 515.00 | 1,442.00 |
| 09/26/2022 | MM53 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Jones, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3); review, revise work in progress chart and summaries of work streams related to pending cases (1.0); draft memorandum regarding revised top 30 list of creditors (.3); telephone conference with D. Ginsberg regarding case administration matters (.2) | 1.80 | 1,535.00 | 2,763.00 |
| 09/26/2022 | MJ1 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, A. Glogowski, C. Xu and C. Harlan regarding case developments (.3); review issues regarding revised proposed orders on first day motions (1.6); correspond with U.S. Trustee regarding same (.3); correspond with J. Grogan, M. Micheli regarding same (.5); review and revise certifications of counsel regarding same (1.1) | 3.80 | 1,120.00 | 4,256.00 |
| 09/26/2022 | MJ1 | Review case timeline and related deadlines (1.1); analyze issues, documents regarding same (.8); review works in progress chart (.6); update same (.8); telephone conference with A. Glogowski regarding consolidated creditors motion (.4); correspond with J. Grogan, M. Micheli regarding next steps (.3) | 4.00 | 1,120.00 | 4,480.00 |
| 09/26/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, M. Jones C. Harlan, C. Xu, A. Glogowski regarding case management and timeline (.3); telephone conference with Compute North management, Portage Point and Jefferies regarding case process and updates (1.3) | 1.60 | 1,610.00 | 2,576.00 |

Compute North Debtors in Possession                                    Page 8
50704-00001
Invoice No. 2336287

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | AG29 | Correspond with M. Jones regarding equity holders list (.1); draft amended top 30 creditors list (.3); correspond with M. Jones and M. Micheli regarding same (.1); correspond with M. Laskowski regarding filing of same (.1) | 0.60 | 775.00 | 465.00 |
| 09/27/2022 | CX3 | Telephone conference with M. Jones regarding post-petition issues/task list (.3); Prepare chart of Company and noticing agent deliverables and deadlines pursuant to entered orders (4.2) | 4.50 | 775.00 | 3,487.50 |
| 09/27/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.1); prepare notice of commencement for filing (.1); review same (.1); prepare additional pleadings for filing (.1); e-file same (.1); correspond with J. Grogan, M. Micheli regarding same (.1); correspond with noticing agent regarding service of same (.1) | 0.70 | 515.00 | 360.50 |
| 09/27/2022 | MM53 | Update work in progress chart and summaries of work streams related to bankruptcy cases (1.4); draft revisions to top 30 creditors list (.2) | 1.60 | 1,535.00 | 2,456.00 |
| 09/27/2022 | MJ1 | Review and revise works in progress chart (.8); analyze issues, documents regarding same (1.5); telephone conference with C. Xu regarding same (.3); correspond with J. Grogan, M. Micheli, A. Glogowski regarding same (.6) | 3.20 | 1,120.00 | 3,584.00 |
| 09/28/2022 | AG29 | Correspond with C. Xu regarding works in progress chart (.1); correspond with M. Magzamen regarding same and service of orders (.1) | 0.20 | 775.00 | 155.00 |
| 09/28/2022 | CX3 | Prepare post-petition checklist (4.2); incorporate deadlines and deliverables into same (1.5) | 5.70 | 775.00 | 4,417.50 |
| 09/28/2022 | JTG4 | Telephone conference with management, Jefferies team, S. Bhattacharyya regarding bankruptcy strategy and plan next steps (1.2) | 1.20 | 1,585.00 | 1,902.00 |

Compute North Debtors in Possession                                                   Page 9
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | ML30 | Correspond with J. Grogan, M. Micheli regarding filings to be completed (.1); prepare revised top 30 creditor list for filing (.2); review same (.1); e-file same (.1); correspond with J. Grogan, M. Micheli regarding same (.1); correspond with noticing agent regarding service of same (.1) | 0.70 | 515.00 | 360.50 |
| 09/28/2022 | MJ1 | Review and revise works in progress chart (.7); review issues, documents regarding same (1.4); correspond with J. Grogan, M. Micheli regarding same (.6); review and revise creditor matrix for confidentiality in accordance with court order (1.6); correspond with J. Grogan, M. Micheli regarding same (.6) | 4.90 | 1,120.00 | 5,488.00 |
| 09/28/2022 | SB33 | Telephone conference with Compute North management, Portage Point, Jefferies, J. Grogan regarding case update, action items, and chapter 11 process | 1.20 | 1,610.00 | 1,932.00 |
| 09/29/2022 | AG29 | Correspond with M. Jones and M. Magzamen regarding upcoming hearing dates and deadlines (.5); telephone conference with M. Magzamen regarding same (.5); telephone conference with J. Grogan, M. Jones, and C. Xu regarding case update and professional retentions (.4) | 1.40 | 775.00 | 1,085.00 |
| 09/29/2022 | CX3 | Telephone conference with J. Grogan, M. Jones, and A. Glogowski regarding post-petition issues/task list (.4); follow up review of same (.4) | 0.80 | 775.00 | 620.00 |
| 09/29/2022 | JTG4 | Telephone conference with M. Jones, A. Glogowski, and C. Xu regarding open issues and work in progress | 0.40 | 1,585.00 | 634.00 |
| 09/29/2022 | MM57 | Telephone conference with A. Glogowski regarding critical dates (.5); draft critical dates chart (.9); correspond with A. Glogowski and M. Jones regarding local rules, procedures, dates, and deadlines (.2) | 1.60 | 515.00 | 824.00 |

Compute North Debtors in Possession                                                    Page 10
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | MJ1 | Review and revise works in progress chart (.9); review issues, documents regarding same (.8); telephone conference with J. Grogan, A. Glogowski, and C. Xu regarding same (.4); correspond with J. Grogan, M. Micheli regarding same (.2); review and comment on key dates and deadlines (.8); review issues, documents regarding same (1.4); correspond with J. Grogan, M. Micheli regarding same (.5) | 5.00 | 1,120.00 | 5,600.00 |
| 09/30/2022 | AG29 | Telephone conference with J. Grogan, S. Shelley, M. Jones, D. Ginsberg, C. Xu regarding open issues, professional retentions and next steps (.6) | 0.60 | 775.00 | 465.00 |
| 09/30/2022 | CX3 | Telephone conference with advisors, J. Grogan, and D. Ginsberg regarding case plan (.5); prepare post-petition work in progress chart (1.1); revise chart of deliverables for Epiq, Compute North, and Portage Point (1.2); correspond with M. Jones regarding same (.4); telephone conference with J. Grogan, D. Ginsberg, S. Shelley, M. Jones, and A. Glogowski regarding pending issues and workstreams (.6) | 3.80 | 775.00 | 2,945.00 |
| 09/30/2022 | DG16 | Telephone conference with FTI regarding case background, developments (.4); telephone conference with Compute North Jefferies, Portage Point, J. Grogan, C. Xu regarding case plan, UCC update, sale processes, and DIP issues (.5); telephone conference with J. Grogan, S. Shelley, M. Jones, A. Glogowski regarding case issues, workstreams (.6) | 1.50 | 1,485.00 | 2,227.50 |

Compute North Debtors in Possession                                                    Page 11
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Telephone conference with US Trustee office regarding UCC (.6); telephone conference and correspondence with D. Movius regarding same (1.8); follow up correspondence with US Trustee staff regarding same (.5); telephone conference with J. Ruff, J. Whitworth, M. Micheli and M. Jones regarding committee matters (.3); telephone conference with Jefferies, D. Ginsberg, C. Xu, and Portage Point regarding strategy and case progress (.5); telephone conference with S. Shelley, D. Ginsberg, A. Glogowski, C. Xu, M. Jones regarding open issues and work in progress (.6) | 4.30 | 1,585.00 | 6,815.50 |
| 09/30/2022 | MM53 | Telephone conference with J. Ruff, J. Whitworth, J. Grogan and M. Jones regarding committee matters. | 0.30 | 1,535.00 | 460.50 |
| 09/30/2022 | MM57 | Review M. Jones comments to critical dates calendar (.5); calendar critical dates (.4) | 0.90 | 515.00 | 463.50 |
| 09/30/2022 | MJ1 | Review works in progress chart (.6); telephone conference with J. Grogan, D. Ginsberg, S. Shelley, A. Glogowski, C. Xu regarding same (.6); review issues, documents regarding same (1.2); review and revise deliverables tracking chart from first day orders (.7); correspond with J. Grogan, M. Micheli regarding same (.1); telephone conference with J. Ruff, J. Whitworth, J. Grogan and M. Jones regarding committee matters (.3) | 3.50 | 1,120.00 | 3,920.00 |
| 09/30/2022 | SB33 | Correspond with J. Grogan regarding appointment of UCC. | 0.30 | 1,610.00 | 483.00 |
| 09/30/2022 | SCS8 | Telephone conference with J. Grogan, D. Ginsberg, M. Jones, A. Glogowski, C. Xu regarding case management (.6); prepare notes regarding follow up (.2) | 0.80 | 1,410.00 | 1,128.00 |
| | | **Subtotal: B110  Case Administration** | **134.50** | | **147,846.00** |

Compute North Debtors in Possession                                                    Page 12
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 09/24/2022 | SB33 | Telephone conference with creditor advisor regarding case filing and process. | 0.50 | 1,610.00 | 805.00 |
| 09/26/2022 | JTG4 | Respond to creditor inquiries | 0.40 | 1,585.00 | 634.00 |
| 09/27/2022 | SB33 | Correspond with D. Ginsberg regarding creditor counsel inquiry. | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | JTG4 | Review counterparty letter and correspond with M. Micheli regarding same | 0.30 | 1,585.00 | 475.50 |
| 09/28/2022 | MJ1 | Review proposed correspondence responsive to general creditor inquiries (.5); review documents regarding same (.6); correspond with client, J. Grogan, M. Micheli regarding same (.3) | 1.40 | 1,120.00 | 1,568.00 |
| 09/29/2022 | SB33 | Correspond with J. Grogan regarding creditor inquiry | 0.10 | 1,610.00 | 161.00 |
| 09/30/2022 | DG16 | Review correspondence from S. Bhattacharyya regarding counterparty letter and questions (.1); telephone conference with P. Haines (RK), S. Bhattacharyya, and M. Micheli regarding same (.3) | 0.40 | 1,485.00 | 594.00 |
| 09/30/2022 | JTG4 | Review counterparty letter and correspond with M. Micheli and D. Harvey regarding same | 0.40 | 1,585.00 | 634.00 |
| 09/30/2022 | MM53 | Telephone conference with P. Haines (RK), S. Bhattacharyya (PH) and D. Ginsberg (PH) regarding case overview and sale process. | 0.30 | 1,535.00 | 460.50 |
| 09/30/2022 | MJ1 | Analyze issues regarding urgent creditor correspondence (.7); review documents regarding same (.8); review and revise draft letter response regarding same (.7); correspond with J. Grogan, M. Micheli regarding same (.6) | 2.80 | 1,120.00 | 3,136.00 |
| 09/30/2022 | SB33 | Telephone conference with P. Haines (RK), M. Micheli, and D. Ginsberg regarding contracts (.3); review related issues (.3) | 0.60 | 1,610.00 | 966.00 |
| | **Subtotal: B112  General Creditor Inquiries** | | **7.40** | | **9,756.00** |

Compute North Debtors in Possession                                              Page 13
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MM57 | Correspond with J. Grogan regarding ECF corrections (.1); review ECF filings and update PH team regarding same (.5); correspond with A. Glogowski regarding filings (.2); correspond with Chambers regarding amended filings (.2) | 1.00 | 515.00 | 515.00 |
| 09/26/2022 | ML30 | Review recent filings and update PH team regarding same | 0.70 | 515.00 | 360.50 |
| 09/27/2022 | ML30 | Review recent filings and update PH team regarding same. | 0.50 | 515.00 | 257.50 |
| 09/28/2022 | MM57 | Correspond with PH team regarding first day transcript (.2); review recent filings and update calendars (.3) | 0.50 | 515.00 | 257.50 |
| 09/29/2022 | MM57 | Review recent filings and update PH team regarding same (.2) | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B113  Pleadings Review** | **2.90** | | **1,493.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | SCS8 | Correspond with J. Grogan regarding TZRC issues (.4); review TZRC LLC Agreement (2.1); review, analyze issues, case law regarding same (.9); draft notice of applicability of automatic stay (1.6); review additional cases regarding same (.6); analyze issues regarding adequate protection (.4) | 6.00 | 1,410.00 | 8,460.00 |
| 09/27/2022 | SCS8 | Draft notice of automatic stay (1.3) | 1.30 | 1,410.00 | 1,833.00 |
| 09/28/2022 | JTG4 | Telephone conference with S. Shelley regarding automatic stay and turnover | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                        Page 14
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/2022 | SCS8 | Draft notice of automatic stay and turnover (1.3); telephone conference with J. Grogan regarding same (.4); revise notice (.4); correspond with D. Ginsberg and J. Grogan regarding same (.3); review turnover provision of Bankruptcy Code and related case law (.9); additional revisions to notice (.5); correspond with company regarding same (.4); correspond with Portage Point concerning same and timing issues (.3) | 4.50 | 1,410.00 | 6,345.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **12.20** | | **17,272.00** |

**B150**   **Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/2022 | JTG4 | Telephone conference with S. Bhattacharyya and J. Sabin regarding Compute North case status, issues | 0.70 | 1,585.00 | 1,109.50 |
| 09/30/2022 | SB33 | Telephone conference with prospective UCC counsel and J. Grogan regarding case status, issues | 0.70 | 1,610.00 | 1,127.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.40** | | **2,236.50** |

**B155**   **Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/22/2022 | JTG4 | Prepare presentation for first day hearing (.8); prepare hearing agenda, witness and exhibit list, and related hearing documents (.9) | 1.70 | 1,585.00 | 2,694.50 |

Compute North Debtors in Possession                                      Page 15
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Review cash management, utilities, and insurance motions to prepare for first day hearing (1.1); draft first day hearing notes regarding same (1.3); correspond with M. Jones regarding same (.1); correspond with M. Micheli, M. Jones, and M. Magzamen regarding potential hearing issue (.1); telephone conference with J. Grogan, M. Micheli, M. Jones regarding first day hearing (.3); virtually attend and present at first day hearing (1.6) | 4.50 | 775.00 | 3,487.50 |
| 09/23/2022 | CX3 | Monitor first day hearing | 1.60 | 775.00 | 1,240.00 |
| 09/23/2022 | DG16 | Attend first day hearing (telephonically) | 1.60 | 1,485.00 | 2,376.00 |
| 09/23/2022 | JTG4 | Pre-hearing telephone conference with M. Micheli, M. Jones and A. Glogowski regarding motions and presentation (.3); participate in first day hearing (1.6); post-hearing telephone conference with client regarding follow-up issues (.4) | 2.30 | 1,585.00 | 3,645.50 |
| 09/23/2022 | LAD4 | Attend (portion) of first day hearing | 1.10 | 1,860.00 | 2,046.00 |
| 09/23/2022 | MG21 | Monitor first day hearing (1.6); prepare notes regarding follow up issues (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 09/23/2022 | MM53 | Participate in first day hearing | 1.60 | 1,535.00 | 2,456.00 |
| 09/23/2022 | MM53 | Telephone conference with J. Grogan, M. Jones, A. Glogowski regarding first day hearing | 0.30 | 1,535.00 | 460.50 |
| 09/23/2022 | MM53 | Prepare talking points for first day hearing | 0.50 | 1,535.00 | 767.50 |
| 09/23/2022 | MM57 | Monitor first day hearing and provide paralegal support regarding same (1.6); prepare reference materials for same (1.6) | 3.20 | 515.00 | 1,648.00 |
| 09/23/2022 | MJ1 | Telephone conference with J. Grogan, M. Micheli, A. Glogowski regarding first day hearing (.3); review issues and submissions to prepare for same (3.4); participate in same (1.6) | 5.30 | 1,120.00 | 5,936.00 |
| 09/23/2022 | SB33 | Review submissions and issues to prepare for first day hearing (.3); attend same (1.6) | 1.90 | 1,610.00 | 3,059.00 |
| 09/23/2022 | SCS8 | Telephonic attendance at first day hearing | 1.60 | 1,410.00 | 2,256.00 |

Compute North Debtors in Possession                                                              Page 16
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | TS21 | Telephonically monitor first day hearing | 1.60 | 1,030.00 | 1,648.00 |
| 09/25/2022 | JTG4 | Review revised orders for continued hearing for first day matters (.7); correspond with M. Jones regarding same (.4) | 1.10 | 1,585.00 | 1,743.50 |
| 09/26/2022 | AG29 | Review agenda for cancellation of hearing | 0.30 | 775.00 | 232.50 |
| 09/26/2022 | JTG4 | Correspond with M. Jones and M. Magzamen regarding hearing agenda and witness and exhibit list (.2); review same (.2) | 0.40 | 1,585.00 | 634.00 |
| 09/26/2022 | ML30 | Draft agenda for September 26, 2022 hearing | 0.60 | 515.00 | 309.00 |
| | | **Subtotal: B155  Court Hearings** | **33.00** | | **38,799.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | KAT2 | Prepare bankruptcy compensation memorandum for Compute North professionals (.3); correspond with J. Grogan regarding same (.1); telephone conference with J. Mulligan regarding petition date matters related to retention as Compute North counsel (.1) | 0.50 | 920.00 | 460.00 |
| 09/23/2022 | JTG4 | Establish billing procedures for post-petition services compliant with U.S. Trustee guidelines and bankruptcy rules | 0.40 | 1,585.00 | 634.00 |
| 09/23/2022 | KAT2 | Correspond with J. Grogan regarding PH retention and related hearing | 0.20 | 920.00 | 184.00 |
| 09/24/2022 | KAT2 | Review comments from M. Micheli on draft retention papers (.2); revise same (.6); correspond with M. Micheli regarding section 327(a) retention (.1); correspond with J. Mulligan regarding retention disclosure (.1) | 1.00 | 920.00 | 920.00 |
| 09/24/2022 | MM53 | Draft revisions to Paul Hastings retention application | 1.70 | 1,535.00 | 2,609.50 |
| 09/25/2022 | MM53 | Draft revisions to Paul Hastings retention application | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                                    Page 17
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | SB33 | Correspond with D. Movius regarding waiver (.1); review same (.3); correspond with Paul Hastings team regarding same (.1) | 0.50 | 1,610.00 | 805.00 |
| 09/26/2022 | KAT2 | Correspond with M. Micheli regarding retention disclosures (.2); review issues regarding parties in interest list (.1); review correspondence from J. Grogan regarding retention (.1); correspond with D. Mohamed regarding retention disclosures (.1); prepare retention application, supporting declarations, and proposed order (1.7); correspond with J. Grogan and M. Micheli regarding same (.1) | 2.30 | 920.00 | 2,116.00 |
| 09/26/2022 | MM53 | Analysis of Paul Hastings retention application matters | 0.70 | 1,535.00 | 1,074.50 |
| 09/27/2022 | MM53 | Analysis of Paul Hastings retention application (.3); Draft revisions to Paul Hastings retention application (.4) | 0.70 | 1,535.00 | 1,074.50 |
| 09/29/2022 | KAT2 | Review inquiries from M. Jones regarding Paul Hastings retention (.1); correspond with M. Jones regarding same (.2); update list of interested parties (.2) | 0.50 | 920.00 | 460.00 |
| 09/30/2022 | DG16 | Review waiver | 0.10 | 1,485.00 | 148.50 |
| 09/30/2022 | KAT2 | Review M. Micheli comments on list of interested parties (.1); review related correspondence from M. Jones (.1) | 0.20 | 920.00 | 184.00 |
| 09/30/2022 | MM53 | Draft revisions to parties in interest list.\ | 0.30 | 1,535.00 | 460.50 |
|  |  | **Subtotal: B160  Fee/Employment Applications** | **9.40** |  | **11,591.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | AG29 | Correspond with M. Micheli, M. Jones, and K. Traxler regarding professional retentions (.1); correspond with Portage Point regarding same (.1) | 0.20 | 775.00 | 155.00 |

Compute North Debtors in Possession                                                  Page 18
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | JTG4 | Correspond with Portage Point and Jefferies regarding retention applications (.4); correspond with M. Jones regarding same (.2) | 0.60 | 1,585.00 | 951.00 |
| 09/23/2022 | KAT2 | Correspond with J. Grogan and R. Hamilton (Jefferies) regarding interested parties (.3); review correspondence from R. Fink regarding Jefferies retention (.1); correspond with M. Micheli regarding same (.1) | 0.50 | 920.00 | 460.00 |
| 09/23/2022 | MM53 | Analysis of professional retention matters | 0.30 | 1,535.00 | 460.50 |
| 09/24/2022 | JTG4 | Correspond with R. Mersch, M. Micheli, and R. Hamilton regarding professional retention applications | 0.50 | 1,585.00 | 792.50 |
| 09/24/2022 | MM53 | Review and analysis of Portage Point retention application (.2) review and analysis of Jefferies retention application (.2) | 0.40 | 1,535.00 | 614.00 |
| 09/26/2022 | AG29 | Telephone conferences with M. Micheli and M. Jones regarding retention applications, ordinary course retentions, and interim compensation (.6); review Southern District retention application and interim compensation motion precedents (1.1); draft Portage Point retention application (.9) | 2.60 | 775.00 | 2,015.00 |
| 09/26/2022 | CH23 | Review precedent regarding OCP motions (1.8); draft same (.7); correspond with M. Jones regarding same (.2) | 2.70 | 1,120.00 | 3,024.00 |
| 09/26/2022 | MM53 | Telephone conferences with M. Jones and A. Glogowski regarding professional retention matters for Portage Point, Jefferies, interim compensation and ordinary course professionals (.6); draft revisions to ordinary course professionals motion (.3) | 0.90 | 1,535.00 | 1,381.50 |
| 09/26/2022 | MJ1 | Telephone conferences with M. Micheli and A. Glogowski regarding second day issues and professional retentions | 0.60 | 1,120.00 | 672.00 |

Compute North Debtors in Possession                                                  Page 19
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | AG29 | Draft Portage Point retention application (3.9); correspond with Portage Point regarding same (.1); conference with M. Jones regarding same and interim compensation procedures (.5); draft interim compensation motion (.4); conference with M. Jones regarding retention issues (.3) | 5.20 | 775.00 | 4,030.00 |
| 09/27/2022 | CH23 | Draft OCP motion (3.2); review precedent regarding same (1.2); correspond with M. Jones regarding OCP diligence and next steps (.6) | 5.00 | 1,120.00 | 5,600.00 |
| 09/27/2022 | DM26 | Research precedent motions to approve ordinary course professionals. | 0.50 | 515.00 | 257.50 |
| 09/27/2022 | MJ1 | Analyze issues, documents regarding chapter 11 professionals' retention, ordinary course professionals, and interim compensation (2.4); conferences with A. Glogowski regarding same (.8) | 3.20 | 1,120.00 | 3,584.00 |
| 09/28/2022 | AG29 | Continue to draft Portage Point retention application (4.9); telephone conference with Portage Point and J. Grogan regarding OCP motion (.2); draft interim compensation procedures motion (3.6); correspond with M. Jones regarding retention applications (.3); telephone conference with M. Jones regarding same and interim compensation procedures (.4) | 9.40 | 775.00 | 7,285.00 |
| 09/28/2022 | JTG4 | Telephone conference with Portage Point team and A. Glogowski regarding OCP budget | 0.20 | 1,585.00 | 317.00 |
| 09/28/2022 | MJ1 | Review issues, documents regarding chapter 11 professionals' retention, ordinary course professionals, interim compensation (3.3); review and revise applications and motions regarding same (2.8); review and analyze precedent, case law regarding same (1.1); telephone conference with A. Glogowski regarding interim compensation procedures and retention applications (.4); correspond with M. Micheli, A. Glogowski regarding same (.5) | 8.10 | 1,120.00 | 9,072.00 |

Compute North Debtors in Possession                                               Page 20
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | AG29 | Telephone conferences with M. Jones regarding retention applications (.9); correspond with J. Grogan, M. Micheli, M. Jones, C. Harlan regarding retention applications, interim compensation motion, and OCP motion (.3); telephone conference with M. Jones regarding OCP motion (.2); draft parts of Jefferies and Portage Point retention applications (5.5); correspond with Portage Point regarding their retention application (.1); correspond with Sidley regarding Jefferies retention application (.2); correspond with J. Grogan, M. Micheli, M. Jones, C. Harlan regarding same (.1) | 7.30 | 775.00 | 5,657.50 |
| 09/29/2022 | CH23 | Draft OCP motion (2.2); review precedent regarding same (1.1); correspond with M. Jones regarding same (.5); correspond with Portage Point regarding same (.5) | 4.30 | 1,120.00 | 4,816.00 |
| 09/29/2022 | JTG4 | Correspond with M. Jones and M. Micheli regarding OCP retentions and related professional retention issues | 0.60 | 1,585.00 | 951.00 |
| 09/29/2022 | MJ1 | Telephone conferences with A. Glogowski regarding chapter 11 professionals' retention applications (.9); review issues, documents regarding same, ordinary course professionals, interim compensation (2.1); review and revise applications and motions regarding same (1.7); telephone conference with A. Glogowski regarding ordinary course professionals motion (.2); telephone conference with ordinary course professional regarding same (.4); review and analyze documents regarding same (1.2); correspond with client, ordinary course professional regarding same (.4) | 6.90 | 1,120.00 | 7,728.00 |

Compute North Debtors in Possession                                                     Page 21
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | AG29 | Review comments received from Portage Point and Jefferies on retention applications (.4); revise retention applications for Portage Point and Jefferies (.8); telephone conferences with M. Jones regarding same (.5); correspond with Sidley regarding Jefferies' retention application (.2); correspond with Portage Point team regarding retention application (.2) | 2.10 | 775.00 | 1,627.50 |
| 09/30/2022 | CH23 | Review OCP motion (.8); revise same (1.4); correspond with M. Jones regarding same (.3); review precedent regarding same (1.0) | 3.50 | 1,120.00 | 3,920.00 |
| 09/30/2022 | MJ1 | Review issues, documents regarding retention of chapter 11 professionals, ordinary course professionals, interim compensation (1.6); review and revise draft documents regarding same (1.2); telephone conferences with A. Glogowski regarding retention applications for Portage Point and Jefferies (.5); correspond with M. Micheli, A. Glogowski regarding same (.3) | 3.60 | 1,120.00 | 4,032.00 |
| 09/30/2022 | SB33 | Correspond with Norton Rose regarding OCP motion (.2); correspond with M. Micheli regarding same (.1) | 0.30 | 1,610.00 | 483.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **69.50** | | **69,886.00** |

**B185    Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Correspond with Paul Hastings team regarding assumption/rejection of contracts. | 0.20 | 1,610.00 | 322.00 |
| 09/30/2022 | AG29 | Analyze caselaw and precedent related to executory contracts | 0.30 | 775.00 | 232.50 |

Compute North Debtors in Possession                                                     Page 22
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | SB33 | Correspond with Portage Point regarding analysis of counterparties to executory contracts (.2); review analysis (.3); correspond with J. Grogan, M. Micheli regarding same (.1) | 0.60 | 1,610.00 | 966.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **1.10** | | **1,520.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | AG29 | Correspond with C. Xu regarding suggestions of bankruptcy | 0.30 | 775.00 | 232.50 |
| 09/25/2022 | CX3 | Draft suggestions for bankruptcy for pending litigation | 1.80 | 775.00 | 1,395.00 |
| 09/25/2022 | MM53 | Draft revisions to suggestions of bankruptcy. | 0.30 | 1,535.00 | 460.50 |
| 09/26/2022 | AG29 | Correspond with C. Xu regarding suggestions of bankruptcy | 0.10 | 775.00 | 77.50 |
| 09/26/2022 | CX3 | Draft emails to Compute North defense counsel regarding suggestion of bankruptcy | 2.20 | 775.00 | 1,705.00 |
| 09/26/2022 | JRB | Correspond with J. Grogan regarding potential contract claim against counterparty | 0.10 | 1,635.00 | 163.50 |
| 09/27/2022 | JRB | Correspond with J. Grogan regarding client documents (.1); review same (.3); analysis regarding procedural issues (.3) | 0.70 | 1,635.00 | 1,144.50 |
| 09/27/2022 | JTG4 | Telephone conference with D. Movius and M. Fahnhorst regarding counterparty disputes (.4); review related documents (.3); correspond with J. Bliss regarding same (.3) | 1.00 | 1,585.00 | 1,585.00 |
| 09/28/2022 | JRB | Telephone conference with J. Grogan and counterparty bankruptcy counsel (.5); telephone conference with J. Grogan regarding counterparty contract and related documents (.1); correspond with D. Movius regarding same (.1); review and analyze same (.7); analysis regarding legal issues related to same (2.7) | 4.10 | 1,635.00 | 6,703.50 |

Compute North Debtors in Possession                                                                 Page 23
50704-00001
Invoice No. 2336287

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | JTG4 | Telephone conference with J. Bliss and counterparty counsel regarding counterparty disputes (.5); follow up telephone conference with J. Bliss regarding same (.1) | 0.60 | 1,585.00 | 951.00 |
| 09/29/2022 | JTG4 | Telephone conference with J. Cornwall regarding counterparty dispute (.6); follow up correspondence with D. Movius and J. Bliss regarding same (.5) | 1.10 | 1,585.00 | 1,743.50 |
| | | **Subtotal: B191 General Litigation** | **12.30** | | **16,161.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2022 | JTG4 | Correspond with management team and Jefferies regarding protocols for chapter 11, accounts payable, asset sales, information management and customer issues | 1.60 | 1,585.00 | 2,536.00 |
| 09/23/2022 | AG29 | Telephone conference with M. Micheli and M. Jones regarding revisions to consolidated creditors, cash management, and insurance orders (.4); correspond with C. Xu regarding revisions to cash management and insurance orders (.4); review same (.5); draft certifications of counsel and revised orders for cash management and insurance motions (1.2); correspond with M. Magzamen regarding filing of same (.2); telephone conference with M. Jones regarding same and consolidated creditors and bar date motions (.4) | 3.10 | 775.00 | 2,402.50 |
| 09/23/2022 | CX3 | Revise proposed orders for cash management motion and insurance motion | 1.10 | 775.00 | 852.50 |
| 09/23/2022 | JTG4 | Correspond with insurance broker regarding chapter 11 filing | 0.10 | 1,585.00 | 158.50 |
| 09/23/2022 | MM53 | Telephone conference with R. Mersch (Portage Point) regarding bank accounts. | 0.10 | 1,535.00 | 153.50 |

Compute North Debtors in Possession                                                          Page 24
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MM53 | Draft revisions to revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conferences with A. Chonich (Portage Point) regarding bank accounts | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conference with M. Jones regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing. | 0.20 | 1,535.00 | 307.00 |
| 09/23/2022 | MM53 | Telephone conference with M. Jones and A. Glogowski regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing. | 0.40 | 1,535.00 | 614.00 |
| 09/23/2022 | MJ1 | Telephone conference with M. Micheli and A. Glogowski regarding revised orders for cash management, creditor matrix and insurance motions based on comments received at first day hearing (.4); further telephone conference with M. Micheli regarding same (.2) | 0.60 | 1,120.00 | 672.00 |
| 09/23/2022 | MJ1 | Telephone conference with A. Glogowski regarding orders on cash management and insurance motions and consolidated creditors and bar date motions | 0.40 | 1,120.00 | 448.00 |
| 09/24/2022 | AG29 | Correspond with M. Jones regarding cash management and insurance orders (.1); correspond with C. Xu regarding comments related to same (.2); review and revise cash management and insurance proposed orders (.4) | 0.70 | 775.00 | 542.50 |
| 09/24/2022 | DG16 | Correspond with J. Grogan and M. Micheli regarding cash issues | 0.20 | 1,485.00 | 297.00 |
| 09/24/2022 | SB33 | Review customer contract status (.9); correspond with D. Movius, N. Crain, J. Grogan regarding same (.6) | 1.50 | 1,610.00 | 2,415.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | AG29 | Correspond with C. Xu regarding revised orders for cash management and insurance motions | 0.20 | 775.00 | 155.00 |
| 09/25/2022 | DG16 | Telephone conference with M. Micheli and S. Shelley regarding subsidiary operations, payment issue and strategy regarding same | 0.70 | 1,485.00 | 1,039.50 |
| 09/25/2022 | MM53 | Telephone conference with D. Ginsberg and S. Shelley regarding subsidiary documents and related issues (.7); analysis of subsidiary LLC agreement and related documents (.4) | 1.10 | 1,535.00 | 1,688.50 |
| 09/25/2022 | MJ1 | Review and revise proposed orders regarding first day motions (1.3); analyze issues, documents regarding same (1.5); correspond with J. Grogan, M. Micheli regarding same (.8) | 3.60 | 1,120.00 | 4,032.00 |
| 09/25/2022 | SCS8 | Review transaction documents for subsidiary (.4); telephone conference with M. Micheli and D. Ginsberg regarding same, cash collateral issues (.7); review, analyze issues, documents regarding same (.4) | 1.50 | 1,410.00 | 2,115.00 |
| 09/26/2022 | AG29 | Review and analyze precedent regarding cash management motion (.2); draft cash management order (.1); correspond with bank counsel regarding same (.1) | 0.40 | 775.00 | 310.00 |
| 09/26/2022 | MM53 | Draft revisions to vendor correspondence | 0.30 | 1,535.00 | 460.50 |
| 09/26/2022 | MM53 | Correspond with B. Bains (counsel to Nebraska Power) regarding bond issues | 0.20 | 1,535.00 | 307.00 |
| 09/26/2022 | SB33 | Correspond with D. Movius and J. Grogan regarding customer claim dispute (.4); review correspondence with surety bond insurer (.2); correspond with Compute North management team regarding same (.2) | 0.80 | 1,610.00 | 1,288.00 |
| 09/27/2022 | DG16 | Review correspondence from S. Bhattacharyya, client regarding surety bond issue | 0.20 | 1,485.00 | 297.00 |

Compute North Debtors in Possession                                                        Page 26
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | JTG4 | Telephone conference with M. Jones, D. Movius and J. Stokes regarding vendor issues (.5); correspond with M. Jones, D. Movius and J. Stokes regarding same (.2); review draft letters to vendors regarding automatic stay (.3); telephone conference and correspond with J. Stokes, B. Coulby and A. Chonich regarding employee issues (.3) | 1.30 | 1,585.00 | 2,060.50 |
| 09/27/2022 | MM53 | Telephone conference with R. Mersch (Portage Point) regarding vendor communications. | 0.10 | 1,535.00 | 153.50 |
| 09/27/2022 | MJ1 | Analyze issues regarding vendor communications (1.2); correspond with J. Grogan, M. Micheli regarding same (.4); telephone conferences with client, J. Grogan regarding same (.5); draft correspondence to vendors regarding same (.7) | 2.80 | 1,120.00 | 3,136.00 |
| 09/27/2022 | SB33 | Correspond with Compute North management regarding NPPD surety bond and related arrangements | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | DG16 | Correspond with J. Grogan, M. Micheli, S. Shelley and Portage Point regarding subsidiary payment issues (.4); telephone conference with J. Grogan regarding same (.2); review drafts of notice to joint venture partner (.3) | 0.90 | 1,485.00 | 1,336.50 |
| 09/28/2022 | JTG4 | Correspond with M. Schwartz, D. Ginsberg, and S. Bhattacharyya regarding King Mountain structure and related issues (1.0); telephone conference with D. Ginsberg regarding same (.2) | 1.20 | 1,585.00 | 1,902.00 |
| 09/28/2022 | MG21 | Correspond with D. Ginsberg, T. Sadler and S. Shelley regarding NextEra DACA | 0.50 | 1,200.00 | 600.00 |
| 09/28/2022 | SB33 | Correspond with Paul Hastings team regarding treatment of LLC agreements (.4); review case law and statutory authority regarding same (.6) | 1.00 | 1,610.00 | 1,610.00 |

Compute North Debtors in Possession                                                                    Page 27
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | SB33 | Correspond with Jefferies regarding Kearney surety bond. | 0.20 | 1,610.00 | 322.00 |
| 09/28/2022 | TS21 | Review JV agreement (.9); correspond with S. Bhattacharyya, M. Schwartz, J. Grogan and D. Ginsberg regarding same (.3) | 1.20 | 1,030.00 | 1,236.00 |
| 09/29/2022 | JTG4 | Correspond with S. Bhattacharyya, D. Ginsberg, M. Schwartz and T. Sadler regarding King Mountain strategy (1.3); review and revise letter regarding King Mountain (.6); correspond with M. Bader and M. Schwartz regarding surety bonds at Kearney facility (.4) | 2.30 | 1,585.00 | 3,645.50 |
| 09/29/2022 | SCS8 | Correspond with J. Grogan, S. Bhattacharyya regarding JV interest (.4); analyze Bankruptcy Code and related cases regarding same (.8); correspond with Portage Point and J. Grogan, D. Ginsberg concerning new bank account and JV payment issues (.3) | 1.50 | 1,410.00 | 2,115.00 |
| 09/30/2022 | AG29 | Telephone conference with M. Jones regarding cash management issue (.3); draft letter to card provider regarding same (1.1); correspond with M. Jones and Portage Point regarding same (.2) | 1.60 | 775.00 | 1,240.00 |
| 09/30/2022 | DG16 | Review correspondence from J. Grogan and S. Shelley regarding strategy / structure and cash issues | 0.90 | 1,485.00 | 1,336.50 |
| 09/30/2022 | JTG4 | Telephone conference and correspond with Compute North management regarding employee matters (.9); correspond with S. Bhattacharyya and M. Micheli concerning insurance claims (.4) | 1.30 | 1,585.00 | 2,060.50 |
| 09/30/2022 | MJ1 | Telephone conference with A. Glogowski regarding cash management | 0.30 | 1,120.00 | 336.00 |
| 09/30/2022 | SB33 | Correspond with D. Movius regarding workers compensation claim (.2); correspond with J. Grogan, M. Micheli regarding workers compensation insurance (.2) | 0.40 | 1,610.00 | 644.00 |
| | | **Subtotal: B210  Business Operations** | **37.10** | | **47,761.00** |

Compute North Debtors in Possession                                        Page 28
50704-00001
Invoice No. 2336287

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 09/27/2022 | MM53 | Review and analysis of US Trustee operating guidelines and related initial reports to be filed. | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | MM53 | Analysis of reporting requirements for postpetition operations. | 0.30 | 1,535.00 | 460.50 |
| 09/27/2022 | MJ1 | Review issues, documents regarding initial and monthly operating reports (1.0); correspond with J. Grogan, M. Micheli regarding same (.7) | 1.70 | 1,120.00 | 1,904.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **2.50** | | **3,132.00** |
| **B230** | **Financing/Cash Collections** | | | | |
| 09/22/2022 | SCS8 | Correspond with D. Ginsberg regarding case filing update (.4); telephone conference with D. Ginsberg concerning DIP issues (.4); review first day declaration (.3); review, analyze DIP issues (.4) | 1.50 | 1,410.00 | 2,115.00 |
| 09/23/2022 | SB33 | Telephone conference with Jefferies regarding DIP financing process (.5); correspond with Jefferies regarding prospective DIP financing counterparty (.1) | 0.60 | 1,610.00 | 966.00 |
| 09/24/2022 | DG16 | Correspond with S. Bhattacharyya, Jefferies regarding DIP sizing issues and term sheets (.3); revise summary DIP term sheets (.3) | 0.60 | 1,485.00 | 891.00 |
| 09/24/2022 | MG21 | Review draft DIP business terms (.3); correspond with Paul Hastings team regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 09/24/2022 | SB33 | Correspond with J. Finger, R. Hamilton regarding DIP financing discussions (.3); correspond with D. Ginsberg, M. Grabis regarding form of DIP term sheet (.3) | 0.60 | 1,610.00 | 966.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MG21 | Telephone conference with S. Bhattacharyya, Jefferies, and Portage Point regarding DIP financing (.7); review waiver to credit agreement (.6) | 1.30 | 1,200.00 | 1,560.00 |
| 09/25/2022 | SB33 | Telephone conference with Jefferies, Portage Point, and M. Grabis regarding cash flow forecast and DIP budget. | 0.70 | 1,610.00 | 1,127.00 |
| 09/26/2022 | DG16 | Correspond with S. Bhattacharyya, R. Mersch (Portage Point) regarding DIP deck (.1); correspond with S. Bhattacharyya regarding Mercuria hedge termination (.1) | 0.20 | 1,485.00 | 297.00 |
| 09/26/2022 | SB33 | Correspond with Compute North management regarding Mercuria notice of hedge termination (0.2); review notice of hedge termination (0.3); correspond with M. Schwartz and D. Ginsberg regarding same (0.3); review cash flow analysis and proposed DIP budget (0.3); correspond with Portage Point and Jefferies regarding same (0.2); correspond with Compute North management and Jefferies regarding prospective financing counterparties (.2) | 1.50 | 1,610.00 | 2,415.00 |
| 09/26/2022 | TS21 | Review and revise DIP marketing deck (.6); correspond with Jefferies regarding same (.1) | 0.70 | 1,030.00 | 721.00 |
| 09/27/2022 | DG16 | Review comments to draft DIP marketing deck disclaimers and correspond with Jefferies regarding same | 0.30 | 1,485.00 | 445.50 |
| 09/27/2022 | JTG4 | Correspond with R. Hamilton and Portage Point team regarding DIP budget (.3) | 0.30 | 1,585.00 | 475.50 |
| 09/27/2022 | MM53 | Review and analysis of cash collateral budget | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | SB33 | Correspond with D. Movius regarding second notice of termination of hedge (.1); review of same (.3); correspond with Compute North management and Jefferies regarding same (.2) | 0.60 | 1,610.00 | 966.00 |
| 09/27/2022 | SCS8 | Analyze issues concerning cash collateral | 0.70 | 1,410.00 | 987.00 |

Compute North Debtors in Possession                                    Page 30
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | TS21 | Correspond with Jefferies regarding DIP marketing materials and NDA form | 0.50 | 1,030.00 | 515.00 |
| 09/28/2022 | JTG4 | Correspond with M. Bader and S. Bhattacharyya regarding surety bonds and cash collateral issues | 0.20 | 1,585.00 | 317.00 |
| 09/28/2022 | SB33 | Review and comment on letter regarding termination of hedge (1.3); telephone conference with D. Movius regarding same (.4) | 1.70 | 1,610.00 | 2,737.00 |
| 09/28/2022 | TS21 | Correspond with Jefferies regarding DIP marketing materials | 0.20 | 1,030.00 | 206.00 |
| 09/29/2022 | DG16 | Telephone conference with Compute North, S. Bhattacharyya, Jefferies and Portage Point regarding DIP forecast and cash flow | 0.60 | 1,485.00 | 891.00 |
| 09/29/2022 | SB33 | Correspond with B. Coulby regarding potential DIP financing terms (.3); telephone conference with B. Coulby, Portage Point, Jefferies, D. Ginsberg regarding cash flow projections and proposed DIP budget (.6) | 0.90 | 1,610.00 | 1,449.00 |
| 09/30/2022 | DG16 | Review revised budget and related correspondence from Portage Point (.2); review Mercuria hedge termination correspondence from S. Bhattacharyya and client (.1) | 0.30 | 1,485.00 | 445.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **15.00** | | **21,860.00** |

**B250     Real Estate**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | JTG4 | Telephone conference with D. Movius and S. Bhattacharyya regarding Minden real property | 0.50 | 1,585.00 | 792.50 |
| 09/27/2022 | SB33 | Telephone conference with D. Movius, J. Grogan regarding Minden real property purchase option. | 0.50 | 1,610.00 | 805.00 |
| | | **Subtotal: B250  Real Estate** | **1.00** | | **1,597.50** |

Compute North Debtors in Possession                                          Page 31
50704-00001
Invoice No. 2336287

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | **Board of Directors Matters** | | | | |
| 09/23/2022 | SB33 | Telephone conference with E. Scher regarding case filing and governance matters. | 0.30 | 1,610.00 | 483.00 |
| 09/26/2022 | JTG4 | Correspond with C. Yonan regarding board meeting and sales process (.3); telephone conference with D. Movius regarding board meeting (.2) | 0.50 | 1,585.00 | 792.50 |
| 09/26/2022 | SB33 | Correspond with J. Goldstein regarding board communications | 0.10 | 1,610.00 | 161.00 |
| 09/27/2022 | SB33 | Correspond with Jefferies and Compute North management regarding Independent Committee and board updates | 0.40 | 1,610.00 | 644.00 |
| 09/28/2022 | SB33 | Correspond with E. Scher regarding sale process question (.1); prepare correspondence to J. Stokes regarding board meetings and governance issues (.8) | 0.90 | 1,610.00 | 1,449.00 |
| 09/30/2022 | SB33 | Telephone conference with PJ Lee regarding corporate governance matters. | 0.60 | 1,610.00 | 966.00 |
| | **Subtotal: B260  Board of Directors Matters** | | **2.80** | | **4,495.50** |
| **B310** | **Claims Administration and Objections** | | | | |
| 09/23/2022 | SB33 | Correspond with M. Fahnhorst regarding potential vendor settlement. | 0.20 | 1,610.00 | 322.00 |
| 09/24/2022 | DG16 | Review correspondence from client regarding potential vendor settlement | 0.20 | 1,485.00 | 297.00 |
| 09/27/2022 | MM53 | Analysis of claims, related matters | 0.30 | 1,535.00 | 460.50 |
| 09/28/2022 | JTG4 | Correspond with N. Kosinski regarding claimant inquiry and correspond with claimant regarding same (.4) | 0.40 | 1,585.00 | 634.00 |
| 09/29/2022 | SB33 | Correspond with Portage Point regarding general unsecured claims analysis (.2); review of same (.3) | 0.50 | 1,610.00 | 805.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2336287

Page 32

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Correspond with Portage Point and S. Bhattacharyya regarding claims analysis | 0.60 | 1,585.00 | 951.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **2.20** | | **3,469.50** |

**B311  Reclamation and PACA Claims**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | JTG4 | Correspond with Compute North management regarding reclamation demands | 0.50 | 1,585.00 | 792.50 |
| | | **Subtotal: B311  Reclamation and PACA Claims** | **0.50** | | **792.50** |

| | | **Total** | **344.80** | | **399,670.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,860.00 | 2,046.00 |
| JRB | James R. Bliss | Partner | 4.90 | 1,635.00 | 8,011.50 |
| SB33 | Sayan Bhattacharyya | Partner | 29.20 | 1,610.00 | 47,012.00 |
| JTG4 | James T. Grogan | Partner | 35.90 | 1,585.00 | 56,901.50 |
| MM53 | Matthew Micheli | Of Counsel | 24.20 | 1,535.00 | 37,147.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 11.60 | 1,485.00 | 17,226.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 19.40 | 1,410.00 | 27,354.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.20 | 920.00 | 4,784.00 |
| MG21 | Maria Grabis | Associate | 4.10 | 1,200.00 | 4,920.00 |
| CH23 | Cole Harlan | Associate | 19.80 | 1,120.00 | 22,176.00 |
| MJ1 | Mike Jones | Associate | 83.70 | 1,120.00 | 93,744.00 |
| TS21 | Tess Sadler | Associate | 6.60 | 1,030.00 | 6,798.00 |
| AG29 | Angelika S. Glogowski | Associate | 49.60 | 775.00 | 38,440.00 |
| CX3 | Christine Xu | Associate | 29.30 | 775.00 | 22,707.50 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2336287

| MM57 | Michael Magzamen | Paralegal | 11.20 | 515.00 | 5,768.00 |
|------|------------------|-----------|-------|--------|----------|
| DM26 | David Mohamed | Paralegal | 2.00 | 515.00 | 1,030.00 |
| ML30 | Mat Laskowski | Paralegal | 7.00 | 515.00 | 3,605.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$399,670.50** |
| **Total Balance Due - Due Upon Receipt** | | **$399,670.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $8,833.50 |
| Costs incurred and advanced | 92.70 |
| **Current Fees and Costs Due** | **$8,926.20** |
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period September 22 - September 30, 2022 | $8,833.50 |
| Costs incurred and advanced | 92.70 |
| **Current Fees and Costs Due** | **$8,926.20** |
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336288

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

## Restructuring                                                                    $8,833.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 09/26/2022 | JTG4 | Telephone conference with S. Bhattacharyya and S. Shelley regarding plan formulation and structure | 0.60 | 1,585.00 | 951.00 |
| 09/26/2022 | SB33 | Telephone conference with J. Grogan, S. Shelley regarding potential plan structures and timeline | 0.60 | 1,610.00 | 966.00 |
| 09/26/2022 | SCS8 | Telephone conference with J. Grogan and S. Bhattacharyya regarding plan structure issues | 0.60 | 1,410.00 | 846.00 |
| 09/27/2022 | DG16 | Review analysis regarding plan structure | 0.20 | 1,485.00 | 297.00 |
| 09/28/2022 | DG16 | Review correspondence from S. Bhattacharyya and S. Shelley regarding plan structure issues | 0.10 | 1,485.00 | 148.50 |
| 09/28/2022 | MJ1 | Analyze issues and related case law regarding chapter 11 plan (1.0); review documents regarding same (.7); correspond with J. Grogan, M. Micheli regarding same (.5) | 2.20 | 1,120.00 | 2,464.00 |

Compute North Debtors in Possession                                        Page 2
50704-00002
Invoice No. 2336288

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Telephone conference with R. Mersch regarding business plan (0.7); telephone conference with R. Hamilton regarding same (0.3) | 1.00 | 1,610.00 | 1,610.00 |
| 09/30/2022 | SCS8 | Draft plan term sheet | 1.10 | 1,410.00 | 1,551.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **6.40** | | **8,833.50** |

|  |  | **Total** | **6.40** | | **8,833.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SB33 | Sayan Bhattacharyya | Partner | 1.60 | 1,610.00 | 2,576.00 |
| JTG4 | James T. Grogan | Partner | 0.60 | 1,585.00 | 951.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 0.30 | 1,485.00 | 445.50 |
| SCS8 | Scott C. Shelley | Of Counsel | 1.70 | 1,410.00 | 2,397.00 |
| MJ1 | Mike Jones | Associate | 2.20 | 1,120.00 | 2,464.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/22/2022 | Computer Search (Other) | | | 72.54 |
| 09/23/2022 | Computer Search (Other) | | | 4.86 |
| 09/23/2022 | Computer Search (Other) | | | 8.55 |
| 09/24/2022 | Computer Search (Other) | | | 5.76 |
| 09/25/2022 | Computer Search (Other) | | | 0.99 |
| **Total Costs incurred and advanced** | | | | **$92.70** |

| **Current Fees and Costs** | **$8,926.20** |
|------|------|
| **Total Balance Due - Due Upon Receipt** | **$8,926.20** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336289

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022 ........................ $195,246.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$195,246.00** |
| **Total Balance Due - Due Upon Receipt** | **$195,246.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

Attn: Jason Stokes

November 8, 2022

Please Refer to
Invoice Number: 2336289

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period September 22 - September 30, 2022 $195,246.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$195,246.00** |
| **Total Balance Due - Due Upon Receipt** | **$195,246.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>**:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 8, 2022

Please Refer to
Invoice Number: 2336289

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2022

**Asset Sales**                                                            **$195,246.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 09/22/2022 | DG16 | Review correspondence from S. Bhattacharyya, J. Grogan, M. Micheli, client and Jefferies regarding sale issues and bankruptcy filing (.6); review comments to sale term sheet (.4); correspond with M. Jones and M. Micheli regarding same (.3); review and revise draft bidding procedures (1.2); revise PMA term sheet (1.1) | 3.60 | 1,485.00 | 5,346.00 |
| 09/22/2022 | SB33 | Correspond with Jefferies regarding interested party discussions (0.7); review DBIA and correspondence with Bootstrap Energy (0.5); correspond with interested party, counsel regarding Bootstrap update (0.2) correspond with Compute North regarding follow-up diligence request (0.2); review and comment on sale term sheet (1.0) | 2.60 | 1,610.00 | 4,186.00 |

Compute North Debtors in Possession                                                             Page 2
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | DG16 | Correspond with S. Bhattacharyya, M. Schwartz and M. Micheli regarding sale process, sale issues (.3); telephone conference with M. Jones regarding bidding procedures comments (.1); telephone conference with S. Bhattacharyya, M. Schwartz and T. Sadler regarding sale issues and process (.4); analyze issues regarding same (.6); telephone conference with J. Grogan, S. Bhattacharyya, T. Sadler, M. Micheli, M. Jones, M. Schwartz, Jefferies and Portage Point regarding bidding procedures and de minimis asset sale procedures (1.1) | 2.50 | 1,485.00 | 3,712.50 |
| 09/23/2022 | JTG4 | Telephone conference with Jefferies, Portage Point, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Schwartz, M. Jones, T. Sadler regarding bid procedures (1.1); review and revise bid procedures motion (.8) | 1.90 | 1,585.00 | 3,011.50 |
| 09/23/2022 | MM53 | Analysis of sale process, timeline, and related procedures (.3); begin drafting revisions to bidding procedures (.7); telephone conference with R. Hamilton (Jefferies), J. Finger (Jefferies), R. Mersch (Portage Point), J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), T. Sadler (PH), M. Jones (PH), M. Schwartz (PH) regarding bidding procedures and sale process (1.1) | 2.10 | 1,535.00 | 3,223.50 |
| 09/23/2022 | MS72 | Review changes to term sheet for potential transaction (.5); telephone conference with T. Sadler, D. Ginsberg, S. Bhattacharyya to discuss changes to term sheet for potential transaction (.4); telephone conference with Jefferies, Portage Point, J. Grogan, M. Micheli, S. Bhattacharyya, T. Sadler, D. Ginsberg, M. Jones to discuss bidding procedures (1.1) | 2.00 | 1,735.00 | 3,470.00 |

Compute North Debtors in Possession                                                    Page 3
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2022 | MJ1 | Review and revise sale and bidding procedures, motion (2.4); analyze issues, documents regarding same (1.8); telephone conference with Jefferies, Portage Pont, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Schwartz, T. Sadler regarding same (1.1); telephone conference with D. Ginsberg regarding bidding procedure comments (.1); correspond with counsel to potential bidder regarding same (.5) | 5.90 | 1,120.00 | 6,608.00 |
| 09/23/2022 | SB33 | Telephone conference with Jefferies regarding sale process (.3); Telephone conference with M. Schwartz, D. Ginsberg, T. Sadler regarding sale process (0.4); telephone conference with M. Micheli, J. Grogan, D. Ginsberg, M. Jones, M. Schwartz, T. Sadler, Portage Point, Jefferies regarding bid procedures motion (1.1); correspond with interested party regarding sale process (.2) | 2.00 | 1,610.00 | 3,220.00 |
| 09/23/2022 | TS21 | Draft form auction NDA (1.3); telephone conference with Jefferies, Portage Point, M. Schwartz, J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones re bidding procedures (1.1); telephone conference with S. Bhattacharyya, D. Ginsberg, M. Schwartz re transaction (.4) | 2.80 | 1,030.00 | 2,884.00 |
| 09/24/2022 | DG16 | Correspond with M. Micheli, M. Schwartz and T. Sadler regarding bid procedures, NDA and form of APA (.3); correspond with S. Bhattacharyya regarding sale term sheet (.2); review Jefferies comments to bidding procedures (.2); review correspondence from S. Bhattacharyya and Jefferies regarding sale issues, related information (.6); revise sale term sheet (1.1); review draft sale form NDA (.8) | 3.20 | 1,485.00 | 4,752.00 |
| 09/24/2022 | JTG4 | Correspond with D. Ginsberg, S. Shelley and S. Battacharyya regarding asset sale process and related issues | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                                    Page 4
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2022 | MM53 | Telephone conference with M. Jones regarding revisions to sale motion and bidding procedures (1.1); draft revisions to sale motion (1.5); draft revisions to sale order, bidding procedures, and notices (1.0) | 3.60 | 1,535.00 | 5,526.00 |
| 09/24/2022 | MS72 | Review and revise confidentiality agreement for auction (.8); correspond with T. Sadler regarding same (.5) | 1.30 | 1,735.00 | 2,255.50 |
| 09/24/2022 | MJ1 | Review, revise sale and bidding procedures, motion (3.9); review issues, documents regarding same (2.6); telephone conference with M. Micheli regarding same (1.1); correspond with J. Grogan, M. Micheli regarding same (.3) | 7.90 | 1,120.00 | 8,848.00 |
| 09/24/2022 | SB33 | Correspond with J. Finger, R. Hamilton regarding sale discussions (0.2); correspond with M. Schwartz and D. Ginsberg regarding stalking horse sale term sheet (0.3). | 0.50 | 1,610.00 | 805.00 |
| 09/25/2022 | DG16 | Review revised bidding procedures and comments regarding same (1.3); telephone conference (portion) with S. Bhattacharyya, M. Schwartz, and T. Sadler regarding term sheet (1.3); review correspondence from S. Bhattacharyya and Jefferies regarding sale issues (.4); review revised sale term sheet and comments regarding same (.7); review comments to form of bidder NDA and revise same (.2); review correspondence from R. Hamilton (Jefferies) regarding sale term sheet (.1) | 4.00 | 1,485.00 | 5,940.00 |
| 09/25/2022 | JTG4 | Correspond with D. Ginsberg, S. Shelley and S. Battacharyya regarding asset sale process and related issues | 0.70 | 1,585.00 | 1,109.50 |
| 09/25/2022 | MM53 | Review revised sale motion and bidding procedures. | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                           Page 5
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2022 | MS72 | Telephone conference with T. Sadler, S. Bhattacharyya, D. Ginsberg regarding term sheet for proposed sale transaction (3.0); revise same (4.5); review correspondence with Jefferies regarding purchase price calculations (.3) | 7.80 | 1,735.00 | 13,533.00 |
| 09/25/2022 | MJ1 | Review and revise sale and bidding procedures, motion (1.9); review issues, documents regarding same (1.6); correspond with J. Grogan, M. Micheli regarding same (1.0) | 4.50 | 1,120.00 | 5,040.00 |
| 09/25/2022 | SB33 | Telephone conference with M. Schwartz, D. Ginsberg and T. Sadler regarding sale process and stalking horse terms (1.0); correspond with Jefferies regarding potential sale transaction (0.3); correspond with M. Schwartz, D. Ginsberg, and Jefferies regarding potential stalking horse transaction terms (1.2); correspond with interested party to sale process (.3) | 2.80 | 1,610.00 | 4,508.00 |
| 09/25/2022 | TS21 | Telephone conference with S. Bhattacharyya, M. Schwartz, and D. Ginsberg regarding sale term sheet | 3.00 | 1,030.00 | 3,090.00 |
| 09/26/2022 | DG16 | Review correspondence from Jefferies regarding sale term sheet (.1); review correspondence from Jefferies regarding Bootstrap sale transaction issues (.1); revise sale term sheet (.8); revise PMA term sheet (.3) | 1.30 | 1,485.00 | 1,930.50 |
| 09/26/2022 | JTG4 | Review and revise bidding procedures motion (1.7); telephone conferences with M. Jones regarding same (.4); correspond with M. Schwartz, D. Ginsberg and S. Bhattacharyya regarding sales process (.4); telephone conference with S. Bhattacharyya, M. Micheli, Jefferies, Portage Point, and Compute North management team regarding sales process, bankruptcy issues and strategy (1.3) | 3.80 | 1,585.00 | 6,023.00 |

Compute North Debtors in Possession                                              Page 6
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2022 | MM53 | Telephone conference with J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (1.3); draft revisions to sale order, bidding procedures, and notices (1.6) | 2.90 | 1,535.00 | 4,451.50 |
| 09/26/2022 | MS72 | Revise term sheet for proposed sale (1.3); review and revise term sheet for proposed deal (.8); correspond with T. Sadler and D. Ginsberg regarding deal-related matters (.4) | 2.50 | 1,735.00 | 4,337.50 |
| 09/26/2022 | MJ1 | Review and revise sale and bidding procedures, motion (1.9); analyze issues, documents regarding same (1.6); telephone conferences with J. Grogan regarding same (.4); correspond with J. Grogan, M. Micheli regarding same (.5) | 4.40 | 1,120.00 | 4,928.00 |
| 09/26/2022 | SB33 | Correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction terms (0.2); correspond with M. Schwartz and D. Ginsberg regarding potential Corpus Christi sale transaction terms (0.3); telephone conference with R. Hamilton regarding sale process matters (0.5); telephone conference with Portage Point, J. Grogan, M. Micheli, Jefferies, Compute North regarding chapter 11 plan, sale, and business plan considerations (1.3) | 2.30 | 1,610.00 | 3,703.00 |
| 09/27/2022 | DG16 | Revise sale term sheet (.1); correspond with M. Schwartz and T. Sadler regarding NDA issues (.2); review correspondence from S. Bhattacharyya regarding sale term sheet (.1) | 0.40 | 1,485.00 | 594.00 |
| 09/27/2022 | JTG4 | correspond with management team and Jefferies regarding asset sale inquiries (.5); Telephone conference with R. Hamilton, J. Finger, and S. Bhattacharyya regarding sales and DIP process, case strategy (.8) | 1.30 | 1,585.00 | 2,060.50 |

Compute North Debtors in Possession                                         Page 7
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2022 | MM53 | Analysis of sale process, timeline, and related procedures. | 0.50 | 1,535.00 | 767.50 |
| 09/27/2022 | MS72 | Review timelines and supplemental documents for DIP and sale processes (.3); correspond with T. Sadler and D. Ginsberg regarding deal matters (.5); telephone conference with Jefferies regarding changes to term sheet for proposed transaction (.5) | 1.30 | 1,735.00 | 2,255.50 |
| 09/27/2022 | SB33 | Correspond with Jefferies regarding updated Wolf Hollow/Kearney transaction terms (0.2); review of same (0.3); correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction considerations (0.2); telephone conference with interested party regarding sale process (0.5); telephone conference with J. Finger, R. Hamilton, J. Grogan regarding sale and DIP process (0.8); correspond with interested party regarding sale process (0.1); correspond with Jefferies regarding interested party discussions (0.3); follow up review of issues regarding same (0.2) | 2.60 | 1,610.00 | 4,186.00 |

Compute North Debtors in Possession                                      Page 8
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | DG16 | Review revised form NDA and convey comments to same (.3); correspond with team regarding form of NDA (.1); review Jefferies/CN comments to Generate sale term sheet (.2); telephone conference with R. Hamilton regarding Mercuria term sheet (.4); revise same (.4); review draft process time line (.1); review draft teaser (.1); conference with M. Schwartz regarding Mercuria term sheet (.3); telephone conference with R. Hamilton regarding Mercuria term sheet (.2); revise Mercuria term sheet (1.2); telephone conference with interested party counsel regarding case background, developments (.3); telephone conference with S. Bhattacharyya, J. Grogan, and M. Schwartz, Compute North, Jefferies and Portage Point regarding sale process (.7); review draft sale process timeline (.1); review draft teaser for asset sale (.2) | 4.60 | 1,485.00 | 6,831.00 |
| 09/28/2022 | JTG4 | Telephone conferences with prospective bidders regarding assets (.7); telephone conference with M. Schwartz, S. Bhattacharyya, D. Ginsberg, Portage Point, Jefferies, and management team regarding sale process (.7); review teaser for asset sale (.3); telephone conference with J. Finger and R. Hamilton regarding sales strategy (.7) | 2.40 | 1,585.00 | 3,804.00 |
| 09/28/2022 | MS72 | Telephone conference with J. Grogan, D. Ginsberg, S. Bhattacharyya, Jefferies, Portage Point, and client regarding same, case-related matters (.7); conference with D. Ginsberg regarding term sheet for proposed transaction (.3); review changes to term sheet for proposed transaction (.9); review changes to term sheet for other proposed transaction (.8); revise confidentiality agreement (.5) | 3.20 | 1,735.00 | 5,552.00 |

Compute North Debtors in Possession                                                          Page 9
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2022 | SB33 | Correspond with Jefferies regarding Corpus Christi development schedule and payments (0.2); correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction terms (0.2); telephone conference with M. Schwartz, D. Ginsberg, J. Grogan, Jefferies, Portage Point, and Compute North management team regarding sale process and next steps (0.7); telephone conference with interested party regarding sale process (0.5); correspond with Jefferies regarding potential sale transactions and valuation considerations (0.4); analyze same (0.4) | 2.40 | 1,610.00 | 3,864.00 |
| 09/28/2022 | TS21 | Review and revise auction NDA | 0.70 | 1,030.00 | 721.00 |
| 09/29/2022 | AG29 | Telephone conference with T. Sadler regarding section 363 sale issues and executory contracts (.2); analyze caselaw and precedent related to same (1.6) | 1.80 | 775.00 | 1,395.00 |
| 09/29/2022 | DG16 | Review comments to sale term sheet (.2); revise same and exhibits thereto (.5); conference with M. Schwartz regarding NDA and sale issues (.2); telephone conference with S. Bhattacharyya, M. Schwartz, J. Grogan, Compute North and Jefferies regarding sale term sheet issues (.7); review comments to sale term sheet (.2); review revised sale term sheet (.1) | 1.90 | 1,485.00 | 2,821.50 |
| 09/29/2022 | JTG4 | Telephone conference with S. Bhattacharyya, M. Schwartz, D. Ginsberg, Compute North, Jefferies regarding sale term sheet (.7); correspond with bidders regarding sale process (.7) | 1.40 | 1,585.00 | 2,219.00 |
| 09/29/2022 | MS72 | Telephone conference with Jefferies, client, S. Bhattacharyya, J. Grogan, and D. Ginsberg regarding term sheet for proposed sale transaction (.7); revise same (2.0); revise term sheet for proposed other sale transaction (1.9); conference with D. Ginsberg regarding NDAs (.2) | 4.80 | 1,735.00 | 8,328.00 |

Compute North Debtors in Possession                                                        Page 10
50704-00003
Invoice No. 2336289

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2022 | SB33 | Telephone conference with Compute North management, Jefferies regarding potential Wolf Hollow/Kearney transaction terms (1.0); telephone conference with M. Schwartz, D. Ginsberg, Jefferies regarding potential Corpus Christi transaction (0.5). correspond with Jefferies regarding Corpus Christi sale transaction proposal (0.2); correspond with M. Schwartz and D. Ginsberg regarding potential sale transactions (0.3); analysis of potential sale transactions (0.7); correspond with counsel for interested party regarding sale process (0.2) | 2.90 | 1,610.00 | 4,669.00 |
| 09/29/2022 | TS21 | Review agreement regarding transfers and change of control analysis (.9); review potential investor confidentiality agreements (1.7); telephone conference with A. Glogowski regarding section 363 sale and executory contracts (.2) | 2.80 | 1,030.00 | 2,884.00 |
| 09/30/2022 | CX3 | Review due diligence documents | 0.70 | 775.00 | 542.50 |
| 09/30/2022 | DG16 | Analysis regarding sale issues (.2); review correspondence from S. Bhattacharyya, M. Schwartz, client and Jefferies regarding sale term sheet issues (.4); review revised term sheet (.1); review correspondence from Jefferies regarding bidder NDAs and sales marketing update (.5); review correspondence from Jefferies regarding sale process update (.1); telephone conference with S. Bhattacharyya and M. Schwartz regarding sale term sheet (.7) | 2.00 | 1,485.00 | 2,970.00 |
| 09/30/2022 | JTG4 | Correspond with Paul Hastings team regarding sale term sheet | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                                 Page 11
50704-00003
Invoice No. 2336289

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2022 | MS72 | Review comments to several confidentiality agreements (.8); telephone conference with S. Bhattacharyya and D. Ginsberg regarding potential transaction terms and next steps (.7); telephone conference with T. Sadler regarding changes to confidentiality agreements (1.0); telephone conference with advisors regarding case and sale matters (.5); revise term sheet for potential sale transaction (1.6); telephone conference with client regarding same (.2); review organizational documents (.7) | 5.50 | 1,735.00 | 9,542.50 |
| 09/30/2022 | MJ1 | Analyze issues regarding potential sale of assets (1.2); review documents regarding same (.6); correspond with J. Grogan, M. Micheli regarding same (.7); telephone conference with client regarding same (.6) | 3.10 | 1,120.00 | 3,472.00 |
| 09/30/2022 | SB33 | Telephone conference with counsel for interested party regarding sale process (0.3); correspond with Jefferies regarding sale process NDA issues (0.3); correspond with Jefferies regarding update on sale discussions (0.2); telephone conference with M. Schwartz and D. Ginsberg regarding sale process matters and potential transaction terms (0.7); correspond with interested party counsel regarding potential Corpus Christi transaction (0.3). | 1.80 | 1,610.00 | 2,898.00 |
| 09/30/2022 | TS21 | Review and revise NDAs (2.6); analyze issues regarding same (.5); telephone conference with M. Schwartz regarding same (1.0). | 4.10 | 1,030.00 | 4,223.00 |
| | | **Subtotal: B130  Asset Disposition** | **135.50** | | **195,246.00** |
| | **Total** | | **135.50** | | **195,246.00** |

Compute North Debtors in Possession                                              Page 12
50704-00003
Invoice No. 2336289

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 28.40 | 1,735.00 | 49,274.00 |
| SB33 | Sayan Bhattacharyya | Partner | 19.90 | 1,610.00 | 32,039.00 |
| JTG4 | James T. Grogan | Partner | 12.60 | 1,585.00 | 19,971.00 |
| MM53 | Matthew Micheli | Of Counsel | 9.40 | 1,535.00 | 14,429.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 23.50 | 1,485.00 | 34,897.50 |
| MJ1 | Mike Jones | Associate | 25.80 | 1,120.00 | 28,896.00 |
| TS21 | Tess Sadler | Associate | 13.40 | 1,030.00 | 13,802.00 |
| AG29 | Angelika S. Glogowski | Associate | 1.80 | 775.00 | 1,395.00 |
| CX3 | Christine Xu | Associate | 0.70 | 775.00 | 542.50 |

**Current Fees and Costs**                                                   **$195,246.00**

**Total Balance Due - Due Upon Receipt**                                     **$195,246.00**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**NOTICE OF SECOND MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of applicant: | Paul Hastings LLP | |
|---|---|---|
| Applicant's Role in the Case: | Attorneys to Debtors-in-Possession | |
| Date Order of Employment Signed and Docket No.: | October 24, 2022 (effective as of September 22, 2022) [Docket No. 251] | |
|  | Beginning Date | End Date |
| Time period covered by this Statement: | 10/1/2022 | 10/31/2022 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $2,159,989.20 (80% of $2,699,986.50) | |
| Total expenses requested in this Statement: | $1,927.67 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $2,701,914.17 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $2,161,916.87 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $2,655,124.00 | |
| Total actual attorney hours covered by this Statement: | 1,999.50 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238). The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

| | |
|---|---|
| Average hourly rate for attorneys: | $1,328 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $44,862.50 |
| Total actual paraprofessional hours covered by this Statement: | 87.30 |
| Average hourly rate for paraprofessionals: | $514 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this second monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases for the period from October 1, 2022 through and including October 31, 2022 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.  Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

6.  Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.  To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the

objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel. Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.


*[Remainder of Page Intentionally Left Blank]*

Dated:  November 30, 2022        Respectfully submitted,
Houston, Texas

/s/  *James T. Grogan III*
**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
         sayanbhattacharyya@paulhastings.com
         danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
         michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|------|---------------------|-------------------------|-------------|-----------------------|-----|
| | | | | Hours Billed | Amount |
| Bhattacharyya, Sayan | Corporate | 2007 | $1,610.00 | 162.30 | $261,303.00 |
| Bliss, James R. | Litigation | 1995 | $1,635.00 | 52.20 | $85,347.00 |
| Despins, Luc A. | Restructuring | 1986 | $1,860.00 | 8.50 | $15,810.00 |
| Gomar, Luis F. | Corporate | 2005 | $1,410.00 | 18.00 | $25,380.00 |
| Grogan, James T. | Corporate | 2000 | $1,585.00 | 188.40 | $298,614.00 |
| Mounteer, Thomas R. | Real Estate | 1986 | $1,635.00 | 3.60 | $5,886.00 |
| Nelson, Gregory V. | Tax | 1981 | $1,710.00 | 11.20 | $19,152.00 |
| Peterman, Chad J. | Litigation | 1999 | $1,430.00 | 2.70 | $3,861.00 |
| Schwartz, Matthew | Corporate | 2000 | $1,735.00 | 166.30 | $288,530.50 |
| Song, Jane I. | Corporate | 2000 | $1,585.00 | 1.40 | $2,219.00 |
| **Total Partner:** | | | | **614.60** | **$1,006,102.50** |
| Ginsberg, Daniel | Corporate | 1997 | $1,485.00 | 163.30 | $242,500.50 |
| Lei, Devin | Corporate | 20008 | $1,360.00 | 1.10 | $1,496.00 |
| Luft, Avi E. | Corporate | 2000 | $1,510.00 | 1.20 | $1,812.00 |
| Martin, Samantha | Corporate | 2008 | $1,485.00 | 37.20 | $55,242.00 |
| Micheli, Matthew | Corporate | 2002 | $1,535.00 | 203.90 | $312,986.50 |
| Shelly, Scott C. | Corporate | 1994 | $1,410.00 | 132.90 | $187,389.00 |
| Traxler, Katherine A. | Corporate | 1990 | $920.00 | 6.00 | $5,520.00 |
| **Total Counsel:** | | | | **545.60** | **$806,946.00** |
| Coogan, David Ryan | | | $1,200.00 | 1.00 | $1,200.00 |
| Glogowski, Angelika S. | Corporate | 2021 | $775.00 | 117.60 | $91,140.00 |
| Grabis, Maria | Corporate | 2016 | $1,200.00 | 7.10 | $8,520.00 |
| Harlan, Cole | Corporate | 2018 | $1,120.00 | 116.80 | $130,816.00 |
| Jones, Mike | Corporate | 2011 | $1,120.00 | 303.20 | $339,584.00 |
| Rodriguez, Elena | Corporate | 2020 | $840.00 | 31.60 | $26,544.00 |
| Sadler, Tess | Corporate | 2019 | $1,030.00 | 160.30 | $165,109.00 |
| Sommer, Matthew C. | Real Estate | 2016 | $1,200.00 | 1.40 | $1,680.00 |
| Thomas, Schlea M. | Corporate | 2022 | $755.00 | 12.50 | $9,437.50 |
| Xu, Christine | Corporate | 2022 | $775.00 | 87.80 | $68,045.00 |
| **Total Associate:** | | | | **839.30** | **$842,075.50** |
| Austin, Javii D. | Legal Research Analyst | | $360.00 | 1.20 | $438.00 |
| Chang, Irene | Legal Research Analyst | | $375.00 | 0.30 | $112.50 |
| Elliot, Elizabeth | Legal Research Analyst | | $420.00 | 0.30 | $126.00 |
| Kromer, Rosetta S. | Paralegal | | $540.00 | 14.20 | $7,668.00 |
| Laskowski, Mat | Paralegal | | $515.00 | 1.10 | $566.50 |
| Liu, Kelly | Legal Research Analyst | | $360.00 | 1.30 | $468.00 |
| Magzamen, Michael | Paralegal | | $515.00 | 65.20 | $33,578.00 |
| Mohamed, David | Paralegal | | $515.00 | 3.70 | $1,905.50 |

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|------|---------------------|------------------------|-------------|------|------|
| | | | | Hours Billed | Amount |
| Total Paraprofessional: | | | | 87.30 | $44,862.50 |
| Total: | | | | 2,086.80 | $2,699,986.50 |

## Exhibit B

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

| U.S. Trustee Task Code and Project Category | Total for Fee Period | |
|---|---|---|
| | Total Hours | Total Fees |
| B110   Case Administration | 180.90 | $218,833.00 |
| B111   Schedules and Statements of Financial Affairs | 35.90 | $43,367.00 |
| B112   General Creditor Inquiries | 3.70 | $4,013.00 |
| B113   Pleadings Review | 7.00 | $4,118.00 |
| B120   Asset Analysis and Recovery | 0.20 | $322.00 |
| B130   Asset Disposition | 995.60 | $1,356,012.50 |
| B140   Relief from Stay/Adequate Protection Proceedings | 81.00 | $107,406.00 |
| B150   Meetings of and Communications with Creditors | 58.60 | $82,135.50 |
| B155   Court Hearings | 81.40 | $93,392.50 |
| B160   Employment / Fee Applications (Paul Hastings) | 12.20 | $12,987.00 |
| B165   Employment / Fee Applications (Other Professionals) | 78.20 | $83,712.00 |
| B185   Assumptions/Rejection of Leases and Contracts | 52.80 | $64,111.50 |
| B191   General Litigation | 81.80 | $114,688.00 |
| B210   Business Operations | 72.40 | $89,504.50 |
| B211   Financial Reports (Monthly Operating Reports) | 13.30 | $13,086.00 |
| B220   Employee Benefits/Pensions | 11.80 | $14,386.50 |
| B230   Financing / Cash Collections | 19.60 | $30,198.50 |
| B231   Security Document Analysis | 1.10 | $1,689.00 |
| B260   Board of Directors Matters | 40.00 | $60,700.50 |
| B310   Claims Administration and Objections | 5.00 | $5,911.00 |
| B311   Reclamation and PACA Claims | 5.60 | $4,946.50 |
| B320   Plan and Disclosure Statement | 248.70 | $294,466.00 |
| **TOTAL** | **2,086.80** | **$2,699,986.50** |

**Exhibit C**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|----------|---------------------:|
| Computer Search | $1,822.42 |
| Meal Charges | $33.25 |
| Court Charges | $72.00 |
| **TOTAL** | **$1,927.67** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

Attn: Jason Stokes

November 30, 2022

Please Refer to
Invoice Number: 2337843

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $922,043.00 |
| Costs incurred and advanced | 641.80 |
| **Current Fees and Costs Due** | **$922,684.80** |
| **Total Balance Due - Due Upon Receipt** | **$922,684.80** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337843

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $922,043.00 |
| Costs incurred and advanced | 641.80 |
| **Current Fees and Costs Due** | **$922,684.80** |
| **Total Balance Due - Due Upon Receipt** | **$922,684.80** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337843

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**Bankruptcy General**                                     **$922,043.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/01/2022 | CX3 | Update work in progress chart | 0.70 | 775.00 | 542.50 |
| 10/03/2022 | AG29 | Telephone conference with M. Micheli, D. Ginsberg, S. Shelley, M. Jones, and C. Xu regarding case update, retention documents, and next steps | 1.20 | 775.00 | 930.00 |
| 10/03/2022 | CX3 | Update work in progress chart (.2); telephone conference with M. Micheli, M. Jones, A. Glogowski, S. Shelley, D. Ginsberg regarding same (1.2) | 1.40 | 775.00 | 1,085.00 |

Compute North Debtors in Possession                                      Page 2
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | DG16 | Telephone conference with J. Grogan and M. Micheli regarding case plan, workstreams (.3); telephone conference with M. Micheli, S. Shelley, M. Jones, A. Glogowski, and C. Xu regarding case update, workstreams, plan/DS, sale process and NextEra issues (1.2); telephone conference with Compute North, Jefferies, Portage Point, L. Despins, J. Grogan, M. Micheli, and S. Bhattacharyya regarding case update, workstreams (.4); review correspondence from PH team regarding case updates (.1) | 2.00 | 1,485.00 | 2,970.00 |
| 10/03/2022 | JTG4 | Telephone conference with M. Micheli, D. Ginsberg regarding work in progress (.3); Telephone conference with PH team (L. Despins, S. Bhattacharyya, M. Micheli, D. Ginsberg), Jefferies and management team to discuss case strategy (.4); telephone conference with L. Despins regarding case update and strategy (.3); review updates to case calendar (.3) | 1.30 | 1,585.00 | 2,060.50 |
| 10/03/2022 | LAD4 | Telephone conference with J. Grogan regarding update on case (.3); Telephone conference with clients (B. Coulby, J. Stokes) and J. Grogan, S. Bhattacharyya), and Jefferies (C. Yonan) re: update on case (.4) | 0.70 | 1,860.00 | 1,302.00 |

Compute North Debtors in Possession                                                    Page 3
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | MM53 | Telephone conference with J. Grogan and D. Ginsberg regarding case plan, dates and deadlines (.3); telephone conference with L. Despins, J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.4); draft work in progress chart and summaries of work streams related to pending cases (.3); analysis of case plan, dates and deadlines (.3); correspond with D. Ginsberg regarding case plan and related administration matters (.3); telephone conference with D. Ginsberg, S. Shelley, M. Jones, A. Glogowski, and C. Xu regarding case issues, sale process and plan matters (1.2) | 2.80 | 1,535.00 | 4,298.00 |
| 10/03/2022 | MM57 | Calendar critical dates (.1); correspond with C. Xu re: WIP chart and calendar critical dates (.1); review and comment on WIP chart and dates/deadlines in same (.7) | 0.90 | 515.00 | 463.50 |
| 10/03/2022 | MJ1 | Telephone conference with M. Micheli, D. Ginsberg, S. Shelley, A. Glogowski, and C. Xu regarding case plan, works in progress, related timelines | 1.20 | 1,120.00 | 1,344.00 |
| 10/03/2022 | SB33 | Telephone conference with Jefferies, Portage Point, Compute North management, L. Despins, J. Grogan, M. Micheli, D. Ginsberg regarding case updates | 0.40 | 1,610.00 | 644.00 |
| 10/03/2022 | SCS8 | Telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski, and C. Xu concerning work in progress and upcoming tasks and deadlines | 1.20 | 1,410.00 | 1,692.00 |

Compute North Debtors in Possession                                              Page 4
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, and C. Xu regarding upcoming deliverables and deadlines and case update (.7); correspond with M. Magzamen regarding witness and exhibit list and agenda filing (.1) | 0.80 | 775.00 | 620.00 |
| 10/04/2022 | CX3 | Telephone conference with M. Micheli, M. Jones, and A. Glogowski regarding updates and action items (.7); revise WIP chart (1.5) | 2.20 | 775.00 | 1,705.00 |
| 10/04/2022 | DG16 | Review correspondence from M. Micheli regarding case administrative matters (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Schwartz, M. Micheli, and M. Jones (PH), A. Chonich, R. Mersch and C. Kinasz (PPP), and J. Finger, R. Hamilton, L. Hultgren, D. Homrich, N. Aleman and RJ Ramirez (Jefferies) regarding case strategy, timing issues (.7) | 0.90 | 1,485.00 | 1,336.50 |
| 10/04/2022 | JTG4 | Correspond with L. Despins case developments (.2); telephone conference with PH team, Portage Point and Jefferies to review sale strategy and pending issues (.7) | 0.90 | 1,585.00 | 1,426.50 |
| 10/04/2022 | MM53 | Analyze case matters, dates and deadlines (.3); telephone conference with A. Chonich regarding case update (.2); telephone conference with M. Jones, A. Glogowski and C. Xu regarding work in progress update (.7); telephone conference with J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies), C. Yonan (Jefferies) and J. Finger (Jefferies) regarding bankruptcy process and sale matters (.7) | 1.90 | 1,535.00 | 2,916.50 |
| 10/04/2022 | MS72 | Telephone conference with PH team and advisors to discuss case management matters | 0.70 | 1,735.00 | 1,214.50 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | MM57 | Correspond with Epiq regarding previous and upcoming filings (.1); correspond with C. Harlan regarding ECF notification (.1); correspond with J. Grogan and C. Xu regarding ECF shut down (.2) | 0.40 | 515.00 | 206.00 |
| 10/04/2022 | MJ1 | Review list of equity holders (.2); review and revise same for compliance with confidentiality requirements of Court order (.6); correspond with M. Micheli, J. Grogan regarding same (.4); telephone conference with M. Micheli, A. Glogowski, and C. Xu regarding works in progress, related timelines (.7); review issues, documents regarding same (.4); telephone conference with Portage Point, Jefferies, J. Grogan, S. Bhattacharyya, D. Ginsberg, M. Micheli, and M. Schwartz regarding case strategy, open issues, workstreams (.7) | 3.00 | 1,120.00 | 3,360.00 |
| 10/04/2022 | SB33 | Telephone conference with J. Grogan, D. Ginsberg, M. Schwartz, M. Micheli, M. Jones, Jefferies and Portage Point teams regarding case administration and updates | 0.70 | 1,610.00 | 1,127.00 |
| 10/05/2022 | AG29 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, M. Jones, C. Harlan, and C. Xu regarding case update and upcoming deadlines and deliverables (.3); correspond with C. Xu regarding same (.1); draft list of equity security holders (.5); correspond with Company regarding list of equity security holders (.4) | 1.30 | 775.00 | 1,007.50 |
| 10/05/2022 | CX3 | Review upcoming action items (2.0); correspond with M. Jones regarding same (.3); update WIP chart (2.0); telephone conference with PH team regarding same and open items (.3) | 4.60 | 775.00 | 3,565.00 |
| 10/05/2022 | CH23 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, M. Jones, A. Glogowski and C. Xu regarding workstreams (.3); prepare follow up notes regarding same (.2) | 0.50 | 1,120.00 | 560.00 |

Compute North Debtors in Possession                                      Page 6
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2022 | DG16 | Telephone conference with M. Micheli, M. Jones, A. Glogowski, C. Harlan and C. Xu regarding case workstreams | 0.30 | 1,485.00 | 445.50 |
| 10/05/2022 | JTG4 | Telephone conference with M. Micheli, D. Ginsberg to discuss work in progress (.3); telephone conference with S. Bhattacharyya, M. Micheli, Jefferies and management team to discuss case strategy (.5) | 0.80 | 1,585.00 | 1,268.00 |
| 10/05/2022 | MM53 | Telephone conference with J. Grogan, D. Ginsberg, M. Jones, C. Harlan, A. Glogowski and C. Xu regarding open case administrative matters (.3); review notes regarding same (.1); telephone conference with J. Stokes (Compute North), B. Coulby (Compute North), J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies), C. Yonan (Jefferies) and J. Finger (Jefferies) regarding bankruptcy process and sale matters (.5) | 0.90 | 1,535.00 | 1,381.50 |
| 10/05/2022 | MJ1 | Review issues, documents regarding equity holder list (.4); review and revise same for compliance with confidentiality requirements of Court order (.7); correspond with EPIQ team regarding same (.4); telephone conference with J. Grogan, D. Ginsberg, M. Micheli, C. Harlan, A. Glogowski and C. Xu regarding works in progress, related deadlines (.3); review issues, documents regarding same and case strategy (1.9); review and revise works in progress chart regarding same (.7) | 4.40 | 1,120.00 | 4,928.00 |
| 10/05/2022 | SB33 | Telephone conference with Jefferies, Portage Point, Compute North management, J. Grogan, M. Micheli regarding case updates | 0.50 | 1,610.00 | 805.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, C. Harlan and C. Xu regarding case update and upcoming deadlines and deliverables | 0.30 | 775.00 | 232.50 |
| 10/06/2022 | CX3 | Telephone conference with M. Micheli, M. Jones, A. Glogowski, C. Harlan regarding action items and upcoming filings | 0.30 | 775.00 | 232.50 |
| 10/06/2022 | CH23 | Telephone conference with M. Micheli, M. Jones, A. Glogowski and C. Xu regarding work in progress (.3); follow-up review of issues (.2) | 0.50 | 1,120.00 | 560.00 |
| 10/06/2022 | JTG4 | Telephone conference with Jefferies and Portage Point teams to discuss strategy and case progress | 0.50 | 1,585.00 | 792.50 |
| 10/06/2022 | MM53 | Telephone conference with M. Jones, C. Harlan, A. Glogowski and C. Xu regarding open case administrative matters (.3); analyze case administrative matters (.4) | 0.70 | 1,535.00 | 1,074.50 |
| 10/06/2022 | MM57 | Review and e-file list of equity security holders (.1); correspond with Epiq regarding service of same and additional filings (.1) | 0.20 | 515.00 | 103.00 |
| 10/06/2022 | MJ1 | Review issues, documents regarding equity holder list (.4); review and revise same for compliance with confidentiality requirements of Court order (.6); correspond with client, A. Glogowski regarding same (.3); telephone conference with M. Micheli, C. Harlan, A. Glogowski and C. Xu regarding case update, works in progress (.3); follow-up notes regarding same (.3) | 1.90 | 1,120.00 | 2,128.00 |
| 10/07/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, and C. Xu regarding case update and upcoming deadlines and deliverables | 0.50 | 775.00 | 387.50 |
| 10/07/2022 | CX3 | Telephone conference with M. Micheli, M. Jones, A. Glogowski regarding open items (.5); update WIP chart (0.7); correspond with PH bankruptcy prep team regarding case representation (0.7) | 1.90 | 775.00 | 1,472.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2022 | DG16 | Telephone conference with M. Micheli regarding outstanding case issues/tasks (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Schwartz, M. Micheli, M. Jones and R. Hamilton (Jefferies) and R. Mersch (Portage Point) regarding same, NextEra actions, sale process, case timeline, and customer inquiries (.5) | 0.70 | 1,485.00 | 1,039.50 |
| 10/07/2022 | JTG4 | Telephone conference with PH team, Jefferies, and Portage Point to review case status and strategy (.5); correspond with M. Micheli, D. Ginsberg about work in progress (.4); analyze strategy issues (.3) | 1.20 | 1,585.00 | 1,902.00 |
| 10/07/2022 | LAD4 | Telephone conference with C. Yonan (Jefferies) regarding collusive bidding (.2); correspond with C. Yonan, J. Grogan, and J. Stokes (GC) regarding same (.2); telephone conference with J. Stokes regarding same (.2); review issues with same (1.4); review issues, notes to prepare for board meeting (.2); handle board meeting (.5); meeting with E. Sher, S. Tillman and S. Bhattacharyya regarding case status and strategy (.3) | 3.00 | 1,860.00 | 5,580.00 |
| 10/07/2022 | MM53 | Telephone conference with M. Jones, A. Glogowski and C. Xu regarding open case administrative matters (.5); telephone conference with D. Ginsberg regarding sale process and case issues (.2); telephone conference with Portage Point team, Jefferies team and PH team regarding case issues, next steps, and sale matters (.3) | 1.00 | 1,535.00 | 1,535.00 |
| 10/07/2022 | MS72 | Telephone conference with Jefferies, Portage Point, and PH team to discuss case management matters | 0.50 | 1,735.00 | 867.50 |
| 10/07/2022 | MM57 | Update PH team regarding case calendars and events | 0.20 | 515.00 | 103.00 |

Compute North Debtors in Possession                                     Page 9
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2022 | MJ1 | Telephone conference with M. Micheli, A. Glogowski and C. Xu regarding works in progress, related deadlines (.5); telephone conference with Portage Point, Jefferies, J. Grogan, S. Bhattacharyya, M. Schwartz, M. Micheli, D. Ginsberg regarding case update, strategies (.5) | 1.00 | 1,120.00 | 1,120.00 |
| 10/07/2022 | SB33 | Telephone conference with PH team, Jefferies, Portage Point regarding case issues and next steps (.5); telephone conference with L. Despins, E. Sher, and S. Tillman regarding case updates and strategy (.3) | 0.80 | 1,610.00 | 1,288.00 |
| 10/08/2022 | MM53 | Analysis of case administrative matters | 0.50 | 1,535.00 | 767.50 |
| 10/09/2022 | MM53 | Analyze case administrative matters | 0.40 | 1,535.00 | 614.00 |
| 10/10/2022 | AG29 | Telephone conference with S. Bhattacharyya, D. Ginsberg, C. Xu and C. Harlan regarding sale process, NextEra, plan and upcoming deadlines and deliverables (.4) | 0.40 | 775.00 | 310.00 |
| 10/10/2022 | CX3 | Update work in progress chart (1.5); telephone conference with S. Bhattacharyya, D. Ginsberg, A. Glogowski, and C. Harlan regarding case progress and WIP (.4) | 1.90 | 775.00 | 1,472.50 |
| 10/10/2022 | CH23 | Telephone conference with S. Bhattacharyya, D. Ginsberg, C. Xu, and A. Glogowski regarding work in progress (.4); review recent filings to prepare for update call (.2) | 0.60 | 1,120.00 | 672.00 |
| 10/10/2022 | DG16 | Telephone conference with S. Bhattacharyya, A. Glogowski, C. Harlan and C. Xu regarding case workstreams, bidding procedures, hearing, UCC update and upcoming case deadlines (.4) | 0.40 | 1,485.00 | 594.00 |
| 10/10/2022 | JTG4 | Telephone conference with management team, S. Bhattacharyya, and M. Micheli to review open issues and case progress (.7) | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                                      Page 10
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | MM53 | Analyze case administration matters and work in progress (.4); telephone conference with J. Grogan (PH), D. Harvey (Compute North), B. Coulby (Compute North), J. Stokes (Compute North), D. Movius (Compute North), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.7) | 1.10 | 1,535.00 | 1,688.50 |
| 10/10/2022 | MM57 | Research regarding NextEra entities receiving service of case documents (.1); correspond with Epiq regarding same (.1); correspond with S. Martin regarding same (.1); calendar invites/adjustments for 10/11/22 hearing (.2); ECF function check-ups for case matters (.2); correspond with M. Jones and Epiq regarding filings and service items for the day (.2) | 0.90 | 515.00 | 463.50 |
| 10/10/2022 | SB33 | Telephone conference with PH team regarding work in process (.4); telephone conference with Compute North management, J. Grogan, M. Micheli, Jefferies, Portage Point regarding case issues and updates (.7); follow up review of case strategy and next steps (.4) | 1.50 | 1,610.00 | 2,415.00 |
| 10/11/2022 | DG16 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, R. Mersch and S. Levy (Portage Point) and C. Yonan, N. Aleman, RJ Ramirez and L. Hultgren (Jefferies) regarding case workstreams, contract analysis, NextEra, Jefferies retention and plan | 0.70 | 1,485.00 | 1,039.50 |
| 10/11/2022 | JTG4 | Telephone conference with PH team, Jefferies and Portage Point to discuss open issues and strategy | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                          Page 11
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | MM53 | Analyze case administration matters and work in progress (.5); telephone conference with J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.7) | 1.20 | 1,535.00 | 1,842.00 |
| 10/11/2022 | MM57 | Correspond with Epiq regarding upcoming filing and service needs (.4); review VDR alerts and new postings and update PH team regarding same (.2); calendar critical dates (.2) | 0.80 | 515.00 | 412.00 |
| 10/11/2022 | SB33 | Telephone conference with PH team, Jefferies and Portage Point regarding case updates, open issues, and tasks | 0.70 | 1,610.00 | 1,127.00 |
| 10/12/2022 | AG29 | Review WIP chart (.1); correspond with C. Xu regarding WIP chart (.1); telephone conference with M. Micheli, D. Ginsberg, C. Harlan, and C. Xu regarding case update and upcoming deadlines and deliverables (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, S. Shelley, C. Xu and C. Harlan regarding case and sale update (.8) | 1.20 | 775.00 | 930.00 |
| 10/12/2022 | CX3 | Update WIP chart (.9); telephone conference with PH team regarding case updates (.2); telephone conference with PH team regarding post-petition progress and open issues (.8) | 1.90 | 775.00 | 1,472.50 |
| 10/12/2022 | CH23 | Telephone conference with M. Micheli, D. Ginsberg, A. Glogowski, and C. Xu regarding workstreams (.2); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, S. Shelley, A. Glogowski, and C. Xu regarding case update (.8); prepare notes regarding follow-up matters (.5) | 1.50 | 1,120.00 | 1,680.00 |

Compute North Debtors in Possession                                    Page 12
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | DG16 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, M. Schwartz, Jefferies (R. Hamilton, RJ Ramirez), Portage Point (R. Mersch, S. Levy) and Compute North management (B. Coulby, D. Movius, D. Harvey and J. Stokes) regarding cash flow issues, PMAs, King Mountain strategy (1.4); telephone conference with M. Micheli, A. Glogowski, C. Harlan and C. Xu regarding case update (.2); telephone conference with M. Micheli regarding open issues and case workstreams (.2); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, S. Shelley, A. Glogowski, C. Harlan and C. Xu regarding bankruptcy case progress and related workstreams (.8) | 2.60 | 1,485.00 | 3,861.00 |
| 10/12/2022 | JTG4 | Telephone conference with PH team regarding work in progress (.8); telephone conference with management and PH team to discuss case strategy (1.4) | 2.20 | 1,585.00 | 3,487.00 |
| 10/12/2022 | MM53 | Telephone conference with S. Bhattacharyya, J. Grogan, D. Ginsberg, S. Shelley, A. Glogowski, C. Xu and C. Harlan regarding case plan and workstreams moving forward (.8); telephone conference with D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (1.4); telephone conference with D. Ginsberg, C. Harlan, A. Glogowski and C. Xu regarding open case matters (.2); analyze open issues and work in progress (.7); telephone conference with D. Ginsberg regarding open issues and case plan (.2); correspond with M. Jones regarding open case issues (.1) | 3.40 | 1,535.00 | 5,219.00 |

Compute North Debtors in Possession                                                          Page 13
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | MS72 | Telephone conference (portion) with management team and PH team to discuss case management and strategy | 0.70 | 1,735.00 | 1,214.50 |
| 10/12/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, S. Shelley regarding workstreams and case plan (0.8); telephone conference with Compute North management and PH team regarding budget and case updates (1.4) | 2.20 | 1,610.00 | 3,542.00 |
| 10/12/2022 | SCS8 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, D. Ginsberg, A. Glogowski, C. Harlan, and C. Xu regarding case update | 0.80 | 1,410.00 | 1,128.00 |
| 10/13/2022 | AG29 | Review open issues and upcoming deadlines and deliverables | 0.70 | 775.00 | 542.50 |
| 10/13/2022 | CX3 | Update open items in the WIP chart | 0.70 | 775.00 | 542.50 |
| 10/13/2022 | MM53 | Telephone conference with M. Jones regarding open case issues (.6); analyze case issues, pending matters, and work in progress (.4) | 1.00 | 1,535.00 | 1,535.00 |
| 10/13/2022 | MM57 | Correspond with M. Micheli regarding calendared items and update same (.2); correspond with C. Xu regarding professional eyes only communication (.1); research regarding same (.4) | 0.70 | 515.00 | 360.50 |
| 10/13/2022 | MJ1 | Telephone conference with M. Micheli regarding open case issues and upcoming deliverables | 0.60 | 1,120.00 | 672.00 |
| 10/14/2022 | AG29 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, C. Harlan, and C. Xu regarding case progress and upcoming deadlines and deliverables | 0.30 | 775.00 | 232.50 |
| 10/14/2022 | CX3 | Update work in progress chart (1.0); correspond with M. Jones, M. Micheli regarding open issues and workstreams (0.5); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, D. Ginsberg, A. Glogowski, C. Harlan, M. Jones regarding open issues and workstreams (.3) | 1.80 | 775.00 | 1,395.00 |

Compute North Debtors in Possession                                          Page 14
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | CH23 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glogowski and C. Xu regarding work in progress (.3); review recent filings to prepare for case update call (1.2) | 1.50 | 1,120.00 | 1,680.00 |
| 10/14/2022 | DG16 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, A. Glogowski, C. Harlan, M. Jones and C. Xu regarding workstream update (.3); exchange correspondence with M. Micheli regarding call with management (.1); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, M. Schwartz, CN (D. Harvey, B. Coulby, J. Stokes, D. Movius and M. Fahnhorst), Jefferies (C. Yonan, J. Finger, R. Hamilton, L. Hultgren, N. Aleman, RJ Ramirez) and Portage Point (A. Chonich, R. Mersch, S. Levy and C. Kinasz) regarding case update (.8) | 1.20 | 1,485.00 | 1,782.00 |
| 10/14/2022 | JTG4 | Telephone conference with company management and PH team to discuss case strategy and open issues (.8); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glogowski to discuss work in progress (.3); correspond with M. Micheli about initial debtor interview (.2) | 1.30 | 1,585.00 | 2,060.50 |
| 10/14/2022 | MM53 | Analyze open issues, case matters and work in progress (.7); telephone conference with D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.8); telephone conference with J. Grogan, S. Bhattacharyya, D. Ginsberg, M. Jones, C. Harlan, A. Glogowski and C. Xu regarding open case issues and pending matters (.3); telephone conference with M. Jones regarding open case matters (.3) | 2.10 | 1,535.00 | 3,223.50 |

Compute North Debtors in Possession                                                  Page 15
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | MS72 | Telephone conference with Jefferies and Portage Point and PH team to discuss case administration matters | 0.80 | 1,735.00 | 1,388.00 |
| 10/14/2022 | MM57 | Correspond with M. Micheli regarding upcoming filings (.1); correspond with Epiq regarding upcoming filings and service (.2); review VDR alerts (.1); review new postings and update PH team regarding same (.1); review VDR alerts (.1); review new postings and update working group regarding same (.2) | 0.80 | 515.00 | 412.00 |
| 10/14/2022 | MJ1 | Telephone conference with M. Micheli regarding open issues and next steps (.3); review same (.2); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, D. Ginsberg, A. Glogowski, C. Harlan, and C. Xu regarding same (.3) | 0.80 | 1,120.00 | 896.00 |
| 10/14/2022 | SB33 | Telephone conference with Compute North management, M. Schwartz, J. Grogan, M. Micheli, D. Ginsberg, regarding case administration matters (.8); telephone conference with J. Grogan, M. Micheli, D. Ginsberg, M. Jones regarding work in process (.3) | 1.10 | 1,610.00 | 1,771.00 |
| 10/15/2022 | SB33 | Review case strategy and next steps | 0.40 | 1,610.00 | 644.00 |
| 10/16/2022 | DG16 | Telephone conference with M. Micheli regarding Generate update, board deck and plan process | 0.60 | 1,485.00 | 891.00 |
| 10/16/2022 | MM53 | Analyze case plan, open issues, and work in progress (.5); telephone conference with D. Ginsberg regarding sale and plan process (.6) | 1.10 | 1,535.00 | 1,688.50 |
| 10/16/2022 | SB33 | Correspond with Compute North management regarding case updates (.3); correspond with L. Despins and J. Grogan regarding case strategy (.3) | 0.60 | 1,610.00 | 966.00 |

Compute North Debtors in Possession                                                    Page 16
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | AG29 | Telephone conference with M. Micheli, D. Ginsberg, M. Jones, and C. Xu regarding case issues and upcoming deadlines and deliverables (.3); prepare follow-up notes (.2); correspond with M. Magzamen regarding same (.1); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, D. Ginsberg, M. Jones, and C. Xu regarding upcoming hearing, strategy, and sales process (.5) | 1.10 | 775.00 | 852.50 |
| 10/17/2022 | CX3 | Telephone conference with M. Micheli, M. Jones, D. Ginsberg regarding open issues and workstreams (.3); update work in progress chart (.9); correspond with Portage Point and M. Micheli regarding case representation (.5); telephone conference with J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, A. Glogowski, M. Jones regarding open issues and upcoming workstreams (.5) | 2.20 | 775.00 | 1,705.00 |
| 10/17/2022 | DG16 | Telephone conference with M. Micheli, M. Jones, A. Glogowski and C. Xu regarding workstream update (.3); Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, M. Jones, A. Glogowski and C. Xu regarding case update and strategy (.5) | 0.80 | 1,485.00 | 1,188.00 |
| 10/17/2022 | JTG4 | Telephone conference with L. Despins regarding case, sale, and plan update (.2); telephone conference with S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glogowski about work in progress (.5) | 0.70 | 1,585.00 | 1,109.50 |
| 10/17/2022 | LAD4 | Telephone conference with J. Grogan regarding update (.2); telephone conference with (J. Stokes (GC), J. Grogan, S. Bhattacharyya, C. Yonan (Jefferies)) regarding updates (.8) | 1.00 | 1,860.00 | 1,860.00 |

Compute North Debtors in Possession                                                           Page 17
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | MM53 | Analyze case issues and work in progress (.4); telephone conference with J. Grogan, S. Bhattacharyya, D. Ginsberg, M. Jones, A. Glogowski, and C. Xu regarding case plan and workstreams moving forward (.5); telephone conference with D. Ginsberg, M. Jones, A. Glogowski and C. Xu regarding open case issues and next steps (.3) | 1.20 | 1,535.00 | 1,842.00 |
| 10/17/2022 | MM57 | Calendar adjustments for cancelled hearing | 0.10 | 515.00 | 51.50 |
| 10/17/2022 | MJ1 | Telephone conference with M. Micheli, D. Ginsberg, A. Glogowski, and C. Xu regarding case issues and deliverables (.3); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, A. Glogowski, and C. Xu regarding case strategy and plan and sale process (.5); correspond with PH team regarding same (.3); review upcoming dates, deadlines (.4); review and revise summary of same (.3); correspond with Portage Point team regarding same (.4) | 2.20 | 1,120.00 | 2,464.00 |
| 10/17/2022 | SB33 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, M. Jones regarding case matters | 0.50 | 1,610.00 | 805.00 |
| 10/18/2022 | CX3 | Update work in progress chart | 0.50 | 775.00 | 387.50 |
| 10/18/2022 | DG16 | Telephone conference with M. Micheli regarding sale, plan, related case matters, and workstreams | 0.30 | 1,485.00 | 445.50 |
| 10/18/2022 | LAD4 | Telephone conference with PH, client, Jefferies regarding bids | 0.50 | 1,860.00 | 930.00 |
| 10/18/2022 | MM53 | Telephone conference with D. Ginsberg regarding open case issues (.3); analyze case issues, pending matters, and work in progress (.3) | 0.60 | 1,535.00 | 921.00 |
| 10/18/2022 | MM57 | Review VDR alerts and new postings and update PH team regarding same | 0.40 | 515.00 | 206.00 |
| 10/18/2022 | SB33 | Correspond with J. Grogan regarding open issues and next steps | 0.20 | 1,610.00 | 322.00 |

50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, C. Harlan, and C. Xu regarding case update and upcoming deadlines and deliverables (.5); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, C. Xu regarding upcoming hearing and sales process (.5) | 1.00 | 775.00 | 775.00 |
| 10/19/2022 | CX3 | Review workstreams and update work in progress chart (.8); telephone conference with M. Micheli, M. Jones, A. Glogowski regarding open issues and work in progress (.5); telephone conference with D. Ginsberg, J. Grogan, M. Micheli regarding case plan and next steps (.5) | 1.80 | 775.00 | 1,395.00 |
| 10/19/2022 | CH23 | Telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski, and C. Xu. regarding internal work streams | 0.50 | 1,120.00 | 560.00 |
| 10/19/2022 | DG16 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, M. Jones, A. Glogowski, and C. Xu regarding workstream updates, preparation for bidding procedures hearing, and plan (.5); telephone conference with Compute North (D. Harvey, J. Stokes, B. Coulby, D. Movius, M. Fahnhorst), Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, N. Aleman, L. Hultgren), Portage Point (A. Chonich, R. Mersch, S. Levy), and Paul Hastings (S. Bhattacharyya, J. Grogan, M. Micheli) regarding update regarding sale and DIP processes and strategy regarding same (.8); review correspondence from R. Hamilton (Jefferies) regarding same (.1) | 1.40 | 1,485.00 | 2,079.00 |
| 10/19/2022 | JTG4 | Telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski regarding workstreams (.5); telephone conference with PH team to discuss strategy and asset sale process (.8) | 1.30 | 1,585.00 | 2,060.50 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | MM53 | Telephone conference with M. Jones, C. Harlan, A. Glogowski and C. Xu regarding open case matters (.5); telephone conference with D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.8); telephone conference with J. Grogan, S. Bhattacharyya, D. Ginsberg, M. Jones, A. Glogowski, and C. Xu regarding case matters and workstreams moving forward (.5); analyze case administration matters and work in progress (.2) | 2.00 | 1,535.00 | 3,070.00 |
| 10/19/2022 | MM57 | Review VDR alerts and new postings and update PH team regarding same (.2); correspond with M. Micheli regarding crypto bankruptcy hearing (.2) | 0.40 | 515.00 | 206.00 |
| 10/19/2022 | MJ1 | Review issues, documents regarding works in progress and upcoming deadlines (1.0); correspond with Epiq team regarding same (.3); telephone conference with M. Micheli, A. Glogowski, C. Harlan, and C. Xu regarding case update and upcoming deadlines and deliverables (.5); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, A. Glogowski, C. Xu regarding upcoming hearing and sales process (.5) | 2.30 | 1,120.00 | 2,576.00 |
| 10/19/2022 | SB33 | Prepare notes regarding case strategy and next steps (.4); telephone conference with Compute North management team, Portage Point, Jefferies, J. Grogan, D. Ginsberg, and M. Micheli regarding case update and action items (.8); telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, M. Jones, and C. Xu regarding case management and work in process (.5) | 1.70 | 1,610.00 | 2,737.00 |
| 10/20/2022 | MM53 | Analyze case plan, open issues, and work in progress | 0.60 | 1,535.00 | 921.00 |

Compute North Debtors in Possession                                    Page 20
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | MM57 | Review ECF filings and update PH team regarding same (.2); correspond with Epiq regarding upcoming filings and service of process needs (.2) | 0.40 | 515.00 | 206.00 |
| 10/20/2022 | SB33 | Correspond with Jefferies, Portage Point regarding case management update | 0.10 | 1,610.00 | 161.00 |
| 10/21/2022 | AG29 | Telephone conference with M. Micheli, C. Xu, S. Shelley, M. Jones regarding case matters and upcoming deadlines and deliverables (.3); telephone conference with J. Grogan, M. Micheli, S. Shelley, C. Xu, M. Jones regarding upcoming hearing and sales process (.4) | 0.70 | 775.00 | 542.50 |
| 10/21/2022 | CX3 | Update work in progress chart (.6); telephone conference with PH team regarding case representation (.3); telephone conference with PH team regarding work in progress updates (.4) | 1.30 | 775.00 | 1,007.50 |
| 10/21/2022 | DG16 | Telephone conference with M. Micheli regarding sale discussions, case matters, and workstreams | 0.20 | 1,485.00 | 297.00 |
| 10/21/2022 | JTG4 | Telephone conference with M. Micheli, S. Shelley, M. Jones, A. Glogowski regarding work in progress | 0.40 | 1,585.00 | 634.00 |
| 10/21/2022 | MM53 | Telephone conference with J. Grogan, S. Shelley, M. Jones, A. Glogowski, and C. Xu regarding case matters and workstreams moving forward (.4); telephone conference with D. Ginsberg regarding sale process, case issues, next steps (.2); Analyze case issues, pending matters, and work in progress (.3); telephone conference with S. Shelley, M. Jones, A. Glogowski, and C. Xu regarding case issues, pending matters, and workstreams moving forward (.3) | 1.20 | 1,535.00 | 1,842.00 |
| 10/21/2022 | MM57 | Review recent ECF filings and update PH team regarding same (.2); review VDR alerts and new postings and update PH team regarding same (.3) | 0.50 | 515.00 | 257.50 |

Compute North Debtors in Possession                                                    Page 21
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | MJ1 | Review upcoming dates, deadlines regarding case administration (.3); telephone conferences with M. Micheli, S. Shelley, C. Xu, A. Glogowski regarding same (.7); correspond with PH team regarding same (.4) | 1.40 | 1,120.00 | 1,568.00 |
| 10/21/2022 | SCS8 | Telephone conferences with J. Grogan, M. Micheli, M. Jones, A. Glogowski regarding open issues and workstreams | 0.70 | 1,410.00 | 987.00 |
| 10/22/2022 | JTG4 | Telephone conference with D. Harvey and management team regarding case update and negotiations | 0.70 | 1,585.00 | 1,109.50 |
| 10/22/2022 | MM57 | Correspond with M. Jones regarding upcoming filings | 0.30 | 515.00 | 154.50 |
| 10/23/2022 | LAD4 | Telephone conference (portion) with J. Grogan, B. Coulby (CFO), S. Bhattacharyya, D. Harvey (CEO) regarding updates | 0.30 | 1,860.00 | 558.00 |
| 10/23/2022 | MM53 | Analyze case issues, pending matters, and work in progress | 0.30 | 1,535.00 | 460.50 |
| 10/23/2022 | MM57 | E-file revised orders and certifications of counsel (.5); correspond with Epiq regarding service of same (.2); review ECF filings and update PH team regarding same (.3) | 1.00 | 515.00 | 515.00 |
| 10/24/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, and C. Xu regarding case update and upcoming deadlines and deliverables (.3); telephone conference with J. Grogan, M. Micheli, M. Jones, and C. Xu regarding hearing and sales process (.5) | 0.80 | 775.00 | 620.00 |
| 10/24/2022 | CX3 | Update work in progress chart (1.2); telephone conference with PH team regarding WIP chart (0.3); telephone conference with J. Grogan, M. Micheli, M. Jones, and A. Glogowski regarding work in progress (0.5) | 2.00 | 775.00 | 1,550.00 |

Compute North Debtors in Possession                                                Page 22
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | DG16 | Telephone conference with L. Despins, J. Grogan, S. Bhattacharyya, M. Micheli, Jefferies (C. Yonan, R. Hamilton, D. Homrich, RJ Ramirez, L. Hultgren, N. Aleman), Portage Point (R. Mersch and S. Levy), and Compute North (D. Harvey, B. Coulby, J. Stokes and D. Movius) regarding case and sale updates, UCC issues, Generate purchase agreement mark-up, and customer issues | 0.80 | 1,485.00 | 1,188.00 |
| 10/24/2022 | JTG4 | Telephone conference with M. Micheli, M. Jones, and A. Glogowski to go over work flow and strategy (.5); telephone conference with PH team to discuss case issues, sale process and related issues (.8) | 1.30 | 1,585.00 | 2,060.50 |
| 10/24/2022 | LAD4 | Telephone conference with J. Grogan regarding Generate update (.2); telephone conference with (clients (B. Coulby, J. Stokes, D. Harvey) & J. Grogan, S. Bhattacharyya & Jefferies team (C. Yonan)) regarding Generate deal (.8) | 1.00 | 1,860.00 | 1,860.00 |
| 10/24/2022 | MM53 | Telephone conference with R. Mersch regarding open case matters (.1); telephone conference with J. Grogan, M. Jones, A. Glogowski, C. Xu regarding case plan and workstreams moving forward (.5); analyze case matters and work in progress (.7); Telephone conference with D. Harvey, J. Stokes, B. Coulby, L. Despins, J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.8); telephone conference with M. Jones, A. Glogowski and C. Xu regarding open case issues and next steps (.3) | 2.40 | 1,535.00 | 3,684.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | MM57 | Correspond with C. Xu regarding calendared matters (.2); review same (.3); review recent ECF filings and update PH team regarding same (.7); draft requests and place order for hearing transcripts (.1) | 1.30 | 515.00 | 669.50 |
| 10/24/2022 | MJ1 | Telephone conference with M. Micheli, A. Glogowski, and C. Xu regarding case update and works in progress (.3); correspond with PH team regarding same (.9); telephone conference with J. Grogan, M. Micheli, A. Glogowski, and C. Xu regarding same (.5); review issues, documents regarding same (.6) | 2.30 | 1,120.00 | 2,576.00 |
| 10/24/2022 | SB33 | Telephone conference with Compute North management, Portage Point, Jefferies, L. Despins, J. Grogan, M. Micheli, D. Ginsberg regarding case plan and updates | 0.80 | 1,610.00 | 1,288.00 |
| 10/25/2022 | AG29 | Correspond with J. Grogan regarding information on certain notice parties (.2); correspond with M. Jones regarding same (.1); correspond with T. Conklin regarding same (.2); correspond with C. Xu regarding WIP issue (.1) | 0.60 | 775.00 | 465.00 |
| 10/25/2022 | DG16 | Telephone conference with M. Micheli regarding case admin matters (.2); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, Jefferies (J. Finger, R. Hamilton, D. Homrich, RJ Ramirez); Portage Point (R. Mersch and S. Levy) regarding sale process update, upcoming hearing, and related case matters (.7) | 0.90 | 1,485.00 | 1,336.50 |
| 10/25/2022 | JTG4 | Telephone conference with Portage Point and Jefferies and PH team to go over case matters and sale process issues (.7) | 0.70 | 1,585.00 | 1,109.50 |
| 10/25/2022 | ML30 | Correspond with A. Glogowski regarding pleadings to be filed (.2); briefly review same and prepare for e-filing (.4); e-file same (.3); correspond with PH team regarding same (.2) | 1.10 | 515.00 | 566.50 |

Compute North Debtors in Possession                                                     Page 24
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | MM53 | Correspond with M. Jones regarding open case matters (.5); analyze pending motions, open issues, and work in progress (.2); telephone conference with J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.7); telephone conferences with D. Ginsberg regarding case issues and next steps (.2) | 1.60 | 1,535.00 | 2,456.00 |
| 10/25/2022 | MM57 | Review and revise case distribution lists (.1); review recent ECF filings and update working group regarding same (.2); review VDR alerts and new postings and update working group regarding same (.2) | 0.50 | 515.00 | 257.50 |
| 10/25/2022 | SB33 | Telephone conference with PH team, Jefferies, Portage Point regarding case and sale updates and going forward workstreams | 0.70 | 1,610.00 | 1,127.00 |
| 10/26/2022 | AG29 | Telephone conference with M. Micheli, M. Jones, and C. Xu regarding case update and upcoming deadlines and deliverables (.5); follow up correspondence with M. Magzamen regarding same (.3); review local rules and complex procedures regarding same (.2) | 1.00 | 775.00 | 775.00 |
| 10/26/2022 | CX3 | Update work in progress chart (.9); telephone conference with PH team regarding case issues and work in progress (.5) | 1.40 | 775.00 | 1,085.00 |
| 10/26/2022 | DG16 | Review pending case issues and upcoming matters (.2); telephone conference with J. Grogan, S. Bhattacharyya; Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, L. Hultgren, N. Aleman); Portage Point (R. Mersch); and Compute North (D. Harvey, B. Coulby, J. Stokes and D. Movius) regarding case and sale updates (1.1) | 1.30 | 1,485.00 | 1,930.50 |

Compute North Debtors in Possession                                         Page 25
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | JTG4 | Telephone conference with management team, D. Ginsberg, S. Bhattacharyya, and Jefferies to review case plan and strategy | 1.10 | 1,585.00 | 1,743.50 |
| 10/26/2022 | MM53 | Analyze case issues, pending motions, and work in progress (.3); telephone conference (portion) with J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.2); telephone conference with M. Jones, A. Glogowski and C. Xu regarding case plan and next steps (.5) | 1.00 | 1,535.00 | 1,535.00 |
| 10/26/2022 | MM57 | Calendar critical dates (.1); review VDR alerts and new postings and update PH team regarding same (.4); follow-up correspondence regarding hearing transcript orders and place further order (.1) | 0.60 | 515.00 | 309.00 |
| 10/26/2022 | MJ1 | Review issues, documents regarding works in process, dates and deadlines regarding same (.6); telephone conference with M. Micheli, A. Glogowski and C. Xu regarding same (.5) | 1.10 | 1,120.00 | 1,232.00 |
| 10/26/2022 | SB33 | Telephone conference with Compute North management, PH team, and Jefferies regarding sale negotiations and case matters | 1.10 | 1,610.00 | 1,771.00 |
| 10/27/2022 | AG29 | Correspond with M. Micheli, M. Jones and M. Magzamen regarding upcoming deadlines and deliverables (.3); review and analyze orders regarding same (.2); correspond with C. Xu regarding deliverables for section 341 meeting (.1) | 0.60 | 775.00 | 465.00 |
| 10/27/2022 | CX3 | Update work in progress chart | 0.30 | 775.00 | 232.50 |
| 10/27/2022 | LAD4 | Review of bids (.8) | 0.80 | 1,860.00 | 1,488.00 |

Compute North Debtors in Possession                                           Page 26
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | MM57 | Review VDR alerts and new postings and update PH team regarding same (.4); follow-up correspondence regarding transcript requests and correspond with S. Martin regarding same (.2); correspond with M. Micheli and C. Xu regarding calendar (.1); review and revise calendar (.3); review recent ECF filings and update PH team regarding same (.1) update critical dates calendars (.2) | 1.30 | 515.00 | 669.50 |
| 10/28/2022 | AG29 | Correspond with C. Xu regarding WIP chart (.2); telephone conference with M. Micheli, S. Shelley, D. Ginsberg, M. Jones, and C. Xu regarding case matters and upcoming deadlines (.4); review documents required for section 341 meeting (.6) | 1.20 | 775.00 | 930.00 |
| 10/28/2022 | CX3 | Update items on work in progress chart (1.1); telephone conference with PH team regarding same (.4) | 1.50 | 775.00 | 1,162.50 |
| 10/28/2022 | DG16 | Telephone conference with PH team regarding case plan, sale issues, upcoming court filings, and plan matters (.4) | 0.40 | 1,485.00 | 594.00 |
| 10/28/2022 | LAD4 | Review update on bidding process | 1.20 | 1,860.00 | 2,232.00 |
| 10/28/2022 | MM53 | Analyze case plan, open issues, and work in progress (.2); telephone conference with D. Ginsberg, S. Shelley, M. Jones, A. Glogowski and C. Xu regarding open case matters (.4) | 0.60 | 1,535.00 | 921.00 |
| 10/28/2022 | MM57 | Updates to calendars (.1); review VDR alerts and new postings and update PH team regarding same (.2); follow-up correspondence regarding requested transcripts (.1) | 0.40 | 515.00 | 206.00 |
| 10/28/2022 | MJ1 | Review issues, documents regarding upcoming dates, deadlines, works in process (.3); telephone conference with M. Micheli, D. Ginsberg, S. Shelley, A. Glogowski and C. Xu regarding same (.4) | 0.70 | 1,120.00 | 784.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | SCS8 | Telephone conference with PH team to discuss bids, plan issues (.4); prepare notes regarding required follow up (.1) | 0.50 | 1,410.00 | 705.00 |
| 10/30/2022 | AG29 | Review documents related to section 341 meeting (1.5); correspond with M. Micheli, M. Jones regarding same (.2); correspond with Company and J. Grogan regarding same (.2) | 1.90 | 775.00 | 1,472.50 |
| 10/30/2022 | MM53 | Analyze case matters and strategy going forward | 0.20 | 1,535.00 | 307.00 |
| 10/31/2022 | AG29 | Telephone conference with J. Grogan, M. Micheli, M. Jones, and C. Xu regarding upcoming deadlines and deliverables (.4); review same (.2); follow up correspondence with C. Xu regarding same (.1) | 0.70 | 775.00 | 542.50 |
| 10/31/2022 | CX3 | Update workstreams in work in progress chart (1.3); telephone conference with PH team regarding same (.4) | 1.70 | 775.00 | 1,317.50 |
| 10/31/2022 | JTG4 | Telephone conference with M. Micheli, M. Jones, A. Glogowski, C. Xu to review work in progress | 0.40 | 1,585.00 | 634.00 |
| 10/31/2022 | JDA | Research precedent filings regarding monthly statements and interim fee applications in SDTX complex cases | 1.20 | 365.00 | 438.00 |
| 10/31/2022 | MM53 | Correspond with J. Grogan regarding case matters, SOFAs, and SOALs (.3); correspond with M. Jones regarding case issues and next steps (.2); telephone conference with J. Grogan, M. Jones, A. Glogowski and C. Xu regarding open case matters (.4) | 0.90 | 1,535.00 | 1,381.50 |
| 10/31/2022 | MM57 | Calendar updates and reminders for PH team (.3); initiate transcript requests (.1); review recent ECF filings and update calendars and PH team regarding same (.3); telephone conference and correspond with transcriber regarding outstanding transcript requests (.1); review same and update working group regarding same (.1) | 0.90 | 515.00 | 463.50 |

Compute North Debtors in Possession                                                    Page 28
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | MJ1 | Telephone conference with PH team regarding case issues and upcoming deadlines | 0.40 | 1,120.00 | 448.00 |
| | | **Subtotal: B110  Case Administration** | **180.90** | | **218,833.00** |

**B111    Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | JTG4 | Discuss schedules and SOFAs with Portage Point | 0.40 | 1,585.00 | 634.00 |
| 10/19/2022 | MM53 | Review and analyze questions and issues related to SOFAs and SOALs | 0.20 | 1,535.00 | 307.00 |
| 10/19/2022 | SB33 | Correspond with Portage Point regarding questions on schedules and statements | 0.20 | 1,610.00 | 322.00 |
| 10/20/2022 | MM53 | Review and analyze questions and issues related to SOFAs and SOALs | 0.30 | 1,535.00 | 460.50 |
| 10/21/2022 | MM53 | Telephone conference with C. Kinasz and S. Levy regarding SOFAs and SOALs | 0.30 | 1,535.00 | 460.50 |
| 10/23/2022 | MM53 | Draft revisions to global notes for SOALs (.7); draft revisions to global notes for SOFAs (1.0) | 1.70 | 1,535.00 | 2,609.50 |
| 10/24/2022 | DG16 | Correspond with M. Micheli and M. Grabis regarding information for schedules | 0.10 | 1,485.00 | 148.50 |
| 10/24/2022 | MM53 | Telephone conference with Portage Point and M. Jones regarding SOFAs and SOALs (.5); review and analyze questions and issues related to SOFAs and SOALs (.2) | 0.70 | 1,535.00 | 1,074.50 |
| 10/24/2022 | MJ1 | Review issues, documents regarding schedules and statements (.8); telephone conference with Portage Point team and M. Micheli regarding same (.5) | 1.30 | 1,120.00 | 1,456.00 |
| 10/25/2022 | MM53 | Review and revise SOFAs and SOALs (2.1); telephone conference with Portage Point and M. Jones regarding SOFAs and SOALs (.7) | 2.80 | 1,535.00 | 4,298.00 |

Compute North Debtors in Possession                                                Page 29
50704-00001
Invoice No. 2337843

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | MJ1 | Analyze issues, documents regarding schedules and statements, rule 2015.3 reports (1.3); correspond with PH team regarding same (.1); telephone conference with M. Micheli, Portage Point, Epiq teams regarding same (.7) | 2.10 | 1,120.00 | 2,352.00 |
| 10/26/2022 | MM53 | Telephone conferences with C. Kinasz, S. Levy and M. Jones regarding SOFAs and SOALs | 2.80 | 1,535.00 | 4,298.00 |
| 10/26/2022 | MJ1 | Review draft schedules and statements (3.1); analyze issues, documents regarding same (1.3); correspond with PH team regarding same (.5); telephone conferences with Portage Point team and M. Micheli regarding same (2.8) | 7.70 | 1,120.00 | 8,624.00 |
| 10/27/2022 | MM53 | Telephone conference with R. Mersch regarding SOFAs and SOALs (.1); review and revise SOFAs and SOALs (1.0); telephone conference with C. Kinasz, S. Levy and M. Jones regarding SOFAs and SOALs (.7) | 1.80 | 1,535.00 | 2,763.00 |
| 10/27/2022 | MJ1 | Review issues, documents regarding schedules and statements (1.0); telephone conference with Portage Point, Epiq, M. Micheli regarding same (.7); correspond with Portage Point, Epiq, PH teams regarding same (.5) | 2.20 | 1,120.00 | 2,464.00 |
| 10/28/2022 | AG29 | Correspond with M. Magzamen regarding filing preparations for SOFAs, SOALs, and sale related documents (.4); telephone conferences with M. Magzamen regarding same (.3); telephone conference with M. Jones regarding SOFAs, SOALs, and sale related filings (.4); review SOFAs for filing (.5); review SOALs for filing (.6); correspond with M. Magzamen regarding filing instructions and issues (.2) | 2.40 | 775.00 | 1,860.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | MM53 | Telephone conference with C. Kinasz, S. Levy and M. Jones regarding SOFAs and SOALs (.8); telephone conference with C. Kinasz regarding SOFAs and SOALs (.3); review and revise SOFAs and SOALs (.8); review and revise global notes to SOFAs and SOALs (.5) | 2.40 | 1,535.00 | 3,684.00 |
| 10/28/2022 | MM57 | Telephone conferences with A. Glogowski regarding SoALs and SoFAs filing (.3); correspond with A. Glogowski regarding same (.3); review SoFAs with global notes and e-file same (1.1); review SoALs with global notes and e-file same (1.2); correspond with Epiq and Portage Point regarding same (.3) | 3.20 | 515.00 | 1,648.00 |
| 10/28/2022 | MJ1 | Review issues, documents regarding schedules and statements (.5); telephone conference with M. Micheli, C. Kinasz, and S. Levy regarding same (.8); telephone conference with A. Glogowski regarding SOFAs, SOALs, and sale related filings (.4) | 1.70 | 1,120.00 | 1,904.00 |
| 10/30/2022 | MM53 | Review filed SOFAs and SOALs | 0.20 | 1,535.00 | 307.00 |
| 10/31/2022 | MM53 | Analyze potential revisions to SOFAs and SOALs | 0.30 | 1,535.00 | 460.50 |
| 10/31/2022 | MJ1 | Review issues, documents regarding schedules and statements (.7); correspond with Epiq, Portage Point, M. Micheli regarding same (.4) | 1.10 | 1,120.00 | 1,232.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **35.90** | | **43,367.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | SB33 | Correspond with J. Grogan, M. Micheli regarding customer inquiry (.1); correspond with Jefferies regarding same (.2) | 0.30 | 1,610.00 | 483.00 |
| 10/17/2022 | SB33 | Correspond with creditor regarding request for information | 0.30 | 1,610.00 | 483.00 |

Compute North Debtors in Possession                                                    Page 31
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | AG29 | Correspond with J. Grogan regarding creditor inquiry (.1); telephone conference with creditor regarding same (.3); correspond with creditor regarding same and case information (.3); correspond with S. Levy (Portage Point) regarding creditor inquiry (.2) | 0.90 | 775.00 | 697.50 |
| 10/19/2022 | SB33 | Correspond with Compute North management regarding creditor inquiry (.2); correspond with J. Finger regarding creditor inquiry (.2) | 0.40 | 1,610.00 | 644.00 |
| 10/21/2022 | MJ1 | Review issues, documents regarding counterparty inquiry (.5); correspond with counterparty, client regarding same (.4) | 0.90 | 1,120.00 | 1,008.00 |
| 10/25/2022 | AG29 | Telephone conferences with creditor counsel regarding notice received (.3); correspond with M. Jones regarding same (.2); review documents and issues regarding same (.3); correspond with creditor counsel regarding same (.1) | 0.90 | 775.00 | 697.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **3.70** | | **4,013.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | CX3 | Review certain documents in dataroom | 0.20 | 775.00 | 155.00 |
| 10/04/2022 | DG16 | Review case docket update | 0.10 | 1,485.00 | 148.50 |
| 10/04/2022 | MM57 | Review recent filings in case dockets and update working group regarding same | 0.20 | 515.00 | 103.00 |
| 10/05/2022 | MM57 | Review recent filings in case dockets and update PH team and calendars regarding same | 0.20 | 515.00 | 103.00 |
| 10/06/2022 | MM57 | Review recent ECF filings and case dockets and update calendars and working group regarding same | 0.30 | 515.00 | 154.50 |
| 10/10/2022 | DM26 | Review recently filed pleadings and update PH team regarding same | 0.30 | 515.00 | 154.50 |

Compute North Debtors in Possession                                          Page 32
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | MM57 | Review ECF filings and update PH team regarding same (.4); review recent filings in case docket and update PH team regarding same (.3) | 0.70 | 515.00 | 360.50 |
| 10/11/2022 | CX3 | Review recent filings and update WIP chart regarding same | 1.10 | 775.00 | 852.50 |
| 10/11/2022 | MM57 | Review recent ECF filings and requested documents | 0.10 | 515.00 | 51.50 |
| 10/12/2022 | MM57 | Review recent ECF filings and update PH team regarding same (.2); review recently filed pleadings and update PH team and calendars regarding same (.4) | 0.60 | 515.00 | 309.00 |
| 10/13/2022 | MM57 | Review recent filings and update calendars and PH team regarding same | 0.30 | 515.00 | 154.50 |
| 10/14/2022 | MM57 | Review recent filings and update calendars and working group regarding same | 0.40 | 515.00 | 206.00 |
| 10/17/2022 | MM57 | Review recent filings and update PH team regarding same | 0.30 | 515.00 | 154.50 |
| 10/18/2022 | CX3 | Review recent filings in case docket | 0.30 | 775.00 | 232.50 |
| 10/18/2022 | MM57 | Review recent filings and update calendars and PH team regarding same | 0.20 | 515.00 | 103.00 |
| 10/19/2022 | MM57 | Review ECF filings and update PH team regarding same | 0.20 | 515.00 | 103.00 |
| 10/20/2022 | DM26 | Review recently docketed pleadings and update PH team regarding same | 0.30 | 515.00 | 154.50 |
| 10/20/2022 | MM57 | Review recent filings and update calendars and PH team regarding same | 0.30 | 515.00 | 154.50 |
| 10/25/2022 | MM57 | Review recent filings on docket and update calendars and PH team regarding same | 0.30 | 515.00 | 154.50 |
| 10/26/2022 | MM57 | Review recent filings and update calendars and PH team regarding same | 0.20 | 515.00 | 103.00 |
| 10/27/2022 | MM57 | Review recent filings and update PH team regarding same | 0.20 | 515.00 | 103.00 |
| 10/31/2022 | MM57 | Review recent filings on docket and update PH team regarding same | 0.20 | 515.00 | 103.00 |
| **Subtotal: B113  Pleadings Review** | | | **7.00** | | **4,118.00** |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 10/27/2022 | SB33 | Correspond with J. Grogan, M. Micheli regarding potential estate claim | 0.20 | 1,610.00 | 322.00 |
| | | **Subtotal: B120 Asset Analysis and Recovery** | **0.20** | | **322.00** |
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 10/03/2022 | DG16 | Correspond with S. Shelley regarding NEE notice of control (.1); correspond with S. Shelley regarding LLCA issues (.2) | 0.30 | 1,485.00 | 445.50 |
| 10/03/2022 | SB33 | Correspond with D. Movius regarding TZRC DACA exercise (.1); review DACA notice (.2); correspond with J. Grogan, M. Micheli regarding same (.1) | 0.40 | 1,610.00 | 644.00 |
| 10/03/2022 | SCS8 | Review NextEra notice of implementing DACA rights | 0.20 | 1,410.00 | 282.00 |
| 10/04/2022 | DG16 | Correspond with C. Kinasz (Portage Point) regarding NEE DACA notices (.2) review and revise demand letter to NEE/JV (.3); telephone conference with M. Grabis regarding same and DACA issues (.2) | 0.70 | 1,485.00 | 1,039.50 |
| 10/04/2022 | JTG4 | Discussions with R. Hamilton regarding NEE (.3) | 0.30 | 1,585.00 | 475.50 |
| 10/04/2022 | MG21 | Discussion with D. Ginsberg regarding Next Era DACA notice (.2); review letter response (.1); correspond with D. Ginsberg regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 10/04/2022 | SB33 | Correspond with J. Grogan, S. Shelley regarding TZ Capital exercise of DACA | 0.30 | 1,610.00 | 483.00 |

Compute North Debtors in Possession                                                                 Page 34
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | SCS8 | Review notice of exercising DACA rights to TZRC accounts (.3); revise correspondence to NextEra concerning violation of the automatic stay (.7); correspond with D. Ginsberg regarding stay violation issues (.2); correspond with M. Grabis regarding stay letter (.1); additional revisions to stay letter (.3); follow up correspondence with D. Ginsberg regarding same (.1) | 1.70 | 1,410.00 | 2,397.00 |
| 10/05/2022 | JTG4 | Correspond with D. Ginsberg regarding NEE JV (.3); discuss NEE issues with S. Pezanosky (.6) | 0.90 | 1,585.00 | 1,426.50 |
| 10/07/2022 | DG16 | Correspond with M. Micheli regarding NextEra actions and response thereto | 0.30 | 1,485.00 | 445.50 |
| 10/07/2022 | JTG4 | Telephone conference with M. Micheli, S. Shelly, and A. Luft regarding stay violation (.3); telephone conference with S. Martin regarding motion to enforce stay | 0.80 | 1,585.00 | 1,268.00 |
| 10/07/2022 | AEL2 | Meeting with J. Grogan, M. Micheli and S. Shelley regarding automatic stay issues and NextEra (.3); review same (.2) | 0.50 | 1,510.00 | 755.00 |
| 10/07/2022 | MM53 | Analyze NextEra bank account issues (.1); telephone conference with A. Luft, J. Grogan and S. Shelley regarding NextEra (.3) | 0.40 | 1,535.00 | 614.00 |
| 10/07/2022 | SM40 | Telephone conference with J. Grogan regarding motion to enforce automatic stay (.5); review precedent motions (.2); review background documents (.6) | 1.30 | 1,485.00 | 1,930.50 |
| 10/07/2022 | SCS8 | Revise letter regarding violation of automatic stay (1.1); correspond with J. Grogan regarding same (.2); telephone conference with J. Grogan, M. Micheli, A. Luft regarding stay violation (.3); revise letter regarding stay violation per J. Grogan comments (.4); review SD Texas precedent for motion to enforce automatic stay (.3); correspond with J. Grogan and A. Luft regarding motion to enforce automatic stay (.1) | 2.40 | 1,410.00 | 3,384.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2022 | SM40 | Analyze issues and case law in connection with motion to enforce automatic stay (2.8); correspond with J. Grogan regarding same (.4). | 3.20 | 1,485.00 | 4,752.00 |
| 10/09/2022 | DG16 | Telephone conference with S. Martin regarding NextEra issues and response | 0.60 | 1,485.00 | 891.00 |
| 10/09/2022 | SM40 | Review joint venture agreements in connection with motion to enforce automatic stay (2.9); correspond with J. Grogan regarding same (.1); telephone conference with D. Ginsberg regarding same (.6); analyze case law in connection with motion to enforce automatic stay (1.1); draft motion to enforce automatic stay (3.6) | 8.30 | 1,485.00 | 12,325.50 |
| 10/10/2022 | AG29 | Telephone conference with S. Martin regarding enforcement of stay (.1); correspond with S. Martin regarding same (.1) | 0.20 | 775.00 | 155.00 |
| 10/10/2022 | DG16 | Review draft NEE automatic stay motion and correspond with S. Shelley and M. Grabis regarding same (1.4); review response letter from NextEra (.2); correspond with S. Martin and S. Shelley regarding same (.2); analysis regarding NextEra payment matters (.5); correspond with J. Grogan, S. Martin, S. Shelley and M. Grabis regarding response to NextEra (.3); telephone conference with S. Shelley and R. Mersch (Portage Point) regarding same (.3); correspond with J. Grogan and S. Martin regarding call with R. Mersch (.1); telephone conference with J. Grogan, S. Martin, R. Mersch (Portage Point) and D. Movius, M. Rice, B. Sorensen, T. Dahl and M. Bader (CN) regarding NextEra JV cash issues and response regarding same (.6); telephone conferences with S. Martin regarding NextEra motion (.2); draft Mersch declaration in support of NextEra motion (.7); revise Mersch declaration (.3); review revised NEE stay enforcement motion and comments to same (.6) | 5.40 | 1,485.00 | 8,019.00 |

Compute North Debtors in Possession                                                     Page 36
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | JTG4 | Correspond with S. Martin and D. Ginsberg regarding stay motion (1.0); telephone conference with S. Martin regarding same (.2); telephone conference with Portage Point, Compute North, and D. Ginsberg about NextEra issues (.6); review and revise motion to enforce stay (2.1) | 3.90 | 1,585.00 | 6,181.50 |
| 10/10/2022 | KL12 | Research regarding enforcement of automatic stay for S. Martin | 1.30 | 360.00 | 468.00 |
| 10/10/2022 | AEL2 | Review correspondence from M. Micheli regarding draft stay enforcement motion and response (.4); correspond with S. Martin regarding motion for violation of the automatic stay case law (.3) | 0.70 | 1,510.00 | 1,057.00 |
| 10/10/2022 | MG21 | Review NextEra motion (.6); correspond with S. Martin regarding same (.2); telephone conferences with S. Martin regarding same (.6); review related letters (.3); review documents for MWE (.4) | 2.10 | 1,200.00 | 2,520.00 |
| 10/10/2022 | MM57 | Conferences with S. Martin regarding motion to enforce automatic stay and related exhibits (.3); review issues regarding same (.6); prepare exhibits (3.9); e-file motion to enforce automatic stay and supporting declaration (.3); courtesy copies to chambers and email service of same (.3) | 5.40 | 515.00 | 2,781.00 |

Compute North Debtors in Possession                                      Page 37
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | SM40 | Continue drafting stay enforcement motion (1.1); telephone conference with M. Grabis regarding stay enforcement motion and case law (.6); telephone conference with J. Grogan regarding same (.2); telephone conference with D. Ginsberg regarding same (.2); review underlying agreements (2.2); continue drafting motion (1.9); draft order (.6); analyze case law regarding stay enforcement (2.2); telephone conference with clients, D. Ginsberg, J. Grogan regarding stay enforcement motion (.6); telephone conference with A. Glogowski regarding same (.1); further revise motion, declaration and order (3.3); prepare exhibits to motion (1.4); telephone conference with M. Magzamen regarding filing same (.3) | 14.70 | 1,485.00 | 21,829.50 |
| 10/10/2022 | SB33 | Review NextEra response to stay violation letter (.4); review draft motion to enforce the automatic stay (.4); correspond with Paul Hastings team regarding same (.4); correspond with McDermott regarding NextEra stay issues (.2); correspond with Compute North management regarding same (.1) | 1.50 | 1,610.00 | 2,415.00 |
| 10/10/2022 | SCS8 | Review and comment on drafts of motion to enforce automatic stay (2.1); review and comment on draft declaration in support (.6); review correspondence from NextEra counsel regarding stay violation (.3); correspond with PH team regarding issues raised in NextEra letter (.3); telephone conference with D. Ginsberg and R. Mersch (Portage Point) concerning stay violation issues (.3); revise motion to enforce automatic stay (.6) | 4.20 | 1,410.00 | 5,922.00 |
| 10/11/2022 | JTG4 | Telephone conference with NextEra representatives to discuss funding and operations at King Mountain (.8); correspond with D. Ginsberg and Martin regarding stay motion (.7) | 1.50 | 1,585.00 | 2,377.50 |
| 10/11/2022 | MM53 | Review and analyze NextEra LLCA | 0.40 | 1,535.00 | 614.00 |

Compute North Debtors in Possession                                              Page 38
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | MM57 | Review and e-file motion to enforce automatic stay | 2.40 | 515.00 | 1,236.00 |
| 10/11/2022 | SB33 | Correspond with PH team regarding resolution of NextEra dispute (.3); review case law on automatic stay issues (.3); correspond with McDermott regarding resolution with NextEra (.2) | 0.80 | 1,610.00 | 1,288.00 |
| 10/11/2022 | SCS8 | Telephone conference with NextEra, BMO concerning bank account dispute (.5); analyze DACA notice provisions (.5); review correspondence concerning bank account issues (.2); review proposed resolutions concerning funding (.3); correspond with J. Grogan concerning resolutions (.1). | 1.60 | 1,410.00 | 2,256.00 |
| 10/12/2022 | DG16 | Review correspondence from S. Martin regarding NEE JV cash update (.2); telephone conference with S. Martin regarding NextEra cash matters and Committee requests (.2) | 0.40 | 1,485.00 | 594.00 |
| 10/13/2022 | JTG4 | Telephone conferences with NEE and Haynes&Boone to discuss NEE disputes | 1.30 | 1,585.00 | 2,060.50 |
| 10/20/2022 | JTG4 | Telephone conference with M. Jones regarding stay violation (.3); review stay letter (.3) | 0.60 | 1,585.00 | 951.00 |
| 10/20/2022 | MJ1 | Correspond with counterparty counsel regarding automatic stay issues (.3); draft letter to counterparty counsel regarding same (.6); telephone conference with J. Grogan regarding same (.3); analyze issues, documents regarding same (.4) | 1.60 | 1,120.00 | 1,792.00 |
| 10/20/2022 | SM40 | Correspond with M. Magzamen regarding stay enforcement motion | 0.20 | 1,485.00 | 297.00 |
| 10/20/2022 | SB33 | Correspond with PH team regarding creditor lift-stay request | 0.20 | 1,610.00 | 322.00 |
| 10/24/2022 | SM40 | Correspond with M. Micheli and J. Grogan regarding stay enforcement motion | 0.20 | 1,485.00 | 297.00 |
| 10/24/2022 | SB33 | Correspond with Weil regarding Marathon lift stay request | 0.30 | 1,610.00 | 483.00 |

Compute North Debtors in Possession                                                    Page 39
50704-00001
Invoice No. 2337843

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | SM40 | Correspond with J. Grogan, M. Micheli and M. Magzamen regarding stay motion and next steps | 0.20 | 1,485.00 | 297.00 |
| 10/28/2022 | MM57 | Correspond with S. Martin regarding timing on response to motion to enforce automatic stay | 0.20 | 515.00 | 103.00 |
| 10/31/2022 | EE3 | Correspond with S. Martin regarding research on section 362 | 0.30 | 420.00 | 126.00 |
| 10/31/2022 | MM57 | Correspond with J. Grogan and S. Martin regarding certain local rules and SDTX practice (.2); correspond with S. Martin regarding response to motion to enforce automatic stay (.1) | 0.30 | 515.00 | 154.50 |
| 10/31/2022 | SM40 | Correspond with J. Grogan, S. Thomas, and M. Magzamen regarding stay enforcement motion (.3); correspond with S. Thomas regarding case law in connection with reply (.3); review S. Thomas' case findings (.3); review NextEra's objection (.9) | 1.80 | 1,485.00 | 2,673.00 |
| 10/31/2022 | SMT1 | Review motion to enforce automatic stay (.6); analyze precedent regarding reply to objection to motion to enforce automatic stay (1.9); correspond with S. Martin regarding objections to motion to enforce automatic stay (.3); review issues regarding same (.2) | 3.00 | 755.00 | 2,265.00 |
| 10/31/2022 | SCS8 | Review and analyze objection to motion to enforce stay and exhibits | 1.30 | 1,410.00 | 1,833.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **81.00** | | **107,406.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | JTG4 | Telephone conference with S. Mayer about UCC formation | 0.30 | 1,585.00 | 475.50 |
| 10/06/2022 | JTG4 | Discuss committee applicants with U.S. Trustee office (.5); discussions with D. Movius regarding same (1.5) | 2.00 | 1,585.00 | 3,170.00 |

Compute North Debtors in Possession                                        Page 40
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2022 | JTG4 | Correspond with MWE regarding selection as UCC counsel | 0.30 | 1,585.00 | 475.50 |
| 10/09/2022 | SB33 | Correspond with J. Grogan regarding UCC advisor selection | 0.30 | 1,610.00 | 483.00 |
| 10/10/2022 | DG16 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, J. Finger and R. Hamilton (Jefferies), and D. Azman, C. Gibbs and K. Going (McDermott Will & Emery) regarding case background, NextEra, DIP and sale processes (.9); correspond with M. Micheli regarding UCC NDA (.1); correspond with M. Grabis regarding UCC document request (.1) | 1.10 | 1,485.00 | 1,633.50 |
| 10/10/2022 | JTG4 | Telephone conference with UCC advisors, S. Bhattacharyya, M. Micheli, and D. Ginsberg regarding case updates (.9); further telephone conference with UCC advisors to discuss case progress (.3); correspond with MWE about case status and pending motions (1.3) | 2.50 | 1,585.00 | 3,962.50 |
| 10/10/2022 | MM53 | Telephone conference with D. Asman, K. Going, C. Gibbs, J. Grogan, S. Bhattacharyya, D. Ginsberg regarding case matters and sale process | 0.90 | 1,535.00 | 1,381.50 |
| 10/10/2022 | MM57 | Prepare background documents for Committee counsel (.4); correspond with D. Ginsberg and M. Grabis regarding same (.1) | 0.50 | 515.00 | 257.50 |
| 10/10/2022 | SB33 | Correspond with PH team regarding UCC diligence requests (.5); correspond with McDermott regarding kick-off discussion (.3); telephone conference with McDermott and PH team regarding sale process and bid procedures issues (.9) | 1.70 | 1,610.00 | 2,737.00 |
| 10/11/2022 | DG16 | Correspond with S. Martin and M. Magzamen regarding UCC information request and UCC NDA | 0.20 | 1,485.00 | 297.00 |
| 10/11/2022 | SB33 | Correspond with McDermott regarding UCC diligence requests (.1); correspond with Paul Hastings team regarding same (.2) | 0.30 | 1,610.00 | 483.00 |

Compute North Debtors in Possession                                                    Page 41
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | CX3 | Correspond with committee counsel regarding company documents | 0.80 | 775.00 | 620.00 |
| 10/12/2022 | DG16 | Review correspondence with UCC counsel regarding information requests | 0.10 | 1,485.00 | 148.50 |
| 10/12/2022 | JTG4 | Correspond with MWE team regarding NEE dispute | 0.30 | 1,585.00 | 475.50 |
| 10/12/2022 | MM57 | Correspond with S. Martin regarding Committee request | 0.10 | 515.00 | 51.50 |
| 10/12/2022 | SM40 | Telephone conference with D. Ginsberg regarding Committee's information request (.2); correspond with J. Grogan regarding same (.1); review, prepare NextEra documents for Committee counsel (.6) | 0.90 | 1,485.00 | 1,336.50 |
| 10/12/2022 | SB33 | Correspond with Jefferies regarding Miller Buckfire discussion | 0.30 | 1,610.00 | 483.00 |
| 10/13/2022 | CX3 | Review issues regarding document production to the UCC (1.2); telephone conferences with S. Martin regarding production (.3); correspond with S. Martin regarding same (.2) | 1.70 | 775.00 | 1,317.50 |
| 10/13/2022 | DG16 | Review correspondence from S. Martin regarding UCC information requests and confidentiality agreement (.2) | 0.20 | 1,485.00 | 297.00 |
| 10/13/2022 | JTG4 | Discuss NEE dispute with MWE (.4); correspond regarding UCC diligence with S. Martin and MWE (.4) | 0.80 | 1,585.00 | 1,268.00 |
| 10/13/2022 | MM53 | Review and analyze committee confidentiality agreement issues (.3); review and analysis of committee information requests (.4) | 0.70 | 1,535.00 | 1,074.50 |
| 10/13/2022 | MM57 | Correspond with S. Martin regarding UCC bylaws (.1); research regarding same (.4) | 0.50 | 515.00 | 257.50 |

Compute North Debtors in Possession                                                    Page 42
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | SM40 | Review and comment on confidentiality provisions in Committee's bylaws (3.1); correspond with J. Grogan regarding same (.3); correspond with Committee counsel regarding same (.1); telephone conferences with C. Xu regarding Committee's information request (.3); review and comment on response regarding same (.3) | 4.10 | 1,485.00 | 6,088.50 |
| 10/13/2022 | SB33 | Correspond with McDermott regarding case updates and open issues | 0.30 | 1,610.00 | 483.00 |
| 10/14/2022 | DG16 | Telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli and K. Going (MWE) and C. Gibbs (MWE) regarding King Mountain, Generate, sale process update | 1.30 | 1,485.00 | 1,930.50 |
| 10/14/2022 | JTG4 | Telephone conference (portion) with MWE team and PH team to discuss open issues with the Committee | 0.50 | 1,585.00 | 792.50 |
| 10/14/2022 | MM53 | Telephone conference with K. Going (MWE- UCC), C. Gibbs (MWE- UCC), J. Grogan, S. Bhattacharyya and D. Ginsberg regarding sale and case matters | 1.30 | 1,535.00 | 1,995.50 |
| 10/14/2022 | MM57 | Review Committee bylaws for S. Martin (.1) | 0.10 | 515.00 | 51.50 |
| 10/14/2022 | SM40 | Correspond with client and D. Ginsberg regarding confidentiality language for Committee | 0.20 | 1,485.00 | 297.00 |
| 10/14/2022 | SB33 | Telephone conference with McDermott and PH team regarding case and constituent negotiations (1.3); correspond with D. Ginsberg and S. Martin regarding UCC bylaws (.1) | 1.40 | 1,610.00 | 2,254.00 |
| 10/15/2022 | SB33 | Correspond with McDermott regarding UCC bylaws | 0.20 | 1,610.00 | 322.00 |
| 10/17/2022 | DG16 | Telephone conference with J. Grogan, M. Micheli, M. Schwartz, S. Bhattacharyya and D. Azman, C. Gibbs and K. Going (McDermott) regarding sale and DIP processes, case strategy | 0.70 | 1,485.00 | 1,039.50 |

Compute North Debtors in Possession                            Page 43
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | JTG4 | Telephone conference with Committee advisors, M. Micheli, D. Ginsberg, M. Schwartz, and S. Bhattacharyya to review Generate proposal | 0.70 | 1,585.00 | 1,109.50 |
| 10/17/2022 | MM53 | Telephone conference with D. Asman (MWE- UCC), K. Going (MWE- UCC), C. Gibbs (MWE- UCC), J. Grogan, S. Bhattacharyya, M. Schwartz, and D. Ginsberg regarding sale and case matters | 0.70 | 1,535.00 | 1,074.50 |
| 10/17/2022 | MS72 | Telephone conference with counsel to UCC and PH team to discuss deal-related matters | 0.70 | 1,735.00 | 1,214.50 |
| 10/17/2022 | SB33 | Correspond with McDermott regarding sale process updates (.2); telephone conference with McDermott, M. Schwartz, D. Ginsberg, M. Micheli, J. Grogan regarding potential DIP financing proposals (.7) | 0.90 | 1,610.00 | 1,449.00 |
| 10/18/2022 | DG16 | Telephone conference with S. Bhattacharyya and M. Micheli, C. Gibbs (MWE), K. Going (MWE), and S. Lutkus (MWE) regarding sale and DIP process update, upcoming UCC / management call, Jefferies engagement | 0.80 | 1,485.00 | 1,188.00 |
| 10/18/2022 | JTG4 | Correspond with MWE regarding diligence requests (.4); correspond with MWE team regarding pending case matters (.4) | 0.80 | 1,585.00 | 1,268.00 |
| 10/18/2022 | MM53 | Telephone conference with K. Going (MWE- UCC), C. Gibbs (MWE- UCC), S. Lutkus (MWE- UCC), S. Bhattacharyya, and D. Ginsberg regarding sale and case matters | 0.80 | 1,535.00 | 1,228.00 |
| 10/18/2022 | SB33 | Correspond with McDermott regarding Committee bylaws (.2); Telephone conference with McDermott, M. Micheli, and D. Ginsberg regarding case updates (.8); correspond with McDermott regarding meeting with Committee members (.2) | 1.20 | 1,610.00 | 1,932.00 |
| 10/19/2022 | DG16 | Review correspondence from Jefferies, Portage Point and J. Grogan regarding UCC meeting agenda | 0.10 | 1,485.00 | 148.50 |

Compute North Debtors in Possession                                                                   Page 44
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | MM53 | Analyze matters to be addressed at meeting with committee and Compute North (.5); draft agenda for meeting with committee and Compute North (.3) | 0.80 | 1,535.00 | 1,228.00 |
| 10/19/2022 | SB33 | Correspond with Jefferies and Portage Point regarding agenda for meeting with Unsecured Creditors Committee. | 0.30 | 1,610.00 | 483.00 |
| 10/20/2022 | DG16 | Review correspondence from MWE regarding UCC/company call (.1); telephone conference with J. Grogan, S. Bhattacharyya, M. Jones, and M. Micheli; Compute North (D. Harvey, B. Coulby, J. Stokes); Jefferies (J. Finger, R. Hamilton, N. Aleman); Portage Point (A. Chonich, R. Mersch, S. Levy); UCC members; MWE (C. Gibbs, D. Azman, K. Going, S. Lutkus) and Miller Buckfire (J. D'Amico, Y. Song) regarding 13WCF, case administration matters, plan update, sale process (1.5) | 1.60 | 1,485.00 | 2,376.00 |
| 10/20/2022 | JTG4 | Prepare notes for meeting with Creditors' Committee (.3); attend meeting between Debtors' management and Creditors' Committee with PH team (1.5) | 1.80 | 1,585.00 | 2,853.00 |
| 10/20/2022 | MM53 | Prepare notes for meeting with committee and Compute North (.2); meeting with committee, Miller Buckfire, Compute North, Portage Point, Jefferies and Paul Hastings (1.5) | 1.70 | 1,535.00 | 2,609.50 |
| 10/20/2022 | MJ1 | Telephone conference with unsecured creditors committee, client, S. Bhattacharyya, J. Grogan, D. Ginsberg, and M. Micheli regarding case matters and process (1.5); review issues, documents regarding same (.4) | 1.90 | 1,120.00 | 2,128.00 |
| 10/20/2022 | SB33 | Correspond with UCC regarding meeting agenda (.1); telephone conference with UCC members, Portage Point, Jefferies, J. Grogan, D. Ginsberg, M. Micheli, and M. Jones (1.5) | 1.60 | 1,610.00 | 2,576.00 |

Compute North Debtors in Possession | Page 45
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | SM40 | Telephone conference with S. Lutkus (McDermott) regarding committee bylaws (.1); correspond with S. Lutkus regarding same (.1) | 0.20 | 1,485.00 | 297.00 |
| 10/24/2022 | CX3 | Draft email to U.S. Trustee and UCC regarding first day orders deliverables (.6); correspond with M. Jones regarding same (.2); prepare documents regarding Mercuria and Generate for the UCC (1.3) | 2.10 | 775.00 | 1,627.50 |
| 10/24/2022 | DG16 | Correspond with M. Micheli, M. Grabis and C. Xu regarding UCC information requests | 0.10 | 1,485.00 | 148.50 |
| 10/24/2022 | JTG4 | Telephone conference with UCC and M. Micheli regarding case update and going forward plan | 0.70 | 1,585.00 | 1,109.50 |
| 10/24/2022 | MM53 | Analyze Committee information requests (.2); telephone conference with J. Grogan, C. Gibbs and K. Going regarding Generate settlement and next steps (.7) | 0.90 | 1,535.00 | 1,381.50 |
| 10/25/2022 | CX3 | Prepare documents regarding Mercuria and Generate for the UCC (1.8); correspond with M. Micheli, N. Aleman and UCC counsel regarding same (.3) | 2.10 | 775.00 | 1,627.50 |
| 10/25/2022 | DG16 | Correspond with M. Micheli, M. Grabis and C. Xu regarding response to UCC document request | 0.20 | 1,485.00 | 297.00 |
| 10/25/2022 | MM53 | Analyze Committee information requests | 0.30 | 1,535.00 | 460.50 |
| 10/25/2022 | SM40 | Correspond with clients and McDermott regarding Committee bylaws and confidentiality provisions | 0.20 | 1,485.00 | 297.00 |
| 10/26/2022 | CX3 | Prepare documents for the Committee (.5); correspond with M. Micheli and M. Jones regarding same (.2) | 0.70 | 775.00 | 542.50 |
| 10/26/2022 | MJ1 | Correspond with creditor counsel regarding invoices (.3); analyze issues, documents regarding same (.9); correspond with Portage Point, Paul Hastings teams regarding same (.4) | 1.60 | 1,120.00 | 1,792.00 |

Compute North Debtors in Possession                                                    Page 46
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | AG29 | Correspond with N. Rowles (Committee) regarding conflicts issue (.2); review and revise parties in interest list regarding same (.3) | 0.50 | 775.00 | 387.50 |
| 10/27/2022 | DG16 | Telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli and K. Going (MWE) and S. Lutkus (MWE) regarding case matters and bid updates | 0.50 | 1,485.00 | 742.50 |
| 10/27/2022 | JTG4 | Telephone conference with Committee advisors and PH team to give case update and discuss open issues (.5); follow up review of matters discussed (.3); prepare B. Coulby for section 341 meeting (.4); telephone conference with M. Micheli, B. Coulby, J. Stokes regarding same (.4) | 1.60 | 1,585.00 | 2,536.00 |
| 10/27/2022 | MM53 | Analyze Committee matters (.1); telephone conference with B. Coulby, D. Harvey, J. Stokes, D. Movius, R. Mersch and J. Grogan regarding preparation for 341 meeting (.4) | 0.50 | 1,535.00 | 767.50 |
| 10/27/2022 | MM53 | telephone conference with K. Going, S. Lutkus, J. Grogan, D. Ginsberg, and S. Bhattacharyya regarding sale process update (.5) | 0.50 | 1,535.00 | 767.50 |
| 10/27/2022 | SB33 | Telephone conference with McDermott and PH team regarding case issues and updates | 0.50 | 1,610.00 | 805.00 |
| 10/31/2022 | JTG4 | Handle 341 meeting (1.0); telephone conference with M. Micheli about same (.2) | 1.20 | 1,585.00 | 1,902.00 |
| 10/31/2022 | MM53 | Telephone conference with J. Grogan regarding 341 meeting (.2); attend 341 meeting (1.0) | 1.20 | 1,535.00 | 1,842.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **58.60** | | **82,135.50** |

Compute North Debtors in Possession                                                    Page 47
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/06/2022 | MM57 | Draft 10/11/22 hearing agenda (.6); draft witness and exhibit list for same (.3); correspond with M. Jones regarding same (.1); revise agenda and exhibit list (.3) | 1.30 | 515.00 | 669.50 |
| 10/11/2022 | SM40 | Prepare talking points for hearing on stay enforcement motion (.5); attend hearing telephonically relating to stay enforcement motion (1.0) | 1.50 | 1,485.00 | 2,227.50 |
| 10/13/2022 | MM57 | Correspond with M. Micheli regarding hearing agenda and witness & exhibit list (.1); draft hearing agenda (.7); correspond with M. Jones regarding same (.1); draft witness & exhibit list (.3) | 1.20 | 515.00 | 618.00 |
| 10/14/2022 | MM57 | Revise agenda for 10/17 hearing (.5); correspond with M. Jones regarding same (.2); review and e-file agenda (.3); review and e-file witness & exhibit list (.2) | 1.20 | 515.00 | 618.00 |
| 10/20/2022 | MJ1 | Review and revise witness & exhibit list regarding hearing on interim compensation procedures and ordinary course professional retention procedures (.3); correspond with J. Grogan and M. Micheli regarding same (.2) | 0.50 | 1,120.00 | 560.00 |
| 10/23/2022 | MM57 | Correspond with M. Jones and A. Glogowski regarding hearing agenda, revisions, and filings (.2); review and revise agenda for 10/24 hearing (.8) | 1.00 | 515.00 | 515.00 |
| 10/24/2022 | AG29 | Telephone conference with M. Micheli regarding hearing preparation (.2); attend hearing on retention applications, interim compensation, OCP, and cash management motions (.6) | 0.80 | 775.00 | 620.00 |
| 10/24/2022 | CX3 | Monitor second day hearing | 0.60 | 775.00 | 465.00 |
| 10/24/2022 | DG16 | Attend second day hearing telephonically | 0.60 | 1,485.00 | 891.00 |
| 10/24/2022 | JTG4 | Review submissions and issues to prepare for second day hearing (.7); attend second day hearing (.6) | 1.30 | 1,585.00 | 2,060.50 |

Compute North Debtors in Possession                                                    Page 48
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | MM53 | Correspond with J. Grogan regarding upcoming hearings (.1); telephone conference with A. Glogowski regarding upcoming hearings (.2); attend second day hearing (.6); review submissions and notes in preparation for hearing (.6); correspond with M. Jones regarding hearing matters (.4) | 1.90 | 1,535.00 | 2,916.50 |
| 10/24/2022 | MM57 | Correspond with M. Micheli regarding amended hearing agenda (.1); review and revise same (.3); e-file amended agenda (.1); observe hearing (.6); review and confirm hearing credentials for client team (.1) | 1.20 | 515.00 | 618.00 |
| 10/24/2022 | MJ1 | Review and revise agenda for hearing (.7); correspond with PH team regarding same (.4); participate in hearing regarding cash management and retention matters (.6); review issues, documents in preparation for same (1.2) | 2.90 | 1,120.00 | 3,248.00 |
| 10/24/2022 | SB33 | Telephonically attend hearing regarding Jefferies retention and PMA stipulation | 0.60 | 1,610.00 | 966.00 |
| 10/24/2022 | SCS8 | Telephonically attend court hearing concerning Generate stipulation | 0.60 | 1,410.00 | 846.00 |
| 10/25/2022 | AG29 | Draft agenda and witness and exhibit list for hearing (.5); correspond with M. Micheli and M. Jones regarding same (.1); telephone conference with M. Jones regarding revisions to same (.2); correspond with M. Magzamen regarding filing of same (.1); monitor hearing on stipulation and agreed order (.3) | 1.20 | 775.00 | 930.00 |
| 10/25/2022 | CX3 | Monitor hearing on Generate stipulation | 0.30 | 775.00 | 232.50 |
| 10/25/2022 | DG16 | Attend hearing regarding Generate stipulation telephonically | 0.30 | 1,485.00 | 445.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | JTG4 | Correspond with S. Shelley, M. Micheli and M. Jones regarding hearing prep (.4); telephone conference with S. Shelley regarding same (.1); draft part of proffer for D. Harvey (.5); telephone conference with D. Harvey to prepare proffer (.5); prepare notes for hearing on Generate stipulation (.6); handle hearing on stipulation with Generate (.3); discussions with Committee counsel regarding same (.6) | 3.00 | 1,585.00 | 4,755.00 |
| 10/25/2022 | MM53 | Attend Generate stipulation hearing | 0.30 | 1,535.00 | 460.50 |
| 10/25/2022 | MS72 | Attend court hearing to approve PMA stipulation | 0.30 | 1,735.00 | 520.50 |
| 10/25/2022 | MM57 | Prepare for Portage Point and Compute North telephonic attendance at 10/25 hearing | 0.20 | 515.00 | 103.00 |
| 10/25/2022 | MJ1 | Participate in hearing regarding management services stipulation (.3); review issues, documents regarding same (.7); review and revise agenda and witness list regarding same (.4); telephone conference with A. Glogowski regarding same (.2) | 1.60 | 1,120.00 | 1,792.00 |
| 10/25/2022 | SCS8 | Draft proffer of testimony of D. Harvey in support of stipulation (1.2); telephone conference with D. Harvey regarding testimony (.5); further telephone conference with J. Grogan regarding hearing preparations (.1); attend hearing concerning stipulation (.3) | 2.10 | 1,410.00 | 2,961.00 |
| | | **Subtotal: B155  Court Hearings** | **26.50** | | **30,039.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2022 | AG29 | Draft inserts to retention application for Paul Hastings (1.3); telephone conference with M. Jones regarding PH retention application and retention issues (.3) | 1.60 | 775.00 | 1,240.00 |

Compute North Debtors in Possession                                     Page 50
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2022 | JTG4 | Correspond with A. Glogowski, M. Jones and K. Traxler regarding retention application (.6); review and revise same (.8) | 1.40 | 1,585.00 | 2,219.00 |
| 10/01/2022 | KAT2 | Correspond with M. Jones regarding PH retention matters (.1); correspond with J. Grogan regarding same (.2) | 0.30 | 920.00 | 276.00 |
| 10/01/2022 | MJ1 | Telephone conference with A. Glogowski regarding PH retention (.3) | 0.30 | 1,120.00 | 336.00 |
| 10/02/2022 | JTG4 | Review PH application | 0.60 | 1,585.00 | 951.00 |
| 10/02/2022 | KAT2 | Correspond with J. Grogan and C. Edge regarding compensation matters (.1); correspond with M. Jones regarding PH retention (.1); review updated retention application and supporting declarations (.2) | 0.40 | 920.00 | 368.00 |
| 10/03/2022 | AG29 | Draft insert to Paul Hastings retention application | 0.40 | 775.00 | 310.00 |
| 10/03/2022 | KAT2 | Review interested parties list and related issues (.3); correspond with M. Jones regarding same (.1); prepare parts of retention application and supporting declarations (2.2); correspond with J. Mulligan regarding retention disclosures (.1); correspond with M. Micheli regarding retention matters and draft retention papers (.2); correspond with J. Grogan regarding retention matters (.1); correspond with M. Vargas regarding interested parties (.1); correspond with C. Edge and D. Hein regarding professional fee matters (.3); prepare memo regarding U.S. Trustee/bankruptcy billing protocol (.3); correspond with J. Grogan and M. Micheli regarding same (.1) | 3.80 | 920.00 | 3,496.00 |
| 10/03/2022 | MM53 | Review and revise Paul Hastings retention application in preparation for filing | 0.50 | 1,535.00 | 767.50 |
| 10/03/2022 | SB33 | Correspond with M. Micheli regarding disclosures for Paul Hastings retention application | 0.20 | 1,610.00 | 322.00 |
| 10/22/2022 | SB33 | Correspond with J. Grogan regarding fee application | 0.40 | 1,610.00 | 644.00 |

Compute North Debtors in Possession                                    Page 51
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | SB33 | Correspond with M. Jones regarding post-petition invoice | 0.10 | 1,610.00 | 161.00 |
| 10/27/2022 | KAT2 | Correspond with J. Grogan and M. Micheli regarding prepetition advance payment and compensation matters (.2); correspond with J. Mulligan regarding same (.2); review certain chapter 11 expenses (.1) | 0.50 | 920.00 | 460.00 |
| 10/28/2022 | KAT2 | Review interim compensation order (.1); review part V of Procedures for Complex Cases and compensation forms (.2); correspond with M. Magzamen regarding precedent monthly and interim fee requests in cases filed after August 1, 2021 (.2) | 0.50 | 920.00 | 460.00 |
| 10/28/2022 | MM57 | Correspond with K. Traxler regarding fee statement | 0.10 | 515.00 | 51.50 |
| 10/31/2022 | AG29 | Correspond with M. Jones regarding PH compensation (.1); review documents and issues related to same (.2); correspond with K. Traxler, C. Edge regarding same (.2); further correspond with M. Jones regarding same (.1) | 0.60 | 775.00 | 465.00 |
| 10/31/2022 | KAT2 | Correspond with J. Austin regarding precedent fee requests in complex cases (.2); review inquiries from A. Glogowski regarding first monthly fee statement (.1); review interim compensation order and respond to same (.2) | 0.50 | 920.00 | 460.00 |
| **Subtotal: B160  Fee/Employment Applications** | | | **12.20** | | **12,987.00** |

Compute North Debtors in Possession                                    Page 52
50704-00001
Invoice No. 2337843

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 10/01/2022 | AG29 | Correspond with M. Jones regarding retention applications and interim compensation and OCP motions (.6); draft retention applications for Portage Point and Jefferies and interim compensation and OCP motions (1.3); telephone conference with M. Jones regarding same (.3); correspond with Company regarding retention documents (.3) | 2.50 | 775.00 | 1,937.50 |
| 10/01/2022 | CH23 | Correspond with ordinary course professional regarding OCP motion (.5); review same (.8) | 1.30 | 1,120.00 | 1,456.00 |
| 10/01/2022 | MJ1 | Analyze issues, documents regarding retention applications and related motions (1.8); telephone conference with A. Glogowski regarding retention applications, OCP motion, and interim compensation motion (.3); analyze inquiry and related issues from ordinary course professional (.7); review documents regarding same (.8); correspond with working group regarding same (.1) | 3.70 | 1,120.00 | 4,144.00 |
| 10/02/2022 | JTG4 | Correspond with M. Micheli and K. Traxler regarding retention applications | 0.20 | 1,585.00 | 317.00 |

Compute North Debtors in Possession                                    Page 53
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | AG29 | Telephone conference with M. Micheli and M. Jones regarding retention issues (.1); correspond with Portage Point regarding same (.1); draft Portage Point retention application (.7); telephone conference with R. Mersch (Portage Point) regarding same (.2); correspond with M. Jones regarding same (.2); telephone conferences with M. Jones regarding retention applications (.9); correspond with Sidley regarding Jefferies retention application (.2); draft Jefferies retention application (.4); review parties in interest list related to customer redactions (.9); draft parts of interim compensation and OCP motions (.3); correspond with M. Magzamen regarding filing of retention documents (.2) | 4.20 | 775.00 | 3,255.00 |
| 10/03/2022 | JTG4 | Review and comment on retention application issues | 0.70 | 1,585.00 | 1,109.50 |
| 10/03/2022 | MM53 | Telephone conference with M. Jones and A. Glogowski regarding professional retention matters for Portage Point, Jefferies, interim compensation and ordinary course professionals (.1); review and revise Portage Point retention application in preparation for filing (.3); review and revise Jefferies retention application in preparation for filing (1.2) | 1.60 | 1,535.00 | 2,456.00 |
| 10/03/2022 | MM57 | Correspond with Epiq regarding filing of Debtor retention applications (.1); review and e-file Debtor retention applications (.7); review and e-file OCP retention motion (.2); review and e-file compensation procedures motion (.2); correspond with M. Jones and A. Glogowski regarding same (.2); correspond with Epiq regarding service of same (.1) | 1.50 | 515.00 | 772.50 |

Compute North Debtors in Possession                                                                       Page 54
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | MJ1 | Telephone conference with M. Micheli and A. Glogowski regarding professional retentions (.1); further telephone conferences with A. Glogowski regarding same (.9); review issues, documents regarding retention applications, OCP motion, and interim compensation motion (2.8); review and revise same (1.3); correspond with PH team regarding same (.2); analyze issue regarding ordinary course professional inquiry (.7); correspond with ordinary course professional regarding same (.5) | 6.50 | 1,120.00 | 7,280.00 |
| 10/03/2022 | SB33 | Correspond with J. Stokes regarding Jefferies retention application | 0.20 | 1,610.00 | 322.00 |
| 10/05/2022 | MJ1 | Review issues, documents regarding ordinary course professional inquiry (.8); correspond with ordinary course professional regarding same and proposed procedures (.6) | 1.40 | 1,120.00 | 1,568.00 |
| 10/10/2022 | SB33 | Correspond with Jefferies regarding potential retention objection | 0.30 | 1,610.00 | 483.00 |
| 10/11/2022 | MM53 | Analyze Jefferies retention matters | 0.20 | 1,535.00 | 307.00 |
| 10/12/2022 | JTG4 | Telephone conference with R. Fink and M. Micheli, M. Jones to discuss issues with Jefferies retention | 0.40 | 1,585.00 | 634.00 |
| 10/12/2022 | MM53 | Telephone conference with T. Labuda, R. Fink, J. Grogan, and M. Jones regarding Marathon objection to Jefferies retention | 0.40 | 1,535.00 | 614.00 |
| 10/12/2022 | MJ1 | Review issues regarding Jefferies retention (1.2); review documents regarding same (.6); telephone conferences with Jefferies counsel, Marathon counsel, J. Grogan, and M. Micheli regarding same (.4); correspond with Jefferies counsel, Marathon counsel, and M. Micheli regarding same (.5) | 2.70 | 1,120.00 | 3,024.00 |

Compute North Debtors in Possession                                                          Page 55
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | MM53 | Telephone conference with T. Labuda and M. Jones regarding Marathon objection to Jefferies retention (.2); telephone conference with C. Gibbs regarding Marathon objection to Jefferies retention (.1); telephone conference with J. Ruff, J. Whitworth, T. Labuda, R. Fink and M. Jones regarding Marathon objection to Jefferies retention (.2); correspond with J. Grogan regarding Marathon objection to Jefferies retention (.2); analyze Marathon objection to Jefferies retention (.2) | 0.90 | 1,535.00 | 1,381.50 |
| 10/13/2022 | MJ1 | Review issues, documents regarding Jefferies retention (.4); correspond with M. Micheli, A. Glogowski regarding same (.1); telephone conference with M. Micheli and T. Labuda regarding Marathon objection to Jefferies retention (.2); telephone conference with J. Ruff, J. Whitworth, T. Labuda, R. Fink and M. Micheli regarding same (.2) | 0.90 | 1,120.00 | 1,008.00 |
| 10/14/2022 | AG29 | Telephone conference with M. Jones regarding Jefferies retention issue (.4); review same (.1); correspond with J. Grogan and M. Jones regarding same (.4); correspond with Chambers regarding same (.2) | 1.10 | 775.00 | 852.50 |
| 10/14/2022 | JTG4 | Review and revise Debtor retention applications (1.3); correspond with J. Ruff regarding same (.2) | 1.50 | 1,585.00 | 2,377.50 |
| 10/14/2022 | MM53 | Review and revise supplemental Finger declaration in support of Jefferies retention. | 0.20 | 1,535.00 | 307.00 |
| 10/14/2022 | MM57 | E-file first supplemental Finger declaration regarding Jefferies retention (.2); correspond with Epiq regarding service of same (.1) | 0.30 | 515.00 | 154.50 |

Compute North Debtors in Possession                                                                Page 56
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | MJ1 | Telephone conference with A. Glogowski regarding Jefferies retention (.4); review issues, documents regarding Jefferies retention (.4); review and revise agenda, witness & exhibit list for hearing regarding same (.5); review and revise supplemental declaration in support of same (.4); correspond with counsel to Jefferies, J. Grogan, A. Glogowski regarding same (.2); analyze issues regarding ordinary course professional (.6); correspond with Portage Point team, ordinary course professional regarding same (.3) | 2.80 | 1,120.00 | 3,136.00 |
| 10/15/2022 | MM57 | Correspond with M. Jones regarding adjournment of Jefferies hearing (.1); review and e-file notice of hearing (.3); correspond with Epiq regarding service of same (.1) | 0.50 | 515.00 | 257.50 |
| 10/15/2022 | MJ1 | Review issues regarding Jefferies retention application (.5); draft notice of hearing regarding same (.4); correspond with A. Glogowski, J. Grogan regarding same (.3) | 1.20 | 1,120.00 | 1,344.00 |
| 10/17/2022 | AG29 | Correspond with R. Mersch (Portage Point) regarding retention application | 0.20 | 775.00 | 155.00 |
| 10/17/2022 | SB33 | Correspond with Jefferies regarding Committee objections to engagement letter | 0.30 | 1,610.00 | 483.00 |
| 10/18/2022 | AG29 | Correspond with M. Micheli and M. Jones regarding Portage Point retention issue | 0.40 | 775.00 | 310.00 |
| 10/18/2022 | JTG4 | Discussions with Finger and R. Hamilton about Jefferies fee structure | 0.60 | 1,585.00 | 951.00 |

Compute North Debtors in Possession                                             Page 57
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | AG29 | Correspond with M. Micheli regarding interim compensation order (.1); telephone conference with M. Jones regarding retention issues (.3); correspond with M. Jones regarding same (.4); draft revised order for interim compensation and Portage Point retention application (.6); review issues related to Jefferies retention application and ordinary course professionals orders (.2); correspond with J. Ruff (UST) regarding comments received to interim compensation order (.2) | 1.80 | 775.00 | 1,395.00 |
| 10/19/2022 | JTG4 | Telephone conference with Jefferies regarding retention issues (.5); further telephone conference with Jefferies regarding retention issues (.4); discussions with MWE about same (.7); telephone conference and correspond with J. Finger and R. Hamilton regarding Jefferies fee proposal with UCC (.5); discuss same with C. Gibbs (.4) | 2.50 | 1,585.00 | 3,962.50 |
| 10/19/2022 | MM53 | Review comments and issues received related to Jefferies retention | 0.30 | 1,535.00 | 460.50 |
| 10/19/2022 | MJ1 | Review issues, documents regarding Jefferies retention (.5); draft analysis regarding same (.4); telephone conference with A. Glogowski regarding retention issues (.3) | 1.20 | 1,120.00 | 1,344.00 |
| 10/19/2022 | SB33 | Correspond with McDermott regarding objections to Jefferies retention (.3); correspond with Jefferies regarding same (.2) | 0.50 | 1,610.00 | 805.00 |

Compute North Debtors in Possession                                                    Page 58
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | AG29 | Review and analyze U.S. Trustee comments to OCP and interim compensation motions (.4); correspond with M. Jones regarding same (.2); correspond with R. Mersch (Portage Point) regarding same (.3); draft revised order to OCP motion (1.2); draft revised order to interim compensation motion (.5); correspond with C. Kinasz (Portage Point) regarding OCPs (.2); correspond with M. Jones regarding same (.3); correspond with J. Ruff (UST) regarding revised OCP and interim compensation orders (.3) | 3.40 | 775.00 | 2,635.00 |
| 10/20/2022 | JTG4 | Correspond with Gibbs, R. Hamilton and J. Finger regarding Jefferies retention (.7); correspond with management regarding Jefferies fee proposal (.4) | 1.10 | 1,585.00 | 1,743.50 |
| 10/20/2022 | MM53 | Analyze comments regarding ordinary course professionals and interim compensation for estate professionals | 0.20 | 1,535.00 | 307.00 |
| 10/20/2022 | MJ1 | Analyze issues, documents regarding interim compensation procedures, ordinary course professional retention procedures (1.0); review and revise same (.5); correspond with A. Glogowski regarding same (.6) | 2.10 | 1,120.00 | 2,352.00 |
| 10/20/2022 | SB33 | Review Jefferies retention matters (.7); telephone conference with McDermott regarding Jefferies retention matters (.2); telephone conference with Jefferies regarding same (.3) | 1.20 | 1,610.00 | 1,932.00 |
| 10/21/2022 | AG29 | Correspond with M. Micheli and M. Jones regarding OCP inquiry (.3); telephone conferences with OCP counsel regarding same (.4); telephone conference with M. Jones regarding same (.4); correspond with J. Grogan and M. Jones regarding revised Jefferies retention order (.1); review comments to same (.4); draft revised Jefferies retention order (1.0) | 2.60 | 775.00 | 2,015.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

Page 59

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | JTG4 | Correspond with J. Finger and C. Gibbs regarding Jefferies fees | 0.50 | 1,585.00 | 792.50 |
| 10/21/2022 | MJ1 | Review issues, documents regarding ordinary course professionals (.4); telephone conference with A. Glogowski regarding same (.4); correspond with Portage Point team regarding same (.3); correspond with A. Glogowski regarding same (.1); analyze issues, documents regarding Jefferies retention (.5); correspond with J. Grogan and A. Glogowski regarding same (.2) | 1.90 | 1,120.00 | 2,128.00 |
| 10/21/2022 | SB33 | Correspond with Jefferies regarding resolution of UCC objections (.2); correspond with J. Grogan regarding same (.2) | 0.40 | 1,610.00 | 644.00 |
| 10/22/2022 | JTG4 | Correspond with M. Micheli regarding Jefferies retention order | 0.40 | 1,585.00 | 634.00 |
| 10/22/2022 | MM53 | Review revised draft of Jefferies retention order regarding settlement with committee | 0.40 | 1,535.00 | 614.00 |
| 10/23/2022 | AG29 | Telephone conference with M. Jones regarding revised orders for Portage Point retention application, interim compensation motion, and OCP motion (.3); correspond with M. Jones regarding same (.1); draft notices of revised proposed orders for OCP and interim compensation motions and Jefferies and Portage Point retention applications (1.6); telephone conference with M. Jones regarding revised order for Jefferies retention application (.1); correspond with M. Micheli and M. Jones regarding same (.2); correspond with J. Grogan regarding filing of revised retention applications, OCP, and interim compensation orders (.2); correspond with M. Micheli, M. Jones, M. Magzamen regarding same and filing of same (.4) | 2.90 | 775.00 | 2,247.50 |
| 10/23/2022 | JTG4 | Correspond with M. Micheli, MWE and Jefferies regarding revisions to Jefferies fee structure | 0.80 | 1,585.00 | 1,268.00 |

Compute North Debtors in Possession                                                      Page 60
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | MM53 | Draft revisions to Jefferies retention order (.2); analyze Jefferies retention matters (.3) | 0.50 | 1,535.00 | 767.50 |
| 10/23/2022 | MJ1 | Analyze issues regarding revised proposed orders on retention applications, ordinary course professionals, and interim compensation (1.4); review documents regarding same (.9); telephone conference with A. Glogowski regarding revised orders for Portage Point retention, interim compensation, and OCPs (.3); correspond with A. Glogowski regarding same (.2); telephone conference with A. Glogowski regarding revised order for Jefferies retention (.1) | 2.90 | 1,120.00 | 3,248.00 |
| 10/24/2022 | AG29 | Telephone conference with M. Micheli and M. Jones regarding Jefferies retention application (.2); correspond with M. Micheli and M. Jones regarding same (.2); review documents and issues related to same (.2); draft notice of revised order for Jefferies retention application (.6); correspond with M. Magzamen regarding filing of same (.2) | 1.40 | 775.00 | 1,085.00 |
| 10/24/2022 | MM53 | Telephone conference with M. Jones and A. Glogowski regarding Jefferies retention (.2); analyze Jefferies retention (.3) | 0.50 | 1,535.00 | 767.50 |
| 10/24/2022 | MM57 | Correspond with A. Glogowski regarding revised proposed Jefferies retention order (.1); e-file revised proposed Jefferies retention order (.1); discuss service of same with Epiq (.1) | 0.30 | 515.00 | 154.50 |
| 10/24/2022 | MJ1 | Review and revise proposed order regarding Jefferies retention (.5); telephone conference with M. Micheli and A. Glogowski regarding same (.2); review and revise notice of same (.6) | 1.30 | 1,120.00 | 1,456.00 |

Compute North Debtors in Possession                                      Page 61
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | AG29 | Correspond with J. Grogan, M. Micheli, and M. Jones regarding OCPs (.2); review documents and issues regarding same (.3); draft notice regarding same (.2) correspond with M. Jones regarding same (.2); correspond with D. Movius, M. Fahnhorst regarding same (.1); correspond with S. Thomas regarding same (.1); correspond with OCP regarding same (.2) | 1.30 | 775.00 | 1,007.50 |
| 10/25/2022 | MJ1 | Review issues, documents regarding ordinary course professionals retention (.6); correspond with PH team regarding same (.4); draft correspondence to ordinary course professionals regarding retention procedures (.4) | 1.40 | 1,120.00 | 1,568.00 |
| 10/26/2022 | AG29 | Correspond with S. Thomas regarding OCP declarations (.2); review Jackson Walker OCP declaration (.3); correspond with OCP regarding same (.1); revise OCP declaration (.2); correspond with M. Magzamen regarding filing of same (.1); correspond with J. Grogan regarding same (.1); telephone conference with S. Thomas regarding OCP declarations (.4); correspond with M. Jones regarding same (.1); correspond with S. Levy (Portage Point) regarding same (.2) | 1.70 | 775.00 | 1,317.50 |
| 10/26/2022 | MM57 | Correspond with A. Glogowski regarding Jackson Walker OCP declaration (.1); e-file same (.2); correspond with Epiq regarding service of same (.1) | 0.40 | 515.00 | 206.00 |
| 10/26/2022 | SMT1 | Telephone conference with A. Glogowski regarding ordinary course professional declarations (.4); review OCP issues (.1) | 0.50 | 755.00 | 377.50 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | AG29 | Correspond with C. Kinasz (Portage Point) regarding OCPs (.1); correspond with S. Thomas regarding OCP declarations (.2); review McDonald Hopkins OCP declaration (.2); correspond with M. Magzamen regarding filing of same (.1); correspond with OCP regarding OCP declaration (.1) | 0.70 | 775.00 | 542.50 |
| 10/27/2022 | MM57 | E-file McDonald Hopkins OCP declaration and correspond with Epiq regarding service of same | 0.20 | 515.00 | 103.00 |
| 10/27/2022 | SMT1 | Correspond with ordinary course professionals regarding declarations of disinterestedness | 0.50 | 755.00 | 377.50 |
| 10/28/2022 | AG29 | Correspond with D. Ginsburg regarding OCPs (.1); correspond with S. Thomas regarding OCP declarations (.3); correspond with M. Magzamen regarding OCP filing issue (.2) | 0.60 | 775.00 | 465.00 |
| 10/28/2022 | MM57 | Correspond with A. Glogowski and S. Thomas regarding OCP declaration (.1); correspond with Ms. Do regarding same (.2) | 0.30 | 515.00 | 154.50 |
| 10/30/2022 | AG29 | Correspond with M. Magzamen regarding OCP issue | 0.10 | 775.00 | 77.50 |
| 10/31/2022 | MM57 | Correspond with A. Bernu regarding Miller-Engineers OCP declaration (.1); draft withdrawal of same (.3); correspond with A. Glogowski regarding same (.1); correspond with A. Bernu regarding notice of withdrawal (.2) | 0.70 | 515.00 | 360.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **78.20** | | **83,712.00** |

**B191    General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | CX3 | Draft follow up email to Compute North pre-petition defense counsel regarding suggestion of bankruptcy (.4); correspond with M. Micheli regarding same (.2) | 0.60 | 775.00 | 465.00 |

Compute North Debtors in Possession                                       Page 63
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | JRB | Analyze causes of action and related case law for complaint (5.3); correspond with D. Movius and J. Grogan regarding same (.1) | 5.40 | 1,635.00 | 8,829.00 |
| 10/03/2022 | JTG4 | Correspond with J. Bliss regarding Atlas issues | 0.30 | 1,585.00 | 475.50 |
| 10/04/2022 | JRB | Correspond with J. Grogan regarding background facts and client documents for Atlas complaint | 0.20 | 1,635.00 | 327.00 |
| 10/04/2022 | JTG4 | Correspond with J. Bliss Atlas issues | 0.40 | 1,585.00 | 634.00 |
| 10/05/2022 | JRB | Analyze causes of action and background facts for complaint (3.8); correspond with D. Movius regarding same (.1); correspond with J. Grogan regarding same (.2) | 4.10 | 1,635.00 | 6,703.50 |
| 10/05/2022 | JTG4 | Correspond with J. Cornwell about Atlas | 0.40 | 1,585.00 | 634.00 |
| 10/06/2022 | JRB | Draft parts of complaint (6.3); telephone conferences with D. Movius and J. Grogan regarding same (.6); correspond with D. Movius and J. Grogan regarding same (.2); analysis regarding UCC issue (.7) | 7.80 | 1,635.00 | 12,753.00 |
| 10/06/2022 | JTG4 | Telephone conference with J. Bliss and D. Movius to review Atlas disputes | 0.60 | 1,585.00 | 951.00 |
| 10/07/2022 | JRB | Correspond with J. Grogan regarding miners at Wolf Hollow facility (.1); draft parts of complaint (.5) | 0.60 | 1,635.00 | 981.00 |
| 10/07/2022 | JTG4 | Correspond with J. Bliss and J. Cornwell regarding Atlas (.4) | 0.40 | 1,585.00 | 634.00 |
| 10/07/2022 | MM53 | Correspond with J. Grogan regarding litigation matters | 0.10 | 1,535.00 | 153.50 |
| 10/08/2022 | JRB | Analyze case law and causes of action for complaint (1.3); draft parts of complaint (1.2) | 2.50 | 1,635.00 | 4,087.50 |
| 10/09/2022 | JRB | Analyze issues and fact background for complaint (1.8); draft parts of complaint (1.9) | 3.70 | 1,635.00 | 6,049.50 |
| 10/10/2022 | JRB | Draft parts of complaint (1.5); correspond with D. Movius regarding same (.2); review and analyze background documents (1.8) | 3.50 | 1,635.00 | 5,722.50 |

Compute North Debtors in Possession                                Page 64
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | JRB | Correspond with D. Movius regarding background documents (.1); review and analyze same (1.2); prepare parts of complaint (.4) | 1.70 | 1,635.00 | 2,779.50 |
| 10/12/2022 | JRB | Analyze issues in connection with complaint and related fact investigation (5.5); telephone conference and correspond with M. Fahnhorst regarding same (.2); correspond with J. Grogan regarding same (.3); correspond with D. Movius regarding same (.1) | 6.10 | 1,635.00 | 9,973.50 |
| 10/12/2022 | JTG4 | Discuss Atlas complaint with J. Bliss | 0.50 | 1,585.00 | 792.50 |
| 10/13/2022 | JRB | Correspond with J. Grogan regarding complaint and fact investigation (.1); review issues regarding same (.7); teleconference with J. Gleit and J. Grogan regarding Atlas (.5) | 1.30 | 1,635.00 | 2,125.50 |
| 10/13/2022 | JTG4 | Telephone conference with J. Gleit and J. Bliss regarding Atlas issues | 0.50 | 1,585.00 | 792.50 |
| 10/14/2022 | JRB | Correspond with D. Movius regarding background facts and documents (.1); analyze causes of action for Atlas complaint (.8) | 0.90 | 1,635.00 | 1,471.50 |
| 10/14/2022 | RSK4 | Correspond with client regarding workshare folder for Compute North LLC/Atlas Technology Group (.2); review and prepare files received from client for J. Bliss (1.1) | 1.30 | 540.00 | 702.00 |
| 10/17/2022 | AG29 | Telephone conference and correspond with J. Bliss regarding adversary proceeding (.1); draft adversary proceeding complaint (.7); correspond with M. Micheli and M. Jones regarding same (.1) | 0.90 | 775.00 | 697.50 |
| 10/17/2022 | JRB | Correspond with J. Grogan regarding adversary proceeding complaint (.2); telephone conference and correspond with A. Glogowski regarding same (.1) | 0.30 | 1,635.00 | 490.50 |
| 10/17/2022 | JTG4 | Correspond with S. Bhattacharyya and J. Bliss regarding Atlas issues | 0.20 | 1,585.00 | 317.00 |
| 10/17/2022 | MM53 | Review and analyze litigation matters | 0.20 | 1,535.00 | 307.00 |

Compute North Debtors in Possession                                        Page 65
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | AG29 | Correspond with S. Shelley regarding adversary proceeding (.2); draft adversary proceeding complaint (.3); correspond with J. Bliss regarding same (.1) | 0.60 | 775.00 | 465.00 |
| 10/18/2022 | JRB | Draft parts of complaint (.8); telephone conference with D. Movius and J. Grogan regarding same (.2); correspond with D. Movius regarding same (.1); review and analyze Atlas demand letter and draft complaint (.4); telephone conference and correspond with N. Crain and M. Fahnhorst regarding background facts (.4); analysis regarding same (.2); telephone conference with J. Grogan regarding Atlas claims (.1) | 2.20 | 1,635.00 | 3,597.00 |
| 10/18/2022 | JTG4 | Telephone conference with J. Bliss and D. Movius about Atlas issues (.6); discuss Atlas claims with J. Bliss (.3) | 0.90 | 1,585.00 | 1,426.50 |
| 10/18/2022 | SCS8 | Review and revise draft complaint for breach of contract (1.4); analyze jurisdiction issues (.5); correspond with A. Glogowski regarding same (.3) | 2.20 | 1,410.00 | 3,102.00 |
| 10/19/2022 | JRB | Conduct fact investigation (3.2); draft adversary proceeding complaint (1.3); correspond with J. Grogan regarding same (.1); video conference with D. Movius and J. Grogan regarding same (.6); prepare document preservation notice (.3); correspond with E. Jennings regarding same (.2); telephone conference with S. Bhattacharyya regarding documents for Kirkland & Ellis (.2) | 5.90 | 1,635.00 | 9,646.50 |
| 10/19/2022 | JTG4 | Telephone conference with J. Bliss and D. Movius regarding Atlas | 0.60 | 1,585.00 | 951.00 |
| 10/19/2022 | RSK4 | Review documents received from client regarding Atlas (4.1); prepare index for same (2.7) | 6.80 | 540.00 | 3,672.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | SB33 | Correspond with J. Grogan, J. Bliss regarding potential customer litigation claim (.2); telephone conference with J. Bliss regarding same (.2) | 0.40 | 1,610.00 | 644.00 |
| 10/20/2022 | JRB | Telephone conference and correspond with N. Crain regarding amounts due and owing (.4); analysis regarding same (.5); revise complaint (.4); correspond with J. Grogan regarding call with Generate counsel and document set (.2); correspond with R. Kromer regarding document set (.2) | 1.70 | 1,635.00 | 2,779.50 |
| 10/20/2022 | JTG4 | Discuss Atlas claims with K&E | 0.80 | 1,585.00 | 1,268.00 |
| 10/20/2022 | RSK4 | Review correspondence received from client regarding Atlas (2.9); correspond with J. Bliss regarding same (.4) | 3.30 | 540.00 | 1,782.00 |
| 10/21/2022 | JRB | Prepare document set for Generate counsel (.4); correspond with J. Grogan regarding same (.1); correspond with A. Rotman regarding same (.1) | 0.60 | 1,635.00 | 981.00 |
| 10/21/2022 | RSK4 | Review and prepare correspondence received from client for J. Bliss | 2.80 | 540.00 | 1,512.00 |
| 10/24/2022 | JRB | Correspond with J. Grogan regarding draft complaint (.1); correspond with D. Movius regarding strategy issue (.1) | 0.20 | 1,635.00 | 327.00 |
| 10/24/2022 | SB33 | Correspond with J. Stokes, D. Movius regarding patent infringement claim (.1); review correspondence from notice regarding same (.3); correspond with J. Song regarding same (.1) | 0.50 | 1,610.00 | 805.00 |
| 10/25/2022 | CJP1 | Review patents and license agreement (1.2); telephone conference with J. Bliss regarding same (.1) | 1.30 | 1,430.00 | 1,859.00 |
| 10/25/2022 | IC | Research patent litigation regarding patent issue | 0.30 | 375.00 | 112.50 |

Compute North Debtors in Possession                                                                 Page 67
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | JRB | Correspond with J. Grogan and C. Peterman regarding patent issue (.2); telephone conference with C. Peterman regarding same (.1); review documents regarding same (.2); telephone conference with D. Movius and J. Grogan regarding strategy for same (.6) | 1.10 | 1,635.00 | 1,798.50 |
| 10/25/2022 | JTG4 | Telephone conference with D. Movius and J. Bliss to discuss IP issues | 0.60 | 1,585.00 | 951.00 |
| 10/26/2022 | JRB | Correspond with J. Grogan regarding draft complaint (.1); revise same (.2); correspond with J. Grogan and C. Peterman regarding patent infringement claim (.2); correspond with D. Movius regarding same (.1) | 0.60 | 1,635.00 | 981.00 |
| 10/27/2022 | CJP1 | Telephone conference with D. Movius, J. Bliss, and J. Grogan regarding patent infringement claim | 0.60 | 1,430.00 | 858.00 |
| 10/27/2022 | JRB | Video conference with D. Movius, J. Grogan, and C. Peterman regarding patent infringement claim (.6); video conference with D. Movius regarding Atlas claim (.3) | 0.90 | 1,635.00 | 1,471.50 |
| 10/27/2022 | JTG4 | Telephone conference with D. Movius, J. Bliss, and C. Peterman to review patent infringement letter | 0.60 | 1,585.00 | 951.00 |
| 10/28/2022 | JRB | Review correspondence from J. Goldstein regarding subpoena (.1); correspond with J. Grogan regarding same (.1); correspond with M. Micheli, M. Jones regarding information for claim descriptions (.3) | 0.40 | 1,635.00 | 654.00 |
| 10/28/2022 | JTG4 | Discussions with UCC and K&E regarding Atlas claims (.5); correspond with J. Bliss regarding subpoena (.4) | 0.90 | 1,585.00 | 1,426.50 |
| 10/31/2022 | JRB | Correspond with counsel regarding document subpoena (.1); analysis regarding procedure for same (.4) | 0.50 | 1,635.00 | 817.50 |
| | **Subtotal: B191  General Litigation** | | **81.80** | | **114,688.00** |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

Page 68

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 10/03/2022 | MM53 | Draft revisions to customer communications (.5); telephone conference with R. Mersch regarding customer communications matters (.3) | 0.80 | 1,535.00 | 1,228.00 |
| 10/03/2022 | SB33 | Review draft customer correspondence (.4); correspond with J. Grogan, M. Micheli regarding same (.4) | 0.80 | 1,610.00 | 1,288.00 |
| 10/04/2022 | DG16 | Review correspondence from PH team regarding customer letters | 0.20 | 1,485.00 | 297.00 |
| 10/04/2022 | JTG4 | Correspond with J. Stokes about employee issues | 0.70 | 1,585.00 | 1,109.50 |
| 10/04/2022 | SB33 | Correspond with M. Micheli regarding customer communications | 0.20 | 1,610.00 | 322.00 |
| 10/06/2022 | SB33 | Correspond with J. Stokes regarding treatment of employee options | 0.40 | 1,610.00 | 644.00 |
| 10/07/2022 | DG16 | Correspond with M. Micheli and M. Silverman (Pryor Cashman) regarding customer inquiry | 0.10 | 1,485.00 | 148.50 |
| 10/07/2022 | MM53 | Analyze Sphere3D customer claims | 0.20 | 1,535.00 | 307.00 |
| 10/07/2022 | MJ1 | Review issues, documents regarding cash management order and related document requirements (.5); correspond with working group regarding same (.3) | 0.80 | 1,120.00 | 896.00 |
| 10/07/2022 | SB33 | Correspond with Compute North management regarding NextEra exercise of remedies (.3); correspond with J. Grogan regarding same and letter response (.5) | 0.80 | 1,610.00 | 1,288.00 |
| 10/08/2022 | JTG4 | Telephone conference with M. Silverman and M. Micheli regarding Sphere3D equipment and related issues (.4); review same (.1) | 0.50 | 1,585.00 | 792.50 |
| 10/08/2022 | MM53 | Analyze of Bit Digital's demand letter and related customer claims (.3); telephone conference with M. Silverman (Sphere3D) and J. Grogan regarding Sphere3D claims (.4) | 0.70 | 1,535.00 | 1,074.50 |

Compute North Debtors in Possession                                      Page 69
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2022 | SB33 | Correspond with Haynes & Boone regarding NextEra dispute | 0.10 | 1,610.00 | 161.00 |
| 10/10/2022 | JTG4 | Correspond with J. Stokes regarding employee matters | 0.30 | 1,585.00 | 475.50 |
| 10/10/2022 | MM53 | Correspond with D. Movius regarding Sphere3D | 0.10 | 1,535.00 | 153.50 |
| 10/10/2022 | SB33 | Correspond with Aon regarding D&O insurance matters | 0.20 | 1,610.00 | 322.00 |
| 10/11/2022 | AG29 | Correspond with M. Jones and C. Kinasz (Portage Point) regarding bank accounts (.2); review interim cash management order and bank account information (.4); correspond with J. Ruff (UST) regarding same (.2) | 0.80 | 775.00 | 620.00 |
| 10/11/2022 | DG16 | Review draft TZRC LLC resolution | 0.20 | 1,485.00 | 297.00 |
| 10/11/2022 | SB33 | Correspond with customer counsel regarding inquiry | 0.10 | 1,610.00 | 161.00 |
| 10/12/2022 | AG29 | Correspond with M. Micheli, M. Jones, C. Xu regarding cash management issue (.3); draft notice regarding same (.9) | 1.20 | 775.00 | 930.00 |
| 10/12/2022 | JTG4 | Discuss employee compensation issues with J. Stokes | 0.40 | 1,585.00 | 634.00 |
| 10/12/2022 | MJ1 | Review issues regarding customer communications (.8); telephone conference and correspond with non-debtor subsidiary counsel regarding same (.5); correspond with client regarding same (.6); review documents regarding same (1.0) | 2.90 | 1,120.00 | 3,248.00 |
| 10/12/2022 | SCS8 | Correspond with S. Martin concerning PMA documents (.2); correspond with J. Grogan and Compute North management concerning PMA issues (.2); review PMA and analyze reporting requirements (.9); follow up correspondence with J. Grogan regarding same (.2) | 1.50 | 1,410.00 | 2,115.00 |

Compute North Debtors in Possession                                                                 Page 70
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | AG29 | Correspond with T. Conklin regarding issue related to cash management (.2); correspond with M. Jones regarding same (.1); draft notice regarding same (.2); correspond with J. Ruff (UST) regarding same (.1); correspond with J. Grogan regarding same (.1) | 0.70 | 775.00 | 542.50 |
| 10/13/2022 | DG16 | Correspond with M. Jones regarding customer inquiries (.1); correspond with M. Jones and S. Shelley regarding King Mountain JV issues and Marathon inquiries regarding same (.5) | 0.60 | 1,485.00 | 891.00 |
| 10/13/2022 | MM53 | Telephone conference with M. Jones regarding customer issues | 0.30 | 1,535.00 | 460.50 |
| 10/13/2022 | MJ1 | Analyze issues, documents regarding customer arrangements (1.4); telephone conference with M. Micheli regarding same (.3); correspond with client, M. Micheli regarding same (.5); correspond with non-debtor subsidiary counsel regarding same (.4); review issues, documents regarding bank accounts (.7); correspond with PH team regarding same (.6); draft notice to U.S. Trustee, Committee regarding same (.3) | 4.20 | 1,120.00 | 4,704.00 |
| 10/13/2022 | SB33 | Correspond with Jefferies regarding customer communications | 0.20 | 1,610.00 | 322.00 |
| 10/13/2022 | SCS8 | Review correspondence from M. Jones regarding payments to TZRC (.1); review TZRC governing documents (.3); correspond with M. Jones concerning payments to TZRC new account (.3) | 0.70 | 1,410.00 | 987.00 |
| 10/14/2022 | JTG4 | Correspond with J. Gleit and L. Despins regarding customer issues | 0.60 | 1,585.00 | 951.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | MJ1 | Analyze issues, documents regarding customer arrangements (1.8); correspond with PH team regarding same (.6); telephone conference and correspond with counsel to customers, non-debtor subsidiary regarding same (1.1); correspond with client regarding same (.4) | 3.90 | 1,120.00 | 4,368.00 |
| 10/17/2022 | AG29 | Correspond with M. Jones regarding cash management issue (.2); review documents and issues regarding same (.9) | 1.10 | 775.00 | 852.50 |
| 10/18/2022 | AG29 | Correspond with M. Jones regarding cash management supplemental order (.1); review precedent related to same (.6); draft supplemental interim cash management order (.9); telephone conferences with M. Jones regarding same (.9); correspond with J. Grogan regarding same (.1); correspond with J. Ruff (UST) regarding same (.2); correspond with J. Sullivan (BMO counsel) regarding same (.2); correspond with M. Jones regarding same (.1) | 3.10 | 775.00 | 2,402.50 |
| 10/18/2022 | JTG4 | Review cash management order (.3); correspond with J. Stokes about employees (.3) | 0.60 | 1,585.00 | 951.00 |
| 10/18/2022 | MM53 | Review revised cash management order | 0.10 | 1,535.00 | 153.50 |
| 10/18/2022 | MJ1 | Analyze issues regarding cash management order (.6); telephone conferences with A. Glogowski regarding same (.9); review bank comments regarding same (.5); review and revise proposed supplemental interim order regarding same (.4); review issues regarding vendor invoice (.5); correspond with M. Fahnhorst regarding same (.4); draft vendor correspondence regarding same (.2) | 3.50 | 1,120.00 | 3,920.00 |
| 10/19/2022 | AG29 | Review documents and issues related to supplemental interim cash management order (.6); telephone conference with J. Sullivan (BMO counsel) regarding same (.2); correspond with M. Jones regarding same (.1) | 0.90 | 775.00 | 697.50 |

Compute North Debtors in Possession                                                    Page 72
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | MJ1 | Review issues, documents regarding creditor and customer communications (.9); telephone conferences and correspond with creditors and customers regarding same (1.0); correspond with client, Epiq team regarding same (.6) | 2.50 | 1,120.00 | 2,800.00 |
| 10/20/2022 | AG29 | Correspond with M. Magzamen regarding supplemental interim cash management order (.2); correspond with M. Jones regarding same (.2); draft notice of same (.6) | 1.00 | 775.00 | 775.00 |
| 10/20/2022 | MJ1 | Analyze issues, documents regarding cash management order (.8); correspond with PH team regarding same (.4) | 1.20 | 1,120.00 | 1,344.00 |
| 10/20/2022 | SB33 | Correspond with Compute North regarding PMA fees (.3); correspond with J. Grogan regarding PMA stipulation (.5); telephone conference with S. Shelley regarding Wolf Hollow and Kearney PMAs (.2) | 1.00 | 1,610.00 | 1,610.00 |
| 10/20/2022 | SCS8 | Telephone conference with S. Bhattacharyya regarding Wolf Hollow and Kearney PMAs (.2); correspond with T. Sadler regarding PMAs (.1); review PMAs (.8); draft stipulation concerning payment of fees owed under PMAs (2.7); correspond with J. Grogan concerning revisions to stipulation (.2); revise stipulation regarding funding of PMAs (1.1); correspond with CN management concerning stipulation (.2); follow up correspondence with J. Grogan concerning stipulation (.3); additional revisions to stipulation (.8); correspond with Kirkland concerning WH and Kearney stipulation (.2) | 6.60 | 1,410.00 | 9,306.00 |
| 10/21/2022 | CH23 | Review wages order (1.0); correspond with M. Micheli regarding same (.1) | 1.10 | 1,120.00 | 1,232.00 |
| 10/21/2022 | MM53 | Analyze employee wage issues | 0.30 | 1,535.00 | 460.50 |

Compute North Debtors in Possession                                                    Page 73
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2022 | SB33 | Correspond with K&E regarding Wolf Hollow/Kearney PMA stipulation (.1); review comments to stipulation (.3); correspond with J. Grogan, S. Shelley regarding same (.2); telephone conference with J. Grogan regarding same (1.0); correspond with PH team regarding NPPD surety bond (.3); review surety bond documents (.5); correspond with Compute North management regarding same (.2) | 2.60 | 1,610.00 | 4,186.00 |
| 10/23/2022 | AG29 | Draft CoC regarding supplemental interim cash management order (.1); correspond with J. Grogan, M. Jones, and M. Magzamen regarding same and filing of same (.1) | 0.20 | 775.00 | 155.00 |
| 10/23/2022 | DG16 | Review correspondence from M. Micheli and M. Jones regarding customer inquiries, issues | 0.30 | 1,485.00 | 445.50 |
| 10/23/2022 | MJ1 | Review issues regarding supplemental interim cash management order (.2); review same (.2); correspond with J. Grogan, A. Glogowski, and M. Magzamen regarding same (.2) | 0.60 | 1,120.00 | 672.00 |
| 10/23/2022 | SB33 | Correspond with UCC regarding PMA stipulation (.1); correspond with J. Grogan, S. Shelley regarding same (.2); telephone conference with Kirkland regarding PMA stipulation (.2); review comments to PMA stipulation (.3); correspond with J. Grogan regarding same (.1); correspond with Kirkland regarding same (.7); correspond with Portage Point regarding past due PMA amounts (.5); review and comment on PMA stipulation (.4); correspond with J. Grogan and S. Shelley regarding comments to PMA stipulation (.2) | 2.70 | 1,610.00 | 4,347.00 |

Compute North Debtors in Possession                                                       Page 74
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | SCS8 | Correspond with J. Grogan regarding Wolf Hollow and Kearney stipulation (.3); correspond with K&E concerning revised stipulation (.2); follow up correspondence with J. Grogan concerning stipulation (.2); revise stipulation (.8); correspond with S. Bhattacharyya and J. Grogan concerning stipulation (.3); revise stipulation per comments received (.4) | 2.20 | 1,410.00 | 3,102.00 |
| 10/24/2022 | CH23 | Review data room regarding corporate diligence | 0.80 | 1,120.00 | 896.00 |
| 10/24/2022 | DG16 | Correspond with S. Bhattacharyya and M. Micheli regarding customer inquiry (.1); correspond with M. Micheli regarding same (.1); review draft email to customer regarding response (.2); correspond with customer regarding response to inquiry (.2); follow up telephone conference with M. Micheli regarding customer issues (.2) | 0.80 | 1,485.00 | 1,188.00 |
| 10/24/2022 | MM53 | Telephone conference with D. Ginsberg regarding customer matters (.2); analyze Bootstrap customer issues (.2); telephone conference with J. Liou, A. Cohen regarding Marathon miners (.6); review and draft correspondence regarding Decimal customer matters (.4) | 1.40 | 1,535.00 | 2,149.00 |
| 10/24/2022 | MJ1 | Correspond with contract counterparties regarding case inquiries (.4); telephone conference with contract counterparties regarding same (.5); review issues, documents regarding same (.8) | 1.70 | 1,120.00 | 1,904.00 |
| 10/24/2022 | SB33 | Correspond with PH team regarding resolution of PMA stipulation (.7); correspond with Portage Point regarding PMAs (.1); correspond with Kirkland regarding resolution of PMA stipulation (.2) | 1.00 | 1,610.00 | 1,610.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | AG29 | Telephone conference with M. Jones regarding contract issues (.4); correspond with T. Conklin (Epiq) regarding related contracts (.1); review and analyze contracts regarding same (.3); correspond with M. Jones regarding same (.2); telephone conference with M. Jones regarding contract related creditor inquiry (.2); correspond with M. Jones regarding same (.2); review documents and issues regarding same (.1); telephone conference with creditor counsel regarding same (.1) | 1.60 | 775.00 | 1,240.00 |
| 10/25/2022 | DG16 | Review PMA stipulation with Generate | 0.20 | 1,485.00 | 297.00 |
| 10/25/2022 | MJ1 | Analyze issues, documents regarding creditor and contract counterparty inquiries (1.6); telephone conferences with A. Glogowski regarding same (.6); correspond with PH team regarding same (.2); telephone conferences and correspond with counterparty counsel regarding same (1.2) | 3.60 | 1,120.00 | 4,032.00 |
| 10/26/2022 | AG29 | Review documents and issues regarding deliverables under supplemental cash management order (.2); correspond with M. Jones regarding same (.1); correspond with T. Conklin (Epiq) regarding same and notice of bar dates and publication notice (.2) | 0.50 | 775.00 | 387.50 |
| 10/27/2022 | MJ1 | Telephone conference, correspond with creditor counsel regarding postpetition invoices (.8); review issues, documents regarding same (.9); telephone conference with Portage Point regarding same (.3); correspond with Portage Point, PH team regarding same (.4); telephone conference with lender counsel regarding contractual agreements (.3); review issues, documents regarding same (.9) | 3.60 | 1,120.00 | 4,032.00 |
| 10/31/2022 | DG16 | Review correspondence from S. Bhattacharyya regarding NEE objection, cash sweep | 0.20 | 1,485.00 | 297.00 |

Compute North Debtors in Possession                                      Page 76
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | SB33 | Correspond with Compute North management regarding TZRC operating cash (.1); correspond with J. Grogan, M. Micheli regarding same (.1) | 0.20 | 1,610.00 | 322.00 |
| | | **Subtotal: B210  Business Operations** | **72.40** | | **89,504.50** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | MJ1 | Review issues regarding bank accounts (.4); correspond with Portage Point team regarding same (.3) | 0.70 | 1,120.00 | 784.00 |
| 10/12/2022 | AG29 | Correspond with M. Micheli, M. Jones regarding initial monthly operating report (.2); review documents and issues regarding same (.5); telephone conference with S. Levy regarding same (.1) | 0.80 | 775.00 | 620.00 |
| 10/12/2022 | MJ1 | Review issues, documents regarding initial monthly operating report (.6); correspond with A. Glogowski, M. Micheli regarding same (.3) | 0.90 | 1,120.00 | 1,008.00 |
| 10/17/2022 | MM53 | Analyze monthly operating reports | 0.20 | 1,535.00 | 307.00 |
| 10/19/2022 | MJ1 | Review issues, documents regarding reporting requirements under first day orders (.4); correspond with Portage Point team regarding same (.3) | 0.70 | 1,120.00 | 784.00 |
| 10/20/2022 | MM53 | Review and analyze initial debtor report | 0.50 | 1,535.00 | 767.50 |
| 10/21/2022 | MJ1 | Analyze issues regarding reporting requirements under first day orders (.4); review documents regarding same (.4); correspond with Portage Point team regarding same (.3) | 1.10 | 1,120.00 | 1,232.00 |
| 10/24/2022 | AG29 | Correspond with M. Micheli regarding initial monthly operating report (.2); correspond with S. Levy (Portage Point) regarding same (.1) | 0.30 | 775.00 | 232.50 |
| 10/24/2022 | MM53 | Review and revise initial operating report | 0.20 | 1,535.00 | 307.00 |

Compute North Debtors in Possession                                            Page 77
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | MJ1 | Review issues regarding monthly reports to U.S. Trustee and Committee (.6); correspond with PH team regarding same (.4); review and revise correspondence to U.S. Trustee and Committee counsel regarding same (.3) | 1.30 | 1,120.00 | 1,456.00 |
| 10/27/2022 | CX3 | Draft motion to extend filing of 2015.3 report (1.5); correspond with M. Jones regarding same (.2) | 1.70 | 775.00 | 1,317.50 |
| 10/28/2022 | CX3 | Draft motion to extend filing of 2015.3 report | 1.60 | 775.00 | 1,240.00 |
| 10/28/2022 | MM57 | Research regarding extension of time to file 2015.3 reports (.5); correspond with M. Jones and C. Xu regarding same (.2); correspond with Epiq regarding service of motion for extension of time (.1); e-file motion to extend time to file 2015.3 reports (.3) | 1.10 | 515.00 | 566.50 |
| 10/28/2022 | MJ1 | Review issues regarding 2015.3 reports (.7); correspond with Portage Point team regarding same (.2); review and revise motion to extend filing deadline regarding same (.9); correspond with PH team regarding same (.4) | 2.20 | 1,120.00 | 2,464.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **13.30** | | **13,086.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | CH23 | Review employee notices (1.3); correspond with M. Micheli regarding COBRA issues (.8); correspond with Portage Point regarding same (.7); review wages motion and order regarding benefits (1.1) | 3.90 | 1,120.00 | 4,368.00 |
| 10/03/2022 | JTG4 | Correspond with J. Stokes and D. Barron regarding employee issues (.8); telephone conference with M. Micheli regarding wage order (.2) | 1.00 | 1,585.00 | 1,585.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | MM53 | Telephone conference with J. Stokes regarding employee wage issues and first day order (.3); telephone conferences with J. Grogan regarding employee wage issues and first day order (.2); analysis of employee wage issues and first day order (.6); telephone conference with M. Jones regarding employee wage issues and first day order (.3) | 1.40 | 1,535.00 | 2,149.00 |
| 10/03/2022 | MJ1 | Telephone conference with M. Micheli regarding employee wage issues and first day order | 0.30 | 1,120.00 | 336.00 |
| 10/04/2022 | MM53 | Telephone conference with J. Stokes regarding employee issues (.2); analyze employee wage issues and first day order (.1) | 0.30 | 1,535.00 | 460.50 |
| 10/06/2022 | CH23 | Review wages order regarding leave policy (.6); analyze case law and statutory authority regarding same (3.2); summarize findings on same (1.1) | 4.90 | 1,120.00 | 5,488.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **11.80** | | **14,386.50** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | DG16 | Review draft DIP RFP | 1.00 | 1,485.00 | 1,485.00 |
| 10/03/2022 | JTG4 | Analyze TZRC loan structure | 0.80 | 1,585.00 | 1,268.00 |
| 10/03/2022 | SB33 | Review DIP RFP (.3); correspond with Compute North management and Jefferies regarding same (.3); correspond with Jefferies regarding DIP budget (.1); correspond with prospective DIP provider regarding DIP terms (.2) | 0.90 | 1,610.00 | 1,449.00 |
| 10/04/2022 | DG16 | Review Mercuria hedge notice | 0.10 | 1,485.00 | 148.50 |
| 10/04/2022 | JTG4 | Review Mercuria termination claims and correspond with D. Lei and J. Freedman regarding same | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                                          Page 79
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | SB33 | Review Mercuria calculation of hedge termination damages (.3); correspond with J. Stokes regarding same (.2) | 0.50 | 1,610.00 | 805.00 |
| 10/11/2022 | SB33 | Correspond with Portage Point regarding budget and cash flow question | 0.10 | 1,610.00 | 161.00 |
| 10/12/2022 | SB33 | Review updated budget (.3); correspond with Portage Point regarding comments to same (.3); correspond with Portage Point regarding budget discussion with UCC advisors (.2) | 0.80 | 1,610.00 | 1,288.00 |
| 10/13/2022 | DG16 | Telephone with M. Grabis regarding DIP process | 0.10 | 1,485.00 | 148.50 |
| 10/13/2022 | MG21 | Discussion with D. Ginsberg regarding DIP process (.1); review DIP issues (.1) | 0.20 | 1,200.00 | 240.00 |
| 10/14/2022 | DG16 | Review correspondence from Generate regarding Wolf Hollow issues | 0.20 | 1,485.00 | 297.00 |
| 10/14/2022 | MM53 | Review and analysis of DIP proposals and related comments (.5); analyze Generate letter regarding customers (.2) | 0.70 | 1,535.00 | 1,074.50 |
| 10/14/2022 | SB33 | Correspond with Portage Point regarding DIP budget and financing proposal (.2); correspond with Portage Point regarding cash position and budget updates (.2) | 0.40 | 1,610.00 | 644.00 |
| 10/16/2022 | DG16 | Review correspondence from S. Bhattacharyya and R. Hamilton regarding Generate DIP proposal | 0.10 | 1,485.00 | 148.50 |
| 10/16/2022 | SB33 | Correspond with Portage Point regarding DIP budget assumptions (.7); review and comment on updated budget (.6) | 1.30 | 1,610.00 | 2,093.00 |
| 10/17/2022 | DG16 | Correspond with N. Aleman and R. Hamilton (Jefferies) and J. Grogan and S. Bhattacharyya regarding DIP term sheet (.2); review Generate DIP proposal (.3) | 0.50 | 1,485.00 | 742.50 |

Compute North Debtors in Possession                                                                 Page 80
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | SB33 | Correspond with J. Stokes regarding Generate notice of protective advance (.1); review notice of same (.2); telephone conference with counsel for prospective DIP provider regarding financing proposal (.5); telephone conference with counsel for prospective DIP financing provider regarding case update, diligence, DIP RFP (.8); correspond with PH and Jefferies teams regarding DIP RFP materials (.2); correspond with Jefferies regarding DIP negotiations (.3); correspond with prospective DIP provider regarding NDA and diligence matters (.3) | 2.40 | 1,610.00 | 3,864.00 |
| 10/18/2022 | SB33 | Telephone conference with counsel for prospective DIP provider regarding process and timing | 0.40 | 1,610.00 | 644.00 |
| 10/19/2022 | DG16 | Review Marathon DIP proposal | 0.30 | 1,485.00 | 445.50 |
| 10/19/2022 | SB33 | Correspond with prospective DIP financing counterparty regarding DIP proposal (.5); review DIP proposal (.3) | 0.80 | 1,610.00 | 1,288.00 |
| 10/20/2022 | DG16 | Review Marathon DIP proposal (.3); review correspondence from client, S. Bhattacharyya and M. Micheli regarding same (.1) | 0.40 | 1,485.00 | 594.00 |
| 10/20/2022 | JTG4 | Telephone conference with Jefferies, PH team, and management to discuss DIP proposals | 0.50 | 1,585.00 | 792.50 |
| 10/20/2022 | MG21 | Correspond with D. Ginsberg regarding possible DIP (.2); analyze same and Marathon proposal (.7); telephone conference with M. Schwartz, J. Grogan, management, Portage Point and Jefferies regarding DIP proposal (.5) | 1.40 | 1,200.00 | 1,680.00 |
| 10/20/2022 | MS72 | Telephone conference with management team, J. Grogan, and M. Grabis to discuss terms of Marathon DIP proposal (.5); review and analyze Marathon DIP proposal (.3) | 0.80 | 1,735.00 | 1,388.00 |

Compute North Debtors in Possession                                                Page 81
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | SB33 | Telephone conference with Portage Point regarding budget issues (.5); correspond with Portage Point regarding budget reconciliation (.2); review DIP proposals and financing considerations (.7); correspond with Jefferies regarding DIP financing proposal terms (.3); DIP negotiations with potential counterparty (.8); correspond with Jefferies, J. Grogan, M. Schwartz regarding same (.3) | 2.80 | 1,610.00 | 4,508.00 |
| 10/21/2022 | SB33 | Correspond with K&E regarding Wolf Hollow hedge and optimization agreements (.1); review of same (.6); correspond with Jefferies regarding same (.1) | 0.80 | 1,610.00 | 1,288.00 |
| 10/24/2022 | MG21 | Correspond with M. Micheli regarding Foundry financing (.2); correspond with C. Xu regarding financing documents and sharing with UCC/MWE (.3); review description of Generate facility (.3); related correspondence with D. Ginsberg (.1) | 0.90 | 1,200.00 | 1,080.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **19.60** | | **30,198.50** |

**B231    Security Document Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | SB33 | Review of TZRC note and collateral documents | 0.90 | 1,610.00 | 1,449.00 |
| 10/06/2022 | MG21 | Correspond with M. Micheli regarding RK security interests | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B231  Security Document Analysis** | **1.10** | | **1,689.00** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | DG16 | Attend Board meeting (telephonically) with M. Schwartz, M. Micheli, S. Bhattacharyya, and J. Grogan | 0.80 | 1,485.00 | 1,188.00 |

Compute North Debtors in Possession                                                      Page 82
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | JTG4 | Telephone conference with board, D. Ginsberg, M. Schwartz, S. Bhattacharyya, and M. Micheli to provide case update | 0.80 | 1,585.00 | 1,268.00 |
| 10/04/2022 | MM53 | Telephone conference with Compute North board, Portage Point, PH team, and Jefferies regarding sale process and chapter 11 update | 0.80 | 1,535.00 | 1,228.00 |
| 10/04/2022 | MS72 | Telephone conference with board, S. Bhattacharyya, J. Grogan, M. Micheli, and D. Ginsberg to discuss case management matters | 0.80 | 1,735.00 | 1,388.00 |
| 10/04/2022 | SB33 | Telephone conference with board, M. Schwartz, J. Grogan, M. Micheli, and D. Ginsberg regarding case update | 0.80 | 1,610.00 | 1,288.00 |
| 10/07/2022 | JTG4 | Telephone conference with board, L. Despins and S. Bhattacharyya regarding case update | 0.50 | 1,585.00 | 792.50 |
| 10/07/2022 | SB33 | Meeting with Independent Committee members (1.0); telephone conference with Board with L. Despins and J. Grogan regarding updates (.5) | 1.50 | 1,610.00 | 2,415.00 |
| 10/12/2022 | DG16 | Telephone conference with board and PH team regarding updates | 0.60 | 1,485.00 | 891.00 |
| 10/12/2022 | JTG4 | Telephone conference with board of directors, PH team regarding updates | 0.60 | 1,585.00 | 951.00 |
| 10/12/2022 | MM53 | Telephone conference with Compute North board of directors, Jefferies, PH team, and Portage Point regarding sale process and bankruptcy update | 0.60 | 1,535.00 | 921.00 |
| 10/12/2022 | SB33 | Telephone conference with board and PH team regarding case updates | 0.60 | 1,610.00 | 966.00 |
| 10/13/2022 | DG16 | Correspond with R. Hamilton and R. Mersch regarding documents for Board meeting | 0.10 | 1,485.00 | 148.50 |

Compute North Debtors in Possession                                                    Page 83
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | DG16 | Telephone conference with M. Micheli regarding board deck slides (.4); review draft slides for Board deck and comments to same (.7); analysis regarding board deck (.5); telephone conference with M. Micheli and M. Jones regarding Board deck (.3); correspond with M. Micheli, M. Jones, R. Hamilton (Jefferies) and R. Mersch (Portage Point) regarding Board deck (.5) | 2.40 | 1,485.00 | 3,564.00 |
| 10/14/2022 | JTG4 | Prepare board presentation | 1.10 | 1,585.00 | 1,743.50 |
| 10/14/2022 | MM53 | Telephone conference with M. Jones and D. Ginsberg regarding board presentation on plan process (.3); draft plan process summary for board presentation (.9); telephone conference with D. Ginsberg regarding board presentation and sale and financing matters (.4) | 1.60 | 1,535.00 | 2,456.00 |
| 10/14/2022 | MJ1 | Review and revise presentation to board (1.6); review issues, documents regarding same (.5); telephone conference with M. Micheli and D. Ginsberg regarding same (.3); correspond with M. Micheli, D. Ginsberg regarding same (.1) | 2.50 | 1,120.00 | 2,800.00 |
| 10/14/2022 | SB33 | Review draft board presentation | 0.30 | 1,610.00 | 483.00 |
| 10/14/2022 | SCS8 | Revise slides for board presentation concerning plan scenarios (.4); correspond with J. Grogan regarding same (.1); correspond with J. Grogan regarding additional slides (.2); review M. Jones slides for presentation (.1); draft new slides for board presentation concerning plan scenarios (.9). | 1.70 | 1,410.00 | 2,397.00 |
| 10/15/2022 | SB33 | Correspond with Jefferies, Portage Point regarding Board presentation (.1); correspond with Independent Committee regarding Generate proposal (.2) | 0.30 | 1,610.00 | 483.00 |
| 10/16/2022 | DG16 | Review and revise draft board deck (.9); review comments to board deck (.3) | 1.20 | 1,485.00 | 1,782.00 |
| 10/16/2022 | JTG4 | Review and revise board presentation | 0.50 | 1,585.00 | 792.50 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2337843

Page 84

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2022 | MM53 | Draft revisions to presentation to the board regarding sale and plan process | 1.10 | 1,535.00 | 1,688.50 |
| 10/16/2022 | SB33 | Review draft board presentation (.4); correspond with Portage Point, Jefferies, PH team regarding same (.7); correspond with Independent Committee regarding case, plan, and sale process updates (.3) | 1.40 | 1,610.00 | 2,254.00 |
| 10/17/2022 | DG16 | Telephone conference with Independent Committee, E. Scher, J. Lima, S. Tillman (Independent Committee), Compute North (D. Harvey, J. Stokes, B. Coulby), Jefferies (J. Finger, R. Hamilton, D. Honrich, RJ Ramirez, L. Hultgren, N. Aleman), Portage Point (A. Chonich, R. Mersch, S. Levy) and Paul Hastings (S. Bhattacharyya, J. Grogan, M. Schwartz, M. Micheli) (.7); follow up notes regarding same (.2) | 0.90 | 1,485.00 | 1,336.50 |
| 10/17/2022 | JTG4 | Telephone conference with Independent Committee and PH team to discuss options and go forward process | 0.70 | 1,585.00 | 1,109.50 |
| 10/17/2022 | MM53 | Draft revisions to board presentation regarding plan process summary (.3); telephone conference with Compute North board of directors, D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.7) | 1.00 | 1,535.00 | 1,535.00 |
| 10/17/2022 | MS72 | Telephone conference with special committee of the board and PH team to discuss deal-related matters | 0.70 | 1,735.00 | 1,214.50 |
| 10/17/2022 | SB33 | Review and comment on board update materials (.6); telephone conference with Independent Committee and PH team regarding case, plan, and sale process updates and strategy (.7); correspond with board members regarding sale process updates (.2). | 1.50 | 1,610.00 | 2,415.00 |

Compute North Debtors in Possession                                                                 Page 85
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | SB33 | Correspond with Board members regarding sale process updates (.3); correspond with Board regarding case updates (.4) | 0.70 | 1,610.00 | 1,127.00 |
| 10/20/2022 | DG16 | Telephone conference with D. Perrill, E. Scher, S. Tillman, PJ Lee, J. Lima (Board), S. Bhattacharyya, J. Grogan, M. Grabis, and M. Micheli, Compute North (D. Harvey, B. Coulby, J. Stokes), Jefferies (J. Finger, R. Hamilton, RJ Ramirez, N. Aleman), Portage Point (A. Chonich, R. Mersch, S. Levy) regarding DIP and sale processes update | 0.60 | 1,485.00 | 891.00 |
| 10/20/2022 | JTG4 | Review notes and open issues to prepare for board call (.3); telephone conference with board of directors and PH team to discuss DIP and APA options (.6) | 0.90 | 1,585.00 | 1,426.50 |
| 10/20/2022 | MG21 | Telephone conference with board, PH team regarding updates | 0.60 | 1,200.00 | 720.00 |
| 10/20/2022 | MM53 | Telephone conference with Compute North board, D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), M. Grabis, C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters | 0.60 | 1,535.00 | 921.00 |
| 10/20/2022 | SB33 | Correspond with Board members regarding Board update (.2); telephone conference with D. Ginsberg, J. Grogan, M. Grabis, and M. Micheli regarding board update (.6) | 0.80 | 1,610.00 | 1,288.00 |
| 10/22/2022 | SB33 | Telephone conference with board members regarding case issues | 1.00 | 1,610.00 | 1,610.00 |
| 10/24/2022 | SB33 | Correspond with board members regarding estate causes of action | 0.20 | 1,610.00 | 322.00 |
| 10/26/2022 | DG16 | Correspond with M. Schwartz regarding Board approval of Generate sale (.2); correspond with S. Bhattacharyya, J. Grogan and M. Schwartz regarding same (.1); analysis regarding and preparation of documents for Board regarding same (.5) | 0.80 | 1,485.00 | 1,188.00 |

Compute North Debtors in Possession                                                     Page 86
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | JTG4 | Telephone conference with Independent Committee and S. Bhattacharyya to discuss Generate deal and related issues (.6); prepare analysis of Generate transaction for board and management (1.3) | 1.90 | 1,585.00 | 3,011.50 |
| 10/26/2022 | MM53 | Draft memorandum to board regarding Generate sale matters | 0.50 | 1,535.00 | 767.50 |
| 10/26/2022 | SB33 | Correspond with board regarding sale negotiations (.3); telephone conference with Independent Committee and J. Grogan regarding case and sale updates (.6) | 0.90 | 1,610.00 | 1,449.00 |
| 10/27/2022 | SB33 | Correspond with Compute North management and board members regarding bids and bid negotiations | 0.30 | 1,610.00 | 483.00 |
| 10/30/2022 | DG16 | Telephone conferences with J. Grogan, S. Bhattacharyya, T. Sadler, D. Harvey, B. Coulby, J. Stokes, D. Movius, D. Perrill (Board), PJ Lee (Board), E. Scher (IC/Board), J. Lima (IC/Board) and S. Tillman (IC/Board) to approve Generate sale | 0.70 | 1,485.00 | 1,039.50 |
| 10/30/2022 | JTG4 | Telephone conference with board, PH team to review Generate transaction | 0.70 | 1,585.00 | 1,109.50 |
| 10/30/2022 | SB33 | Telephone conference with Independent Committee, J. Grogan, D. Ginsberg, T. Sadler, regarding Generate sale transaction (.3); telephone conference with board, J. Grogan, D. Ginsberg, and T. Sadler regarding Generate sale transaction (.4) | 0.70 | 1,610.00 | 1,127.00 |
| 10/30/2022 | TS21 | Telephone conferences with independent committee, board, PH team, and company advisors regarding approval of purchase and sale agreement | 0.70 | 1,030.00 | 721.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **40.00** | | **60,700.50** |

Compute North Debtors in Possession                                                                 Page 87
50704-00001
Invoice No. 2337843

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/03/2022 | DG16 | Review correspondence from S. Bhattacharyya and analysis regarding GUC claims pools (.7); telephone conference with Portage Point regarding same (.1) | 0.80 | 1,485.00 | 1,188.00 |
| 10/03/2022 | SB33 | Correspond with D. Ginsberg regarding analysis of unsecured claims pool (.2); correspond with Portage Point regarding GUC claims breakdown (.3) | 0.50 | 1,610.00 | 805.00 |
| 10/23/2022 | MM53 | Analyze customer claims | 0.30 | 1,535.00 | 460.50 |
| 10/24/2022 | SB33 | Correspond with creditor regarding claim inquiry | 0.20 | 1,610.00 | 322.00 |
| 10/25/2022 | AG29 | Draft notice of bar date (.6); draft publication notice (.4); correspond with M. Jones regarding same (.1) | 1.10 | 775.00 | 852.50 |
| 10/27/2022 | AG29 | Correspond with T. Conklin (Epiq) regarding publication notice (.1); review draft of same (.1) | 0.20 | 775.00 | 155.00 |
| 10/27/2022 | MJ1 | Review issues regarding bar date order (.4); review and revise publication notice regarding same (.5); correspond with Epiq team regarding same (.3) | 1.20 | 1,120.00 | 1,344.00 |
| 10/31/2022 | MJ1 | Review issues, documents regarding claims bar date (.4); telephone conference, correspond with Epiq team regarding same (.3) | 0.70 | 1,120.00 | 784.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **5.00** | | **5,911.00** |
| | | | | | |
| **B311** | **Reclamation and PACA Claims** | | | | |
| 10/12/2022 | MJ1 | Review asserted reclamation claim (.3); analyze issues regarding same (.4) | 0.70 | 1,120.00 | 784.00 |
| 10/13/2022 | DG16 | Review Sunbelt reclamation demand (.2); correspond with M. Micheli regarding same (.1) | 0.30 | 1,485.00 | 445.50 |

Compute North Debtors in Possession                                                    Page 88
50704-00001
Invoice No. 2337843

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | MM53 | Analyze filed reclamation claim | 0.20 | 1,535.00 | 307.00 |
| 10/19/2022 | CX3 | Correspond with M. Jones regarding reclamation procedures (.5); analyze case law and statutory authority regarding reclamation procedures (.6) | 1.10 | 775.00 | 852.50 |
| 10/20/2022 | CX3 | Analyze case law and statutory authority on reclamation procedures (2.8); correspond with M. Jones regarding same (.5) | 3.30 | 775.00 | 2,557.50 |
| | | **Subtotal: B311  Reclamation and PACA Claims** | **5.60** | | **4,946.50** |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| **Total** | | | **734.80** | | **922,043.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.50 | 1,860.00 | 15,810.00 |
| MS72 | Matthew Schwartz | Partner | 6.00 | 1,735.00 | 10,410.00 |
| JRB | James R. Bliss | Partner | 52.20 | 1,635.00 | 85,347.00 |
| SB33 | Sayan Bhattacharyya | Partner | 67.10 | 1,610.00 | 108,031.00 |
| JTG4 | James T. Grogan | Partner | 75.60 | 1,585.00 | 119,826.00 |
| CJP1 | Chad J. Peterman | Partner | 1.90 | 1,430.00 | 2,717.00 |
| MM53 | Matthew Micheli | Of Counsel | 77.40 | 1,535.00 | 118,809.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.20 | 1,510.00 | 1,812.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 45.70 | 1,485.00 | 67,864.50 |
| SM40 | Samantha Martin | Of Counsel | 37.00 | 1,485.00 | 54,945.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 32.20 | 1,410.00 | 45,402.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 6.00 | 920.00 | 5,520.00 |
| MG21 | Maria Grabis | Associate | 5.80 | 1,200.00 | 6,960.00 |
| CH23 | Cole Harlan | Associate | 17.10 | 1,120.00 | 19,152.00 |
| MJ1 | Mike Jones | Associate | 121.50 | 1,120.00 | 136,080.00 |
| TS21 | Tess Sadler | Associate | 0.70 | 1,030.00 | 721.00 |
| AG29 | Angelika S. Glogowski | Associate | 65.70 | 775.00 | 50,917.50 |
| CX3 | Christine Xu | Associate | 48.30 | 775.00 | 37,432.50 |

Compute North Debtors in Possession                                                          Page 89
50704-00001
Invoice No. 2337843

| SMT1 | Schlea M. Thomas | Associate | 4.00 | 755.00 | 3,020.00 |
|------|------------------|-----------|------|--------|----------|
| RSK4 | Rosetta S. Kromer | Paralegal | 14.20 | 540.00 | 7,668.00 |
| ML30 | Mat Laskowski | Paralegal | 1.10 | 515.00 | 566.50 |
| DM26 | David Mohamed | Paralegal | 0.60 | 515.00 | 309.00 |
| MM57 | Michael Magzamen | Paralegal | 41.90 | 515.00 | 21,578.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.30 | 420.00 | 126.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 375.00 | 112.50 |
| JDA | Javii D. Austin | Other Timekeeper | 1.20 | 365.00 | 438.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.30 | 360.00 | 468.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/06/2022 | Computer Search (Other) | | | 3.06 |
| 10/10/2022 | Local - Meals - Christine Xu; 10/04/2022; Restaurant: Akura Sushi; City: New York; Dinner; Number of people: 1; Office Dinner 10.4.22 while working late on case matters | | | 33.25 |
| 10/10/2022 | Computer Search (Other) | | | 1.44 |
| 10/11/2022 | Computer Search (Other) | | | 5.40 |
| 10/17/2022 | Computer Search (Other) | | | 21.87 |
| 10/18/2022 | Computer Search (Other) | | | 2.97 |
| 10/19/2022 | Computer Search (Other) | | | 1.80 |
| 10/20/2022 | Computer Search (Other) | | | 0.63 |
| 10/20/2022 | Computer Search (Other) | | | 3.60 |
| 10/20/2022 | Computer Search (Other) | | | 6.39 |
| 10/21/2022 | Computer Search (Other) | | | 3.69 |
| 10/21/2022 | Computer Search (Other) | | | 9.72 |
| 10/22/2022 | Computer Search (Other) | | | 1.98 |
| 10/23/2022 | Computer Search (Other) | | | 0.36 |
| 10/24/2022 | Computer Search (Other) | | | 0.45 |

Compute North Debtors in Possession                                           Page 90
50704-00001
Invoice No. 2337843

| | | |
|---|---|---|
| 10/24/2022 | Computer Search (Other) | 2.07 |
| 10/25/2022 | Westlaw | 105.38 |
| 10/25/2022 | Computer Search (Other) | 0.63 |
| 10/25/2022 | Computer Search (Other) | 9.00 |
| 10/26/2022 | Westlaw | 243.84 |
| 10/26/2022 | Computer Search (Other) | 6.30 |
| 10/27/2022 | Westlaw | 52.69 |
| 10/27/2022 | Computer Search (Other) | 8.46 |
| 10/28/2022 | Computer Search (Other) | 11.07 |
| 10/28/2022 | Computer Search (Other) | 11.79 |
| 10/28/2022 | Computer Search (Other) | 4.50 |
| 10/29/2022 | Computer Search (Other) | 11.43 |
| 10/29/2022 | Computer Search (Other) | 2.43 |
| 10/30/2022 | Computer Search (Other) | 0.54 |
| 10/30/2022 | Computer Search (Other) | 3.06 |
| 10/31/2022 | Vendor Expense - Michael Magzamen; 10/04/2022; Court documents; Merchant: In *Access Transcripts, L Location: 865-2932646, IN 46038-0000 , Statement Date: 10/31/2022, Post Date: 10/05/2022 | 72.00 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$641.80** |
| **Current Fees and Costs** | **$922,684.80** |
| **Total Balance Due - Due Upon Receipt** | **$922,684.80** |


PAUL
HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337844

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $294,466.00 |
| Costs incurred and advanced | 1,285.87 |
| **Current Fees and Costs Due** | **$295,751.87** |
| **Total Balance Due - Due Upon Receipt** | **$295,751.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337844

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

Legal fees for professional services
for the period ending October 31, 2022                    $294,466.00

                Costs incurred and advanced                  1,285.87

                **Current Fees and Costs Due**             **$295,751.87**

                **Total Balance Due - Due Upon Receipt**   **$295,751.87**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337844

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

## Restructuring                                                          $294,466.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 10/01/2022 | CX3 | Draft parts of disclosure statement (3.0); telephone conference with D. Ginsberg and C. Harlan regarding same (.3) | 3.30 | 775.00 | 2,557.50 |
| 10/01/2022 | CH23 | Correspond with D. Ginsberg and C. Xu regarding disclosure statement (.3); telephone conference with D. Ginsberg and C. Xu regarding same (.3); review precedent regarding same (1.3) | 1.90 | 1,120.00 | 2,128.00 |
| 10/01/2022 | DG16 | Telephone conference with C. Harlan and C. Xu regarding drafting of disclosure statement (.3) | 0.30 | 1,485.00 | 445.50 |
| 10/03/2022 | CH23 | Review disclosure statement precedent (2.2); review draft disclosure statement (3.1) | 5.30 | 1,120.00 | 5,936.00 |
| 10/03/2022 | MM53 | Analyze potential plan structure issues | 0.50 | 1,535.00 | 767.50 |
| 10/03/2022 | SCS8 | Review precedents for chapter 11 plan | 0.80 | 1,410.00 | 1,128.00 |
| 10/04/2022 | CX3 | Draft parts of disclosure statement | 3.10 | 775.00 | 2,402.50 |

Compute North Debtors in Possession                                                                 Page 2
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | CH23 | Review draft disclosure statement (2.6); draft inserts to and revise same (3.4); correspond with D. Ginsberg and M. Micheli regarding same (.9); review precedent regarding same (2.2) | 9.10 | 1,120.00 | 10,192.00 |
| 10/04/2022 | DG16 | Correspond with M. Micheli and C. Harlan regarding plan and disclosure statement (.4); telephone conferences with M. Micheli regarding plan, disclosure statement, and confirmation process (.9); review issues regarding same (.2) | 1.50 | 1,485.00 | 2,227.50 |
| 10/04/2022 | DM26 | Research regarding precedent disclosure statements | 0.50 | 515.00 | 257.50 |
| 10/04/2022 | MM53 | Telephone conferences with D. Ginsberg regarding plan, disclosure statement and solicitation procedures (.9); draft plan solicitation timeline (.6); analyze solicitation procedures and expedited plan timelines (1.4); analyze plan structure and drafting issues (.8) | 3.70 | 1,535.00 | 5,679.50 |
| 10/04/2022 | MJ1 | Analyze issues regarding chapter 11 plan (.5); review documents regarding same (1.4); correspond with M. Micheli, D. Ginsberg, S. Shelley regarding same (.3) | 2.20 | 1,120.00 | 2,464.00 |
| 10/04/2022 | SCS8 | Draft parts of chapter 11 plan | 4.60 | 1,410.00 | 6,486.00 |
| 10/05/2022 | AG29 | Telephone conference with S. Bhattacharyya, M. Micheli, D. Ginsberg, S. Shelley, M. Jones, C. Xu, and C. Harlan regarding upcoming hearing, plan, and sales process (1.0) | 1.00 | 775.00 | 775.00 |
| 10/05/2022 | CX3 | Telephone conference with S. Bhattacharyya, D. Ginsberg, M. Micheli, S. Shelley, M. Jones, A. Glogowski, and C. Harlan regarding plan action items | 1.00 | 775.00 | 775.00 |

Compute North Debtors in Possession                                         Page 3
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2022 | CH23 | Review draft disclosure statement (1.3); draft inserts to and revise same (4.4); review precedent regarding same (1.1); correspond with D. Ginsberg and M. Micheli regarding same (.5). telephone conference with S. Bhattacharyya, M. Micheli, D. Ginsberg, S. Shelley, M. Jones, A. Glogowski, C. Xu regarding case update, plan and sale process (1.0) | 8.30 | 1,120.00 | 9,296.00 |
| 10/05/2022 | DG16 | Analyze proposed plan confirmation timeline (.7); telephone conference with M. Micheli, S. Shelley, M. Jones, A. Glogowski, C. Xu, and C. Harlan regarding same and sale process (1.0); review revised proposed plan timeline and comments thereto (.3); correspond with M. Micheli and C. Harlan regarding drafting of disclosure statement (.1); review analysis regarding plan classification scheme (.3); telephone conference with M. Micheli regarding same (.3) | 2.70 | 1,485.00 | 4,009.50 |
| 10/05/2022 | DM26 | Research regarding precedent disclosure statements | 1.20 | 515.00 | 618.00 |
| 10/05/2022 | MM53 | Telephone conference with S. Bhattacharyya, D. Ginsberg, S. Shelley, M. Jones, A. Glogowski, C. Xu, and C. Harlan regarding sale process and plan matters (1.0); draft solicitation and plan confirmation timeline (.7); correspond with M. Jones regarding plan structure matters (.7); analyze plan structure and drafting issues (.9); telephone conference with S. Shelley and M. Jones regarding sale process and plan matters (.3); further telephone conference with D. Ginsberg regarding plan classification (.3) | 3.90 | 1,535.00 | 5,986.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2022 | MJ1 | Analyze issues, documents regarding chapter 11 plan (1.7); telephone conference with S. Bhattacharyya, M. Micheli, D. Ginsberg, S. Shelley, A. Glogowski, C. Xu, and C. Harlan regarding same, sale process, and case strategy (1.0); telephone conference with M. Micheli and S. Shelley regarding same (.3) | 3.00 | 1,120.00 | 3,360.00 |
| 10/05/2022 | SB33 | Correspond with J. Grogan, M. Micheli regarding solicitation timeline (.2); review draft solicitation timeline (.3); telephone conference with D. Ginsberg, M. Micheli, M. Jones, S. Shelley, A. Glogowski, C. Xu, and C. Harlan regarding plan matters and next steps (1.0) | 1.50 | 1,610.00 | 2,415.00 |
| 10/05/2022 | SCS8 | Draft parts of chapter 11 plan (4.7); correspond with M. Micheli concerning plan issues (.3); telephone conference with M. Micheli, and M. Jones concerning plan issues (.3); continue drafting chapter 11 plan (1.4); telephone conference with S. Bhattacharyya, D. Ginsberg, M. Micheli, M. Jones, A. Glogowski, C. Xu, and C. Harlan concerning case strategy, plan and solicitation issues (1.0) | 7.70 | 1,410.00 | 10,857.00 |
| 10/06/2022 | CX3 | Draft parts of disclosure statement | 1.70 | 775.00 | 1,317.50 |
| 10/06/2022 | CH23 | Draft parts of disclosure statement (2.5); review precedent regarding same (1.4) | 3.90 | 1,120.00 | 4,368.00 |
| 10/06/2022 | DG16 | Telephone conference with M. Micheli regarding plan structure issues | 0.40 | 1,485.00 | 594.00 |
| 10/06/2022 | MM53 | Review and analyze business plan (.4); analyze plan structure and drafting issues (.5); telephone conference with D. Ginsberg regarding plan matters (.4) | 1.30 | 1,535.00 | 1,995.50 |
| 10/06/2022 | MJ1 | Analyze issues, documents regarding chapter 11 plan (.8); correspond with S. Shelley, M. Micheli, D. Ginsberg regarding same (.4) | 1.20 | 1,120.00 | 1,344.00 |
| 10/06/2022 | SCS8 | Draft parts of chapter 11 plan | 3.80 | 1,410.00 | 5,358.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2022 | CH23 | Draft parts of disclosure statement (3.2); review precedent regarding same (.5) | 3.70 | 1,120.00 | 4,144.00 |
| 10/07/2022 | DG16 | Review draft business plan model | 0.20 | 1,485.00 | 297.00 |
| 10/08/2022 | AG29 | Draft solicitation procedures motion (2.5); draft solicitation procedures order (.8); correspond with M. Micheli, M. Jones, C. Xu regarding same (.1) | 3.40 | 775.00 | 2,635.00 |
| 10/08/2022 | CX3 | Revise solicitation procedures motion and order | 3.20 | 775.00 | 2,480.00 |
| 10/09/2022 | JTG4 | Review draft plan (.8); correspond with S. Shelley about same (.2); telephone conference with S. Shelley regarding same (.4) | 1.40 | 1,585.00 | 2,219.00 |
| 10/09/2022 | SB33 | Correspond with S. Shelley, J. Grogan regarding draft plan (.3); review same (.8) | 1.10 | 1,610.00 | 1,771.00 |
| 10/09/2022 | SCS8 | Draft parts of chapter 11 plan (2.7); correspond with J. Grogan regarding chapter 11 plan (.1); correspond with J. Grogan concerning plan revisions (.1); telephone conference with J. Grogan regarding plan issues (.4); revise chapter 11 plan (4.1) | 7.40 | 1,410.00 | 10,434.00 |
| 10/10/2022 | CH23 | Revise draft disclosure statement (4.1); review precedent regarding same (2.2); correspond with S. Shelley regarding same (.5) | 6.80 | 1,120.00 | 7,616.00 |
| 10/10/2022 | SB33 | Correspond with Paul Hastings team regarding revisions to draft plan | 0.40 | 1,610.00 | 644.00 |
| 10/10/2022 | SCS8 | Correspond with C. Harlan, D. Ginsberg, and M. Micheli concerning disclosure statement issues and timing. | 0.40 | 1,410.00 | 564.00 |
| 10/11/2022 | CH23 | Revise disclosure statement (3.2); review precedent regarding same (1.9); correspond with M. Micheli regarding same (.4) | 5.50 | 1,120.00 | 6,160.00 |
| 10/11/2022 | SCS8 | Revise chapter 11 plan | 2.30 | 1,410.00 | 3,243.00 |
| 10/12/2022 | CX3 | Review and revise disclosure statement | 2.30 | 775.00 | 1,782.50 |

Compute North Debtors in Possession                                    Page 6
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | CH23 | Revise disclosure statement (1.3); correspond with M. Micheli regarding same (.5) | 1.80 | 1,120.00 | 2,016.00 |
| 10/12/2022 | DG16 | Review correspondence from PH team regarding disclosure statement | 0.10 | 1,485.00 | 148.50 |
| 10/12/2022 | SCS8 | Prepare presentation concerning plan options | 3.20 | 1,410.00 | 4,512.00 |
| 10/13/2022 | CX3 | Review and revise draft disclosure statement | 1.10 | 775.00 | 852.50 |
| 10/13/2022 | SCS8 | Revise board presentation concerning plan options (1.4); draft chapter 11 plan of liquidation (4.6) | 6.00 | 1,410.00 | 8,460.00 |
| 10/14/2022 | CH23 | Revise disclosure statement (2.3); correspond with M. Micheli regarding same (1.0) | 3.30 | 1,120.00 | 3,696.00 |
| 10/14/2022 | DG16 | Telephone conference with M. Micheli, Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch and C. Kinasz) regarding plan process, board deck | 0.50 | 1,485.00 | 742.50 |
| 10/14/2022 | MM53 | Telephone conference with A. Chonich, R. Mersch, R. Hamilton and D. Ginsberg regarding plan process | 0.50 | 1,535.00 | 767.50 |
| 10/16/2022 | MM53 | Telephone conference with S. Shelley regarding plan and disclosure statement (.2); draft revised solicitation timeline (.4); analyze plan process and options (.2) | 0.80 | 1,535.00 | 1,228.00 |
| 10/16/2022 | MJ1 | Analyze issues, documents regarding chapter 11 plan (.8); correspond with PH team regarding same (.3) | 1.10 | 1,120.00 | 1,232.00 |
| 10/16/2022 | SB33 | Correspond with J. Grogan regarding plan timeline | 0.20 | 1,610.00 | 322.00 |
| 10/16/2022 | SCS8 | Telephone conference with M. Micheli regarding plan issues (.2); revise liquidating plan (.4); correspond with M. Micheli regarding current draft liquidating plan (.1) | 0.70 | 1,410.00 | 987.00 |
| 10/17/2022 | CH23 | Revise disclosure statement (2.8); review precedent regarding same (1.1) | 3.90 | 1,120.00 | 4,368.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | MM57 | Research regarding disclosure statements in connection with plans of liquidation | 0.70 | 515.00 | 360.50 |
| 10/17/2022 | SCS8 | Draft parts of liquidating plan | 6.70 | 1,410.00 | 9,447.00 |
| 10/18/2022 | AG29 | Telephone conference with C. Xu regarding solicitation procedure schedules (.4); correspond with C. Xu regarding same (.4) | 0.80 | 775.00 | 620.00 |
| 10/18/2022 | CX3 | Revise solicitation procedures motion and proposed order (2.9); telephone conference with A. Glogowski regarding same (.4); correspond with M. Micheli regarding same (.2) | 3.50 | 775.00 | 2,712.50 |
| 10/18/2022 | CH23 | Revise disclosure statement (3.2); review precedent regarding same (.8); review draft plan (1.2); review precedent regarding same (.9) | 6.10 | 1,120.00 | 6,832.00 |
| 10/18/2022 | DG16 | Review proposed plan and disclosure statement timeline (.2); telephone conference with M. Micheli regarding same (.1) | 0.30 | 1,485.00 | 445.50 |
| 10/18/2022 | MM53 | Draft plan solicitation timeline (.5); telephone conferences with D. Ginsberg regarding plan matters and timeline (.1); draft solicitation procedures motion (1.1) | 1.70 | 1,535.00 | 2,609.50 |
| 10/18/2022 | SB33 | Correspond with M. Micheli and D. Ginsberg regarding plan solicitation timeline (.2); review timeline (.2) | 0.40 | 1,610.00 | 644.00 |
| 10/18/2022 | SCS8 | Draft parts of chapter 11 liquidating plan (3.9); correspond with M. Micheli regarding plan issues (.2); review cases regarding absolute priority rule (.4) | 4.50 | 1,410.00 | 6,345.00 |
| 10/19/2022 | AG29 | Review and revise solicitation procedures schedules (.1); correspond with C. Xu regarding same (.2) | 0.30 | 775.00 | 232.50 |
| 10/19/2022 | CX3 | Revise schedules to draft solicitation procedures motion and proposed order | 2.60 | 775.00 | 2,015.00 |
| 10/19/2022 | CH23 | Revise disclosure statement (3.4); review precedent regarding same (.5); review plan (.8) | 4.70 | 1,120.00 | 5,264.00 |

Compute North Debtors in Possession                                          Page 8
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | MM53 | Draft revisions to disclosure statement | 2.30 | 1,535.00 | 3,530.50 |
| 10/19/2022 | SCS8 | Draft parts of liquidating plan (3.8); review and revise disclosure statement (4.6); correspond with C. Harlan and M. Micheli regarding same (.2) | 8.60 | 1,410.00 | 12,126.00 |
| 10/20/2022 | AG29 | Review and revise solicitation procedures schedules | 1.10 | 775.00 | 852.50 |
| 10/20/2022 | CX3 | Review precedent documents for treatment of claims and causes of action (3.3); telephone conference with J. Grogan regarding same (.3); correspond with J. Grogan regarding same (.1); review M. Micheli comments to disclosure statement and prepare list of open items (2.0); correspond with C. Harlan regarding disclosure statement revisions (.2) | 5.90 | 775.00 | 4,572.50 |
| 10/20/2022 | CH23 | Review disclosure statement (4.2); review draft plan (1.5); review disclosure statement precedent (.8) | 6.50 | 1,120.00 | 7,280.00 |
| 10/20/2022 | DG16 | Review correspondence from M. Micheli and S. Shelley regarding disclosure statement | 0.10 | 1,485.00 | 148.50 |
| 10/20/2022 | JTG4 | Telephone conference with C. Xu regarding plan and disclosure statement issues (.3) | 0.30 | 1,585.00 | 475.50 |
| 10/20/2022 | MM53 | Analyze retained causes of action | 0.20 | 1,535.00 | 307.00 |
| 10/20/2022 | SCS8 | Review and revise disclosure statement | 1.30 | 1,410.00 | 1,833.00 |
| 10/21/2022 | AG29 | Review and revise solicitation schedules | 2.60 | 775.00 | 2,015.00 |
| 10/21/2022 | CX3 | Revise disclosure statement (1.7); correspond with C. Harlan regarding same (0.2) | 1.90 | 775.00 | 1,472.50 |
| 10/21/2022 | CH23 | Revise disclosure statement (5.1); correspond with C. Xu regarding same (.5); review draft plan (1.2); correspond with Jefferies team regarding disclosure statement (.2) | 7.00 | 1,120.00 | 7,840.00 |

Compute North Debtors in Possession                                             Page 9
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | MG21 | Review disclosure statement with respect to prepetition collateral (.9); related correspondence with M. Micheli, C. Harlan and C. Xu (.4) | 1.30 | 1,200.00 | 1,560.00 |
| 10/21/2022 | SCS8 | Review and revise disclosure statement (2.4); correspond with C. Harlan regarding same (.2) | 2.60 | 1,410.00 | 3,666.00 |
| 10/22/2022 | AG29 | Review and revise solicitation schedules (1.1); correspond with M. Micheli regarding same (.1) | 1.20 | 775.00 | 930.00 |
| 10/23/2022 | MM53 | Draft revisions to disclosure statement | 1.00 | 1,535.00 | 1,535.00 |
| 10/24/2022 | CX3 | Incorporate M. Micheli comments to disclosure statement (1.0); correspond with C. Harlan regarding same (0.1) | 1.10 | 775.00 | 852.50 |
| 10/24/2022 | CH23 | Revise disclosure statement (2.4); review draft plan (.6) | 3.00 | 1,120.00 | 3,360.00 |
| 10/24/2022 | MM53 | Telephone conference with J. Stokes, S. Shelley, and D. Movius regarding retained causes of action (.5); analyze disclosure statement issues (.2) | 0.70 | 1,535.00 | 1,074.50 |
| 10/24/2022 | SCS8 | Draft parts of liquidating chapter 11 plan (1.6); telephone conference with M. Micheli, J. Stokes, and D. Movius concerning retained causes of action (.5) | 2.10 | 1,410.00 | 2,961.00 |
| 10/25/2022 | CH23 | Review draft disclosure statement (1.2); review precedent regarding same (1.1); analyze discharge issues and related case law (2.1) | 4.40 | 1,120.00 | 4,928.00 |
| 10/25/2022 | MM53 | Analyze plan and disclosure statement issues | 0.20 | 1,535.00 | 307.00 |
| 10/27/2022 | AG29 | Correspond with C. Harlan regarding solicitation procedures | 0.20 | 775.00 | 155.00 |
| 10/27/2022 | CH23 | Review disclosure statement precedent regarding discharge issues (3.4); correspond with M. Micheli regarding same (.1) | 3.50 | 1,120.00 | 3,920.00 |

Compute North Debtors in Possession                                    Page 10
50704-00002
Invoice No. 2337844

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | SCS8 | Review correspondence from J. Grogan concerning plan issues (.2); review Supreme Court case concerning confirmation issues and designation of claims (.8); review additional case law concerning plan issues and designation of claims (2.2) | 3.20 | 1,410.00 | 4,512.00 |
| 10/28/2022 | CH23 | Correspond with M. Micheli regarding solicitation procedures (.5); revise same (3.2); review precedent regarding same (.4) | 4.10 | 1,120.00 | 4,592.00 |
| 10/28/2022 | MM57 | Correspond with C. Harlan regarding precedent plan documents (.1); research precedent solicitation procedures motions (.4) | 0.50 | 515.00 | 257.50 |
| 10/28/2022 | SCS8 | Analyze confirmation issues and designation of claims and cases concerning same (2.3); strategize concerning plan issues (.8); correspond with J. Grogan concerning plan issues (.2) | 3.30 | 1,410.00 | 4,653.00 |
| 10/29/2022 | CH23 | Revise solicitation procedures (1.8); review precedent regarding same (1.0) | 2.80 | 1,120.00 | 3,136.00 |
| 10/31/2022 | CH23 | Review disclosure statement (.6); review draft plan (.6); revise solicitation procedures (1.2); review precedent regarding same (.3) | 2.70 | 1,120.00 | 3,024.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **248.70** | | **294,466.00** |

|       |           |           | **248.70** |           | **294,466.00** |
|-------|-----------|-----------|-----------|-----------|-----------|

**Total**

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SB33 | Sayan Bhattacharyya | Partner | 3.60 | 1,610.00 | 5,796.00 |
| JTG4 | James T. Grogan | Partner | 1.70 | 1,585.00 | 2,694.50 |
| MM53 | Matthew Micheli | Of Counsel | 16.80 | 1,535.00 | 25,788.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 6.10 | 1,485.00 | 9,058.50 |
| SCS8 | Scott C. Shelley | Of Counsel | 69.20 | 1,410.00 | 97,572.00 |

Compute North Debtors in Possession                                    Page 11
50704-00002
Invoice No. 2337844

| MG21 | Maria Grabis | Associate | 1.30 | 1,200.00 | 1,560.00 |
| CH23 | Cole Harlan | Associate | 98.30 | 1,120.00 | 110,096.00 |
| MJ1 | Mike Jones | Associate | 7.50 | 1,120.00 | 8,400.00 |
| AG29 | Angelika S. Glogowski | Associate | 10.60 | 775.00 | 8,215.00 |
| CX3 | Christine Xu | Associate | 30.70 | 775.00 | 23,792.50 |
| MM57 | Michael Magzamen | Paralegal | 1.20 | 515.00 | 618.00 |
| DM26 | David Mohamed | Paralegal | 1.70 | 515.00 | 875.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/26/2022 | Computer Search (Other) | | | 0.81 |
| 09/26/2022 | Computer Search (Other) | | | 8.55 |
| 09/27/2022 | Computer Search (Other) | | | 7.65 |
| 09/28/2022 | Computer Search (Other) | | | 3.87 |
| 09/29/2022 | Computer Search (Other) | | | 7.29 |
| 09/30/2022 | Computer Search (Other) | | | 4.05 |
| 10/01/2022 | Computer Search (Other) | | | 1.44 |
| 10/03/2022 | Computer Search (Other) | | | 1.17 |
| 10/03/2022 | Computer Search (Other) | | | 5.85 |
| 10/05/2022 | Computer Search (Other) | | | 25.56 |
| 10/05/2022 | Computer Search (Other) | | | 6.03 |
| 10/06/2022 | Westlaw | | | 828.21 |
| 10/06/2022 | Computer Search (Other) | | | 9.54 |
| 10/07/2022 | Computer Search (Other) | | | 5.85 |
| 10/09/2022 | Lexis/On Line Search | | | 22.12 |
| 10/09/2022 | Lexis/On Line Search | | | 23.28 |
| 10/09/2022 | Lexis/On Line Search | | | 46.10 |
| 10/09/2022 | Lexis/On Line Search | | | 46.56 |
| 10/10/2022 | Lexis/On Line Search | | | 22.12 |
| 10/10/2022 | Lexis/On Line Search | | | 23.05 |
| 10/11/2022 | Computer Search (Other) | | | 4.23 |

Compute North Debtors in Possession                                                     Page 12
50704-00002
Invoice No. 2337844

| | | |
|---|---|---|
| 10/12/2022 | Computer Search (Other) | 0.27 |
| 10/12/2022 | Computer Search (Other) | 9.27 |
| 10/13/2022 | Computer Search (Other) | 0.36 |
| 10/14/2022 | Computer Search (Other) | 3.42 |
| 10/15/2022 | Computer Search (Other) | 1.71 |
| 10/17/2022 | Computer Search (Other) | 2.52 |
| 10/18/2022 | Lexis/On Line Search | 22.12 |
| 10/26/2022 | Westlaw | 90.18 |
| 10/31/2022 | Westlaw | 52.69 |
| **Total Costs incurred and advanced** | | **$1,285.87** |
| | **Current Fees and Costs** | **$295,751.87** |
| | **Total Balance Due - Due Upon Receipt** | **$295,751.87** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337845

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $1,483,477.50 |
| **Current Fees and Costs Due** | **$1,483,477.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,483,477.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337845

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period ending October 31, 2022      $1,483,477.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$1,483,477.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,483,477.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

November 30, 2022

Please Refer to
Invoice Number: 2337845

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**Asset Sales**                                                          **$1,483,477.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 10/01/2022 | DG16 | Telephone conference with S. Bhattacharyya and Milbank regarding sale process | 0.40 | 1,485.00 | 594.00 |
| 10/01/2022 | SB33 | Telephone conference with Milbank, D. Ginsberg regarding sale process (.4); telephone conference with Milbank regarding proposed stalking horse term sheet (.6); correspond with M. Schwartz and D. Ginsberg regarding Wolf Hollow/Kearney transaction terms (.2) | 1.20 | 1,610.00 | 1,932.00 |
| 10/01/2022 | TS21 | Review and revise NDAs | 1.30 | 1,030.00 | 1,339.00 |
| 10/02/2022 | DG16 | Correspond with M. Schwartz and S. Bhattacharyya regarding sale term sheet | 0.30 | 1,485.00 | 445.50 |
| 10/02/2022 | MS72 | Revise term sheet for proposed transaction (.7); review PMA for Kearney and Wolf Hollow sites (.8); correspond with S. Bhattacharyya and D. Ginsberg regarding sale transaction matters (.5) | 2.00 | 1,735.00 | 3,470.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2022 | SB33 | Correspond with M. Schwartz and D. Ginsberg regarding revisions to stalking horse term sheets | 0.50 | 1,610.00 | 805.00 |
| 10/03/2022 | DG16 | Correspond with R. Hamilton and M. Schwartz regarding Generate term sheet (.4); review correspondence from T. Sadler regarding NDAs for sale process (.1); telephone conference with M. Schwartz and T. Sadler regarding form APA for sale process (.7); review draft CIM for sale process (.7); telephone conference with M. Schwartz, S. Bhattacharyya, J. Grogan, Jefferies, PPP, K&E, Huron and HL regarding Generate projects process (.7) | 2.60 | 1,485.00 | 3,861.00 |
| 10/03/2022 | JTG4 | Correspond with S. Shelley regarding sale issues (.9); telephone conference with Kirkland team, M. Schwartz, S. Bhattacharyya, and D. Ginsberg to discuss Generate projects and related issues (.7) | 1.60 | 1,585.00 | 2,536.00 |
| 10/03/2022 | MM53 | Telephone conference with B. Bains regarding surety bond issues for Kearney NE. | 0.20 | 1,535.00 | 307.00 |
| 10/03/2022 | MS72 | Correspond with N. Aleman (Jefferies) regarding comments to confidentiality agreements and update regarding same (.6); telephone conference with T. Sadler and D. Ginsberg regarding drafting and terms of section 363 purchase agreements (.7); review section 363 asset purchase agreement for specific equipment and additional assets (2.2); revise section 363 asset purchase agreement for specific equipment and additional assets (2.4); revise term sheet for proposed sale transaction (.8); correspond with R. Hamilton (Jefferies) regarding changes to term sheet and distribution of same (.6); telephone conference with advisors to Generate, S. Bhattacharyya, D. Ginsberg, J. Grogan to discuss potential transaction (.7) | 8.00 | 1,735.00 | 13,880.00 |

Compute North Debtors in Possession                                            Page 3
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | MM57 | Correspond with T. Sadler regarding NDAs and execution of same | 0.30 | 515.00 | 154.50 |
| 10/03/2022 | MJ1 | Telephone conference with potential bidder (.3); analyze issues regarding same (.5); correspond with PH team regarding same (.3); review documents regarding proposed sale process (1.0) | 2.10 | 1,120.00 | 2,352.00 |
| 10/03/2022 | SB33 | Correspond with Jefferies and Compute North management regarding sale process, NDA comments, and update (.4); review draft CIM (.3); correspond with Jefferies and Compute North management regarding same (.2); correspond with Jefferies and Compute North management regarding Wolf Hollow/Kearney transaction terms (.3); correspond with M. Schwartz and D. Ginsberg regarding PMA term sheet (.2); correspond with Kirkland & Ellis regarding Wolf Hollow/Kearney transaction (.2); correspond with Compute North management regarding comments to CIM (.1); correspond with Kirkland, Huron and Houlihan regarding Wolf Hollow/Kearney transaction proposal (.2); telephone conference with R. Hamilton regarding discussion with Generate advisors (.3); telephone conference with Kirkland, Houlihan, Huron, M. Schwartz, J. Grogan, and D. Ginsberg regarding potential Wolf Hollow/Kearney transaction (.7); review section 363 issues (.1); telephone conference with J. Finger regarding sale discussions and strategy (.7) | 3.70 | 1,610.00 | 5,957.00 |
| 10/03/2022 | TS21 | Telephone conference with M. Schwartz and D. Ginsberg regarding auction form APA and process (.7); review and revise investor NDAs (2.2) | 2.90 | 1,030.00 | 2,987.00 |

Compute North Debtors in Possession                                               Page 4
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | DG16 | Review correspondence from PH team and Jefferies team regarding sale process issues (.5); review comments to form of APA for sale process (.4); telephone conference with M. Schwartz and T. Sadler regarding form of APA for sale process (.9); review correspondence from S. Bhattacharyya, T. Sadler and D. Movius (Compute North) regarding buyer NDA comments (.2); correspond with Jefferies team regarding CIM revisions (.3) | 2.30 | 1,485.00 | 3,415.50 |
| 10/04/2022 | DL1 | Review documents issued under hedge with CN Wolf Hollow (.5); review the CN Wolf Hollow hedge to analyze basis of the calculation (.5); correspond with J. Grogan regarding same (.1) | 1.10 | 1,360.00 | 1,496.00 |
| 10/04/2022 | JTG4 | Correspond with Jefferies and M. Micheli regarding bidding procedures and related pleadings (1.4); review related documents (1.6) | 3.00 | 1,585.00 | 4,755.00 |
| 10/04/2022 | MM53 | Review draft confidential information memorandum (.2); review Mercuria hedge issues (.2) | 0.40 | 1,535.00 | 614.00 |
| 10/04/2022 | MS72 | Revise form of asset purchase agreement for specified equipment and contracts (2.1); review changes to asset purchase agreement (1.1); review comments to confidentiality agreements for sale process (1.1); telephone conferences with T. Sadler regarding comments to confidentiality agreements for sale process (.7); telephone conference with D. Ginsberg and T. Sadler regarding drafting of form of asset purchase agreement for sale of a project (.9) | 5.90 | 1,735.00 | 10,236.50 |

Compute North Debtors in Possession                                    Page 5
50704-00003
Invoice No. 2337845

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | MJ1 | Analyze issues, documents regarding sale process (.6); draft declaration in support of same (1.3); review documents regarding same (.5); review and revise same (.6); correspond with PH team regarding same (.4); correspond with potential bidder regarding sale process (.2); review and revise proposed bidding procedures order (.6); analyze issues regarding same (.3); correspond with PH team regarding same (.4); telephone conference and correspond with client regarding sale process and related procedures (.6) | 5.50 | 1,120.00 | 6,160.00 |
| 10/04/2022 | SB33 | Correspond with Jefferies regarding sale process NDA issues (.5); correspond with Compute North regarding sale NDA issues (.3); correspond with Compute North regarding comments to CIM, RFP (.3); correspond with Jefferies regarding process tracker update (.1); correspond with J. Stokes regarding comments to CIM (.2); correspond with Jefferies regarding CIM (.1); correspond with Jefferies, M. Schwartz, D. Ginsberg, T. Sadler regarding form of sale APA (.4); correspond with M. Schwartz and D. Ginsberg regarding sale information for bidders (.3); correspond with M. Schwartz, D. Ginsberg regarding potential sale transaction (.2) | 2.40 | 1,610.00 | 3,864.00 |
| 10/04/2022 | TS21 | Review and revise investor NDAs in connection with DIP and auction process (6.9); telephone conference with M. Schwartz regarding comments to the NDAs (.7); Telephone conference with M. Schwartz and D. Ginsberg regarding auction asset purchase agreement form (.9); review and revise purchase agreement (.8) | 9.30 | 1,030.00 | 9,579.00 |

Compute North Debtors in Possession                                              Page 6
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2022 | DG16 | Review correspondence from M. Schwartz, T. Sadler, N. Aleman (Jefferies) and D. Movius (Compute North) regarding bidder NDAs (.2); review updated marketing outreach summary (.1); review correspondence from J. Grogan and M. Micheli regarding comments to bid procedures (.1); analyze JV sale issues (.2) | 0.60 | 1,485.00 | 891.00 |
| 10/05/2022 | DM26 | Correspond with client regarding NDAs (.4); update Compute North's internal listserv (.1) | 0.50 | 515.00 | 257.50 |
| 10/05/2022 | JTG4 | correspond with M. Castillo regarding Bootstrap (.3); correspond with Jefferies regarding bid procedures (.7); correspond with S. Bhattacharyya regarding NDA process (.3); Review and revise declaration for bidding procedures (.8); correspond with S. Bhattacharyya, D. Ginsberg, M. Micheli regarding bid procedures hearing prep (.2); telephone conference with R. Hamilton, M. Micheli, and M. Jones regarding same (.5); telephone conference with Kirkland team to discuss Generate projects and related issues (.8) | 3.60 | 1,585.00 | 5,706.00 |
| 10/05/2022 | MM53 | Telephone conference with R. Hamilton, M. Jones and J. Grogan regarding hearing and witness preparation (.5); review Hamilton sale declaration (.2); analyze comments and potential objections to bidding procedures (.7); telephone conference with R. Mersch regarding sale and plan matters (.6); analyze sale timeline (.4) | 2.40 | 1,535.00 | 3,684.00 |
| 10/05/2022 | MS72 | Review changes to confidentiality agreements (.6); discussions with T. Sadler regarding changes to confidentiality agreements (.7); review and analyze bidding procedures and assumption and assignment procedures (2.3); revise short form asset purchase agreement (1.8) | 5.40 | 1,735.00 | 9,369.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2022 | MJ1 | Analyze issues, documents regarding proposed bidding procedures, order regarding same (.7); correspond with Generate counsel regarding same (.2); correspond with PH team regarding same and sale process, procedures (.7); review and revise declaration in support of same (.8); review issues, documents regarding same (.5); telephone conference with R. Hamilton, J. Grogan, M. Micheli regarding preparation for hearing regarding same (.5); telephone conference and correspond with taxing authority counsel regarding de minimis asset sale procedures (.8); review issues, documents regarding same (1.4); correspond with PH team regarding same (.4) | 6.00 | 1,120.00 | 6,720.00 |
| 10/05/2022 | SB33 | Correspond with Compute North, J. Grogan regarding sale process and NDA issues | 0.10 | 1,610.00 | 161.00 |
| 10/05/2022 | TS21 | Review and revise investor confidentiality agreements (5.5); telephone conferences with M. Schwartz regarding same (.7) | 6.20 | 1,030.00 | 6,386.00 |
| 10/06/2022 | DG16 | Telephone conference with M. Schwartz and T. Sadler regarding form of APA for sale process (.3); review revised form of APA (.2); review correspondence from T. Sadler and N. Aleman (Jefferies) regarding bidder NDAs (.2); telephone conference with S. Bhattacharyya and R. Hamilton (Jefferies) regarding sale issues (.6); review updated sale process summary (.1) | 1.40 | 1,485.00 | 2,079.00 |
| 10/06/2022 | DM26 | Review NDAs and correspond with client regarding same | 0.30 | 515.00 | 154.50 |
| 10/06/2022 | JTG4 | Review comments from parties to bid procedures (.6); discuss same with M. Micheli (.2) | 0.80 | 1,585.00 | 1,268.00 |

Compute North Debtors in Possession                                                      Page 8
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | MM53 | Telephone conference with J. Grogan regarding Atlas objection to bid procedures (.2); telephone conference with J. Ruff regarding bid procedures order (.2); telephone conference with M. Jones (PH), S. Pezanosky (Haynes&Boone) and D. Trausch (Haynes&Boone) regarding NextEra (.4); analyze comments and potential objections to bidding procedures (1.1); analyze RK comments to bid procedures order (.1); telephone conferences with M. Jones regarding sale process and objections (.4); review revised draft of Hamilton sale declaration (.3); telephone conferences with R. Mersch regarding sale and plan matters (.7) | 3.40 | 1,535.00 | 5,219.00 |
| 10/06/2022 | MS72 | Review changes to confidentiality agreements (.6); correspond with clients regarding changes to confidentiality agreements (.3); review changes to form of asset purchase agreement for discrete asset sales (.5); revise form of asset purchase agreement (2.4); telephone conference with D. Ginsberg and T. Sadler regarding same (.3); telephone conference with R. Hamilton and J. Finger (Jefferies) regarding deal-related matters (.7) | 4.80 | 1,735.00 | 8,328.00 |
| 10/06/2022 | MM57 | Review and file Hamilton declaration (.2); correspond with EPIQ re: service of same (.1) | 0.30 | 515.00 | 154.50 |

Compute North Debtors in Possession                                    Page 9
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | MJ1 | Review issues, documents regarding de minimis asset sale procedures (.8); correspond with taxing authority counsel regarding same (.5); review cases regarding same (1.8); draft analysis of case findings (.7); correspond with working group regarding same (.4); Analyze issues, documents regarding proposed bidding procedures, sale process (.8); review and revise declaration in support of same (.4); telephone conferences with M. Micheli regarding same (.4); correspond with working group, client regarding same (.3); review related documents for hearing on same (.6); review and revise proposed order regarding bidding procedures (.8); telephone conference with M. Micheli and NextEra counsel regarding same, related issues (.4); review limited objection filed regarding bidding procedures (.3); correspond with working group regarding same (.2) | 8.40 | 1,120.00 | 9,408.00 |
| 10/06/2022 | SB33 | Telephone conference with Jefferies and D. Ginsberg regarding sale discussions (.6); correspond with Jefferies regarding same (.4); correspond with Kirkland regarding sale NDA (.2) | 1.20 | 1,610.00 | 1,932.00 |
| 10/06/2022 | TS21 | Draft long form asset purchase agreement and review and revise short form (2.7); telephone conference with M. Schwartz and D. Ginsberg regarding asset purchase agreements (.3); review and revise investor confidentiality agreements (2.7); correspond with Jefferies regarding the same (.5) | 6.20 | 1,030.00 | 6,386.00 |
| 10/07/2022 | AG29 | Analyze precedent section 363 sale bidding procedures (1.4); analyze related authority (.3); correspond with M. Jones regarding same (.1); correspond with PH team regarding same (.2); telephone conference with J. Grogan, D. Ginsberg, M. Micheli, M. Jones, C. Xu regarding update on sale and NextEra issues (.6) | 2.60 | 775.00 | 2,015.00 |

Compute North Debtors in Possession                                                       Page 10
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2022 | CX3 | Telephone conference with PH team regarding NextEra and sale process | 0.60 | 775.00 | 465.00 |
| 10/07/2022 | DG16 | Correspond with PH team and Jefferies team regarding bidder inquiries (.2); review correspondence from T. Sadler and N. Aleman (Jefferies) regarding bidder NDAs (.2); review sale process update (.1); review Generate comments to NDA and related comments (.2); conference with S. Bhattacharyya, M. Schwartz and T. Sadler regarding same (.5); review comments and revisions to bidding procedures and order and review related correspondence from E. Jones (Kirkland) (1.2); review revised simple form APA (.3); telephone conference with J. Grogan, M. Micheli, M. Jones, A. Glogowski and C. Xu regarding sale process and NextEra actions (.6) | 3.30 | 1,485.00 | 4,900.50 |
| 10/07/2022 | JTG4 | Correspond with Jefferies regarding bid procedures and related hearing preparations (1.2); telephone conference with PH team regarding sale process and NextEra actions (.6); telephone conference with M. Micheli and M. Jones regarding bid procedures and proposed order on same (1.0); telephone conference with E. Jones regarding bid procedures (.4); correspond and telephone conference with S. Pezanosky regarding King Mountain (.6); draft letter to S. Pezanosky regarding same and related issues (1.6) | 5.40 | 1,585.00 | 8,559.00 |
| 10/07/2022 | MM53 | Telephone conferences with M. Jones regarding revisions to sale order and bidding procedures (.5); draft revisions to sale order and bidding procedures regarding comments received (1.1); telephone conference with J. Grogan, D. Ginsberg, M. Jones, A. Glogowski, C. Xu regarding NextEra and sale process (.6); telephone conference with M. Jones and J. Grogan regarding revisions to bidding procedures and comments received (1.0) | 3.20 | 1,535.00 | 4,912.00 |

Compute North Debtors in Possession                                                     Page 11
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2022 | MS72 | Review changes to confidentiality agreements for sale transactions (1.0); telephone conference with T. Sadler, S. Bhattacharyya, and D. Ginsberg to discuss comments to confidentiality agreements (.5) | 1.50 | 1,735.00 | 2,602.50 |
| 10/07/2022 | MJ1 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, A. Glogowski, C. Xu regarding NextEra and sale process (.6); review issues, documents regarding de minimis asset sale procedures (.8); correspond with taxing authority counsel regarding same (.6); analyze cases regarding same (.9); review and revise proposed order regarding same (.7); analyze issues, documents regarding sale process, bidding procedures (1.5); analyze cases regarding same (.8); correspond with PH team regarding same (.5); review and revise bidding procedures, proposed order regarding same (1.8); telephone conferences with M. Micheli regarding same (.5); telephone conference with J. Grogan and M. Micheli regarding same (1.0) | 9.70 | 1,120.00 | 10,864.00 |
| 10/07/2022 | SB33 | Telephone conference with M. Schwartz, D. Ginsberg, T. Sadler regarding sale process NDA issues (.5); review and comment on bidder NDA revisions (.3); correspond with Jefferies, Compute North management regarding potential transaction discussions (.2) | 1.00 | 1,610.00 | 1,610.00 |
| 10/07/2022 | TS21 | Draft long form asset purchase agreement (3.6); telephone conference with M. Schwartz, S. Bhattacharyya, and D. Ginsberg regarding confidentiality agreement (.5); review and revise investor confidentiality agreements (4.2) | 8.30 | 1,030.00 | 8,549.00 |

Compute North Debtors in Possession                                      Page 12
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2022 | DG16 | Correspond with J. Grogan, M. Schwartz and M. Jones regarding bidding procedures issues and comments to bidding procedures (.6); correspond with PH team and Jefferies team regarding sale issues (.1); review updated sale process summary (.1); review correspondence from Jefferies regarding bidder inquiries regarding sale process (.2); review correspondence from M. Schwartz regarding form APAs for sale process (.1) | 1.10 | 1,485.00 | 1,633.50 |
| 10/08/2022 | GVN | Review the form of asset purchase agreement (.6); review precedent documents for asset purchase tax provisions (.6) | 1.20 | 1,710.00 | 2,052.00 |
| 10/08/2022 | JTG4 | Correspond with Jefferies and S. Bhattacharyya about bids | 0.40 | 1,585.00 | 634.00 |
| 10/08/2022 | MM53 | Draft hearing notes, review authority regarding sale motion, and review de minimis asset sale procedures to prepare for hearing (.6); review and revise sale order and bidding procedures regarding comments received (1.2); telephone conference with M. Jones regarding revisions to sale order and bidding procedures (.3) | 2.10 | 1,535.00 | 3,223.50 |
| 10/08/2022 | MS72 | Review changes to bidding procedures (1.6); revise bidding procedures (1.8); correspond with Jefferies regarding confidentiality agreements and requests from certain bidders (.6) | 4.00 | 1,735.00 | 6,940.00 |
| 10/08/2022 | MJ1 | Analyze issues, documents regarding sale procedures order (1.7); review and revise same (3.8); telephone conference with M. Micheli regarding same (.3); correspond with M. Micheli, D. Ginsberg regarding same (1.1); telephone conference with counterparty counsel regarding same (.5) | 7.40 | 1,120.00 | 8,288.00 |

Compute North Debtors in Possession                                                    Page 13
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2022 | SB33 | Correspond with M. Schwartz regarding form APA for sale process (.2); correspond with Jefferies regarding bidder diligence request (.5); correspond with Jefferies regarding potential sale transaction structures (.4); correspond with Jefferies regarding updated sale outreach summary (.1); correspond with PH team regarding comments and revisions to bidding procedures order (.6); correspond with Jefferies regarding bidder question regarding sale consents (.1); correspond with Jefferies regarding sale discussions (.3); correspond with M. Schwartz regarding asset sale tax issues (.2); correspond with G. Nelson regarding same (.1) | 2.50 | 1,610.00 | 4,025.00 |
| 10/08/2022 | TS21 | Draft long form asset purchase agreement for auction (4.5); review and revise potential bidder confidentiality agreements (3.2) | 7.70 | 1,030.00 | 7,931.00 |
| 10/09/2022 | DG16 | Review correspondence from Jefferies regarding sale process items, including NDAs and bidder inquiries | 0.40 | 1,485.00 | 594.00 |
| 10/09/2022 | GVN | Revise the tax provisions of the form of asset purchase agreement (.4); correspond with M. Schwartz, S. Bhattacharya, D. Ginsberg, and T. Sadler regarding same (.2) | 0.60 | 1,710.00 | 1,026.00 |
| 10/09/2022 | MM53 | Correspond with J. Stokes regarding revisions to sale order and bidding procedures (.2); review and revise sale order and bidding procedures regarding comments received (2.3); draft hearing notes and analyze authority regarding sale motion and de minimis asset sale procedures to prepare for hearing (1.7) | 4.20 | 1,535.00 | 6,447.00 |
| 10/09/2022 | MS72 | Review form of asset purchase agreement for project sales (2.2); revise form of asset purchase agreement for project sales (2.4) | 4.60 | 1,735.00 | 7,981.00 |
| 10/09/2022 | MM57 | Prepare insert for NDA (.3); correspond with D. Harvey regarding same (.1); correspond with T. Sadler regarding same (.1) | 0.50 | 515.00 | 257.50 |

Compute North Debtors in Possession                                        Page 14
50704-00003
Invoice No. 2337845

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2022 | MJ1 | Analyze issues, documents regarding sale procedures order (1.8); correspond with counterparty counsel, M. Micheli, D. Ginsberg regarding same (.9) | 2.70 | 1,120.00 | 3,024.00 |
| 10/09/2022 | SB33 | Correspond with PH team regarding comments to form APA (.2); correspond with Kirkland regarding comments to bid procedures (.2); correspond with Jefferies regarding discussions with potential bidder (.2); correspond with Compute North management regarding proposed bid procedures (.1). | 0.70 | 1,610.00 | 1,127.00 |
| 10/10/2022 | AG29 | Review informal comments and objections received to bidding procedures (.8); draft analysis of same (1.3); telephone conference with M. Jones regarding same (.2); draft hearing notes for bidding procedures, de minimis asset procedures, and sale motion (2.6); telephone conference with M. Jones regarding same (.2); review JV LLC Agreement related to same (.3); correspond with M. Micheli and M. Jones regarding same (.2); telephone conference with PH team regarding sale hearing preparation and related sale matters (.4) | 6.00 | 775.00 | 4,650.00 |
| 10/10/2022 | CX3 | Telephone conference with M. Micheli, D. Ginsberg, J. Grogan, A. Glogowski, and C. Harlan regarding sale process and workstreams | 0.40 | 775.00 | 310.00 |
| 10/10/2022 | CH23 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, A. Glogowski, and C. Xu regarding sale process and next steps | 0.40 | 1,120.00 | 448.00 |

Compute North Debtors in Possession                                                    Page 15
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | DG16 | Correspond with M. Schwartz and T. Sadler regarding bidder NDAs (.2); review comments to revised bidding procedures and order and correspond with M. Micheli and M. Jones regarding same (.4); review correspondence from MWE regarding bid procedures (.1); telephone conference with J. Grogan, S. Bhattacharyya, M. Micheli, M. Jones, and J. Finger and R. Hamilton (Jefferies) regarding bidding procedures hearing preparation (.7); correspond with M. Micheli regarding bidding procedures hearing, NextEra and plan (.2); telephone conference with J. Grogan, M. Micheli, A. Glogowski, C. Harlan and C. Xu regarding bidding procedures, hearing, plan and customer issues (.4) | 2.00 | 1,485.00 | 2,970.00 |
| 10/10/2022 | JTG4 | Telephone conference with K&E team and S. Bhattacharyya to discuss bidding procedures order and issues related to Generate (.5); telephone conference with R. Hamilton, D. Ginsberg, M. Micheli, S. Bhattacharyya, and M. Jones to prepare for bid procedures hearing (.7); telephone conference with Compute North operations team to discuss King Mountain issues (.9); discussion with M. Micheli about bid procedures issues (.5); review same (.2); telephone conference with M. Micheli, D. Ginsberg, C. Harlan, A. Glogowski, and C. Xu to discuss sale strategy and workstreams (.4) | 3.20 | 1,585.00 | 5,072.00 |

Compute North Debtors in Possession                                                           Page 16
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | MM53 | Draft revisions to sale order and bidding procedures regarding comments received from objecting parties and to resolve objections (2.3); telephone conference with S. Bhattacharyya regarding objections to sale process and responses for hearing (.9); telephone conference with J. Grogan, D. Ginsberg, A. Glogowski, C. Xu and C. Harlan regarding sale process and NextEra (.4); telephone conference with J. Ruff regarding comments to bid procedures (.1); correspond with J. Ruff regarding comments to bid procedures (.1); telephone conference with R. Hamilton, J. Finger regarding committee settlement matters (.7); draft talking points, review objections, and prepare arguments for hearing (2.2); telephone conference with R. Hamilton, J. Finger, S. Bhattacharyya, J. Grogan, D. Ginsberg, and M. Jones regarding witness preparation (.7); prepare notes regarding same (.3); telephone conference with E. Jones, C. Marcus regarding bidding procedures comments (.3); telephone conferences with J. Grogan regarding objections and revisions to sale order and committee settlement (.5); review objections received, revisions to sale order, committee settlement and related documentation matters (2.7) | 11.20 | 1,535.00 | 17,192.00 |
| 10/10/2022 | MS72 | Draft form of asset purchase agreement for data center sales (2.4); revise form of asset purchase agreement for data center sales (2.3); review precedent 363 asset purchase agreements (2.3); review changes to confidentiality agreements (1.2); correspond with T. Sadler regarding comments to confidentiality agreements (.6) | 8.80 | 1,735.00 | 15,268.00 |

Compute North Debtors in Possession                                                  Page 17
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | MJ1 | Analyze issues, documents regarding sale procedures order (3.4); review and revise same (2.8); correspond with M. Micheli, D. Ginsberg regarding same (.8); analyze objections regarding same (2.1); analyze authority regarding same (.8); telephone conferences and correspond with objecting party counsel regarding same (1.4); telephone conference with A. Glogowski regarding sale matters (.4); telephone conference with Jefferies team and PH team regarding sale procedures hearing (.7); review submissions and case law to prepare for sale procedures hearing (3.5); telephone conference with A. Glogowski regarding same (.2) | 16.10 | 1,120.00 | 18,032.00 |
| 10/10/2022 | SB33 | Correspond with R. Hamilton regarding discussions with bidder (.1); telephone conference with R. Hamilton regarding same (.4); telephone conference with D. Ginsberg, M. Micheli, J. Grogan, M. Jones, and Jefferies regarding sale and bid procedures issues (.7); review objection to bid procedures (.5); correspond with M. Schwartz, T. Sadler regarding same (.1); correspond with Jefferies regarding same (.1); review Committee objection to bid procedures (.6); correspond with J. Grogan regarding same (.1); telephone conference with Kirkland and J. Grogan regarding bid procedures (.5); telephone conference with J. Goldstein, M. Micheli regarding bid procedures hearing and resolution of objections (.9); correspond with J. Grogan, M. Micheli regarding bidder NDA (.1); correspond with bidder counsel regarding NDA comments (.1); correspond with Kirkland regarding bid procedures comments (.2); correspond with PH team regarding bid procedures (.3) | 4.70 | 1,610.00 | 7,567.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | TS21 | Review and revise potential investor confidentiality agreements (2.6); telephone conference with Kirkland regarding confidentiality agreement (.3) | 2.90 | 1,030.00 | 2,987.00 |
| 10/11/2022 | AG29 | Telephone conference with M. Jones regarding notice of revised bid procedures (.2); draft same (.3); telephone conference with M. Jones regarding CoC for further revised bid procedures order (.1); draft CoC and further revised order regarding same (1.5); correspond with M. Jones regarding same (.2); correspond with M. Magzamen regarding filing of same (.1) | 2.40 | 775.00 | 1,860.00 |
| 10/11/2022 | DG16 | Review draft Mersch bidding procedures testimony proffer (.1); review revised bidding procedures order and related comments (.3); correspond with M. Micheli regarding bidding procedures issues (.2); review correspondence from T. Sadler regarding form APA issues (.2); review correspondence from N. Aleman (Jefferies) regarding bidder NDAs (.1); review revised bidding procedures order per Court comments and comments thereto (.4) | 1.30 | 1,485.00 | 1,930.50 |
| 10/11/2022 | GVN | Review and revise the tax provisions and related aspects of the form of asset purchase agreement for a section 363 sale of assets | 2.10 | 1,710.00 | 3,591.00 |
| 10/11/2022 | JTG4 | Correspond with parties in interest and M. Micheli regarding updates to bid procedures order and review same | 1.40 | 1,585.00 | 2,219.00 |
| 10/11/2022 | JIS2 | Review and revise IP provisions in the asset purchase agreement | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                                 Page 19
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | MM53 | Telephone conference with S. Pezanosky regarding NextEra comments to sale procedures orders (.1); telephone conference with M. Silverman regarding revised language for bidding procedures order based on court hearing (.1); telephone conference with J. Stokes regarding bidding procedures and committee settlement (.1); draft talking points, review objections, and prepare arguments for court hearing (3.0); correspond with Generate, NextEra, Marathon regarding revised sale procedures order (.5); correspond with D. Harvey, J. Stokes, B. Coulby and D. Movius regarding committee settlement (.2); telephone conference with B. Coulby regarding bidding procedures and committee settlement (.1); telephone conference with D. Trausch regarding NextEra comments to sale procedures orders (.3); draft revisions to sale order and bidding procedures order regarding developments at court hearing and comments from objecting parties (1.4); telephone conference with E. Jones regarding bidding procedures and committee settlement (.1); telephone conference with J. Grogan regarding bidding procedures and committee settlement (.3); telephone conferences with M. Jones regarding hearing preparation (.5); review NextEra comments to sale procedures order (.2); draft revisions to sale order and bidding procedures regarding committee settlement (.6); telephone conferences with M. Jones regarding revised procedures order and comments from objecting parties (.9) | 8.40 | 1,535.00 | 12,894.00 |
| 10/11/2022 | MS72 | Revise asset purchase agreement for project sales (2.4); review changes to confidentiality agreements (.7); correspond with T. Sadler regarding changes to asset purchase agreement and confidentiality agreements (.7). | 3.80 | 1,735.00 | 6,593.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | MM57 | Correspond with M. Micheli, M. Jones and A. Glogowski regarding review and filing of hearing agenda and witness & exhibit list (.2); e-file same (.3); correspond with Epiq regarding service of same (.1) | 0.60 | 515.00 | 309.00 |
| 10/11/2022 | MJ1 | Analyze issues, documents regarding sale procedures order (4.4); review and revise same (3.3); telephone conferences with A. Glogowski regarding same (.3); telephone conference with M. Micheli regarding same (.9); review issues and prepare outline for sale procedures hearing (2.6); telephone conferences and correspond with objecting party counsels regarding sale procedures hearing (1.8); review and revise certification of counsel regarding revised sale procedures order (.3); telephone conferences with M. Micheli regarding same (.5) | 14.10 | 1,120.00 | 15,792.00 |
| 10/11/2022 | SB33 | Correspond with M. Schwartz, G. Nelson regarding asset sale tax issues (.2); correspond with PH team regarding bid procedures timeline (.1); correspond with McDermott regarding bid procedures resolution (.3); correspond with M. Schwartz regarding stalking horse break up fee terms (.1); correspond with Jefferies, management regarding bidder site visit (.2); correspond with T. Sadler regarding bidder NDA comments (.1); correspond with T. Mounteer regarding environmental comments to APA form (.2); review revised sale procedures order (.2); correspond with Kirkland, McDermott regarding comments thereto (.5); correspond with PH team regarding NextEra comments to bid procedures (.1); review sale outreach update (.1); correspond with Compute North management regarding same (.1) | 2.20 | 1,610.00 | 3,542.00 |
| 10/11/2022 | TS21 | Review and revise potential investor confidentiality agreements (2.6); review and revise form asset purchase agreement (1.0) | 3.60 | 1,030.00 | 3,708.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | TRM | Review and comment on environmental provisions of asset purchase agreement | 1.00 | 1,635.00 | 1,635.00 |
| 10/12/2022 | DG16 | Review correspondence from T. Sadler regarding form APA (.2); review correspondence from M. Micheli and M. Jones regarding bidding procedures order and issues (.2); review correspondence from T. Sadler and N. Aleman (Jefferies) regarding bidder NDAs (.4); review Jefferies sale process update (.1) | 0.90 | 1,485.00 | 1,336.50 |
| 10/12/2022 | DM26 | Review exhibits and file proposed revised bid procedures order (.3); review NDAs and correspond with client regarding same (.3) | 0.60 | 515.00 | 309.00 |
| 10/12/2022 | GVN | Review and comment on the asset purchase agreement (.3); correspond with M. Schwartz regarding same (.1) | 0.40 | 1,710.00 | 684.00 |
| 10/12/2022 | JTG4 | Telephone conference with MWE team and M. Jones to discuss bid procedures (.6); correspond with M. Micheli regarding bid order (.8); correspond with J. Gleit regarding Wolf Hollow (.3); correspond with potential bidders regarding assets (.8) | 2.50 | 1,585.00 | 3,962.50 |
| 10/12/2022 | MM53 | Telephone conference with K. Going and C. Gibbs regarding sale procedures order (.2); correspond with M. Jones regarding bidding procedures order (.1); telephone conference with R. Mersch regarding sale process and timeline (.4); correspond with J. Grogan regarding bidding procedures order (.2); analyze bidding procedures and revised order (.5) | 1.40 | 1,535.00 | 2,149.00 |
| 10/12/2022 | MS72 | Revise asset purchase agreement for project sales (2.3); review comments to confidentiality agreements (1.1); telephone conferences with T. Sadler and S. Bhattacharyya regarding changes to confidentiality agreements (.4) | 3.80 | 1,735.00 | 6,593.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | MM57 | Correspond with D. Harvey and T. Sadler regarding NDAs; Correspond with D. Mohamed and M. Jones regarding filing revised proposed bid procedures order (.2); correspond with Epiq regarding service of same (.1) | 0.60 | 515.00 | 309.00 |
| 10/12/2022 | MJ1 | Correspond with client, PH team regarding potential sale of equipment (.8); review issues, documents regarding same (.9); analyze issues regarding initial sales procedures order (.9); telephone conference with Committee counsel and J. Grogan regarding same (.6); correspond with Committee counsel and PH team regarding same (.4); review and revise certification of counsel regarding same (.4) | 4.00 | 1,120.00 | 4,480.00 |
| 10/12/2022 | SB33 | Correspond with Jefferies regarding diligence discussion with Huron (.2); correspond with M. Schwartz, T. Sadler, D. Ginsberg regarding bidder NDA comments (.5); correspond with Jefferies regarding bidder NDA issues (.2); correspond with Jefferies regarding short form APA for sale process (.2); correspond with McDermott regarding finalizing bid procedures order (.4); correspond with bidder regarding NDA execution and data room access (.2); correspond with bidder regarding NDA comments (.1); correspond with G. Nelson regarding comments to form APA (.1); telephone conferences with M. Schwartz and T. Sadler regarding bidder NDAs (.4); correspond with interested party regarding sale process (.1) | 2.40 | 1,610.00 | 3,864.00 |
| 10/12/2022 | TS21 | Review and revise potential investor confidentiality agreements (7.3); telephone conferences with M. Schwartz and S. Bhattacharyya regarding same (.4) | 7.70 | 1,030.00 | 7,931.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | AG29 | Correspond with M. Jones regarding initial sale procedures order (.3); review documents and issues related to same (.2); correspond with M. Magzamen regarding same (.1) | 0.60 | 775.00 | 465.00 |
| 10/13/2022 | DG16 | Review correspondence from T. Sadler and N. Aleman (Jefferies) regarding bidder NDA issues (.2); review form bidder APA (1.0); correspond with M. Schwartz regarding same (.1); telephone conference with M. Schwartz, S. Bhattacharyya, J. Grogan, T. Sadler, R. Hamilton and D. Homrich (Jefferies) and management team (D. Harvey, B. Coulby, J. Stokes) regarding form bidder APA (.9); review court changes to de minimis asset sale motion (.1); review Jefferies sale process update (.1); telephone conference with M. Micheli regarding sale and financing matters (.6) | 3.00 | 1,485.00 | 4,455.00 |
| 10/13/2022 | JTG4 | Discuss bidding strategy with R. Hamilton (.5); correspond with J. Gleit and D. Harvey regarding Wolf Hollow issues (.6); telephone conference with Compute North management, PH team, and Jefferies to discuss form APA (.9) | 2.00 | 1,585.00 | 3,170.00 |
| 10/13/2022 | MM53 | Telephone conference with R. Mersch and A. Chonich regarding sale process (.3); telephone conference with R. Mersch and A. Chonich regarding sale procedures order (.4); telephone conference with D. Ginsberg regarding sale and financing matters (.6) | 1.30 | 1,535.00 | 1,995.50 |

Compute North Debtors in Possession                                              Page 24
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | MS72 | Review issues and notes to prepare for telephone conference with management team to discuss form of asset purchase agreement (.6); telephone conference with management team, S. Bhattacharyya, D. Ginsberg, J. Grogan, and T. Sadler to discuss form of asset purchase agreement (.9); revise form of asset purchase agreement (2.4); review comments to confidentiality agreements (.4); telephone conference with T. Sadler to discuss comments to confidentiality agreements (.4) | 4.70 | 1,735.00 | 8,154.50 |
| 10/13/2022 | MM57 | Review issues regarding executions of NDA between D. Harvey and T. Sadler | 0.30 | 515.00 | 154.50 |
| 10/13/2022 | SB33 | Review sale outreach summary (.1); correspond with PH and Jefferies teams regarding bidder NDAs (.3); correspond with Jefferies regarding potential bidder interest (.2); review changes to interim bid procedures order (.3); telephone conference with Compute North management, M. Schwartz, T. Sadler, D. Ginsberg, J. Grogan regarding form of sale APA (.9); analyze issues regarding same (.4); correspond with Jefferies regarding sale information for UCC professionals (.2); correspond with T. Sadler regarding bidder NDA comments (.1); correspond with Jefferies regarding form of sale APA (.1) | 2.60 | 1,610.00 | 4,186.00 |
| 10/13/2022 | TS21 | Telephone conference with Compute North management, S. Bhattacharyya, M. Schwartz, J. Grogan, and D. Ginsberg regarding form asset purchase agreement (.9); review and revise potential investor confidentiality agreements (5.1); telephone conference with M. Schwartz regarding same (.4) | 6.40 | 1,030.00 | 6,592.00 |
| 10/14/2022 | DG16 | Review Jefferies sale process update (.1); review correspondence from T. Sadler regarding bidder NDAs (.1); correspond with M. Schwartz and S. Bhattacharyya regarding stalking horse bid inquiries (.6) | 0.80 | 1,485.00 | 1,188.00 |

Compute North Debtors in Possession                                             Page 25
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | JTG4 | Correspond with bidders regarding sales process | 0.50 | 1,585.00 | 792.50 |
| 10/14/2022 | MM53 | Telephone conference with R. Mersch and A. Chonich regarding sale process and next steps | 0.30 | 1,535.00 | 460.50 |
| 10/14/2022 | MS72 | Telephone conference with R. Hamilton (Jefferies) regarding sale process matters (.3); discussions with T. Sadler regarding sale process matters (.4) | 0.70 | 1,735.00 | 1,214.50 |
| 10/14/2022 | MJ1 | Review issues, documents regarding proposed sale procedures (.8); correspond with PH team regarding same (.4) | 1.20 | 1,120.00 | 1,344.00 |
| 10/14/2022 | SB33 | Correspond with J. Stokes, D. Movius regarding IP sales (.1); correspond with Jefferies regarding stalking horse mechanics (.1); review Generate proposal (.4); correspond with PH, Portage Point and Jefferies teams regarding same (.4); telephone conference with R. Hamilton regarding sale process issues (.5); correspond with Kirkland regarding comments to bid procedures (.1); correspond with T. Sadler regarding bidder NDA issues (.1); correspond with Jefferies regarding bidder diligence question (.1); correspond with Jefferies regarding bidder stalking horse interest (.2) | 2.00 | 1,610.00 | 3,220.00 |
| 10/14/2022 | TS21 | Review and revise potential investor confidentiality agreements (2.4); Telephone conferences with M. Schwartz regarding same and sale process (.4) | 2.80 | 1,030.00 | 2,884.00 |

Compute North Debtors in Possession                                             Page 26
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2022 | DG16 | Correspond with PH team and Jefferies team regarding bids (.6); correspond with T. Sadler regarding NDA issues (.4); analysis regarding NDA issues (.2); telephone conference with G. Clarkson regarding bids (.5); telephone conference with PH team, Jefferies and Portage Point regarding Generate proposal (.5); telephone conference with PH team, Jefferies, Portage Point, K&E, Huron and HL regarding Generate proposal (.9) | 3.10 | 1,485.00 | 4,603.50 |
| 10/15/2022 | JTG4 | Telephone conference with Portage Point, D. Ginsberg, M. Schwartz, S. Bhattacharyya, and Jefferies to discuss Generate proposal (.5); telephone conference (portion) with K&E and Houlihan, M. Schwartz, S. Bhattacharyya, and D. Ginsberg to discuss Generate proposal (.7) | 1.20 | 1,585.00 | 1,902.00 |
| 10/15/2022 | MS72 | Telephone conference with counsel to potential bidder regarding stalking horse process (.5); phone conference with Jefferies and Portage Point and PH team regarding terms of DIP and stalking horse proposal (.5); phone conference with advisors to Generate and PH team regarding terms of DIP and stalking horse proposal (.9); revise short form asset purchase agreement (.5) | 2.40 | 1,735.00 | 4,164.00 |
| 10/15/2022 | MJ1 | Analyze issues, documents regarding sale process (1.4); correspond with PH team regarding same (.6); review and revise presentation regarding same (.4) | 2.40 | 1,120.00 | 2,688.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2022 | SB33 | Correspond with Jefferies, M. Schwartz, D. Ginsberg, T. Sadler regarding Generate proposal (.3); correspond with Kirkland, Houlihan, Huron regarding Generate proposal (.3); telephone conference with J. Grogan, M. Schwartz, D. Ginsberg, Jefferies and Portage Point regarding Generate transaction proposal (.5); telephone conference with J. Grogan, M. Schwartz, D. Ginsberg, Kirkland and Houlihan regarding same (.9); telephone conference with A. Dunayer regarding Generate proposal terms (.4); correspond with J. Grogan regarding Generate proposal (.7); correspond with Jefferies regarding Generate proposal (.3); correspond with McDermott regarding Generate proposal (.2); correspond with Compute North regarding bidder diligence request (.2); correspond with Jefferies regarding bid discussions (.1) | 3.90 | 1,610.00 | 6,279.00 |
| 10/15/2022 | TS21 | Review and revise potential investor confidentiality agreements (1.9); correspond with M. Schwartz, D. Ginsberg regarding same (.3) | 2.20 | 1,030.00 | 2,266.00 |
| 10/16/2022 | DG16 | Review correspondence from J. Grogan, S. Bhattacharyya, T. Sadler and K. Going (MWE) regarding bidder NDA issues (.2); telephone conference with M. Schwartz regarding same and potential asset purchaser (.3) | 0.50 | 1,485.00 | 742.50 |
| 10/16/2022 | JTG4 | Correspond with Jefferies regarding sales process questions (.6); correspond with management regarding Generate proposals (.6) | 1.20 | 1,585.00 | 1,902.00 |
| 10/16/2022 | MS72 | Telephone conference with D. Ginsberg regarding potential asset purchaser (.3); correspond with Jefferies regarding outstanding issues on certain confidentiality agreements (.7) | 1.00 | 1,735.00 | 1,735.00 |

Compute North Debtors in Possession                                                    Page 28
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2022 | SB33 | Review bidder diligence request (.3); correspond with Jefferies regarding same (.2); correspond with Compute North management, Portage Point regarding bid analysis (.3); telephone conference with R. Hamilton regarding bidder discussion (.4); correspond with prospective bidder regarding process and diligence (.3); correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding bidder NDA issues (.5); correspond with McDermott regarding bidder NDA issues (.4); telephone conference with counsel for bidder regarding sale process NDA issues (.3); review bidder NDA comments (.2); correspond with Jefferies, Portage Point regarding bid negotiations (.3); correspond with Jefferies regarding DIP/bid proposal (.2); correspond with Jefferies, Portage Point, PH team regarding equipment bid interest (.3) | 3.70 | 1,610.00 | 5,957.00 |
| 10/16/2022 | TS21 | Correspond with Company advisors regarding potential investor confidentiality agreements and bidding process | 0.90 | 1,030.00 | 927.00 |
| 10/17/2022 | DG16 | Review correspondence from bidders regarding inquiries regarding sale process (.2); correspond with M. Schwartz regarding sale process (.2); correspond with J. Grogan, M. Schwartz and T. Sadler regarding bidder NDAs (.3); review stalking horse bid proposal (.2); review revised board deck (.5); correspond with J. Grogan, M. Micheli and S. Bhattacharyya regarding same and board update call (.2); telephone conference with CN (D. Harvey, J. Stokes, B. Coulby, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, D. Honrich, N. Aleman), Portage Point (A. Chonich, R. Mersch, C. Kinasz) and PH (S. Bhattacharyya, J. Grogan, L. Despins, M. Jones) regarding preparation for board call and update regarding sale and DIP processes (.8) | 2.40 | 1,485.00 | 3,564.00 |

Compute North Debtors in Possession                                                    Page 29
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | JTG4 | Telephone conference with management, Jefferies, L. Despins, S. Bhattacharyya, M. Micheli, M. Jones, D. Ginsberg to review Generate term sheets | 0.80 | 1,585.00 | 1,268.00 |
| 10/17/2022 | JTG4 | Correspond with UCC regarding Generate proposals (.8); correspond with Jefferies and M&A team regarding bidding (1.2); telephone conference with G. Ellis and Jefferies about Marathon disputes (.6) | 2.60 | 1,585.00 | 4,121.00 |
| 10/17/2022 | MM53 | Telephone conference with D. Harvey, J. Stokes, B. Coulby, L. Despins, J. Grogan (PH), S. Bhattacharyya (PH), , M. Jones (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.8); analyze sale procedures order and revisions for final hearing (.2); analyze sale process matters (.3); correspond with M. Jones regarding sale process matters (.3) | 1.60 | 1,535.00 | 2,456.00 |
| 10/17/2022 | MS72 | Review changes to confidentiality agreements (.7); telephone conference with T. Sadler regarding changes to confidentiality agreements (.3); telephone conference with Jefferies to discuss restructuring options (1.2) | 2.20 | 1,735.00 | 3,817.00 |
| 10/17/2022 | MJ1 | Analyze issues, documents regarding sale process (1.3); telephone conference with client, Jefferies, Portage Point, PH team regarding same (.8) | 2.10 | 1,120.00 | 2,352.00 |

Compute North Debtors in Possession                                                              Page 30
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | SB33 | Correspond with M. Schwartz regarding bidder discussions (.4); review sale process tracker (.3); correspond with Jefferies regarding sale process updates (.3); correspond with McDermott regarding sale process NDA issues (.5); correspond with Compute North management regarding feedback on bids (.3); correspond with Jefferies regarding bid negotiations, evaluation (.3); correspond with M. Schwartz, T. Sadler regarding sale process and NDAs (.5); correspond with PH team regarding revised bidding procedures order (.2); telephone conference with Compute North management, Jefferies, Portage Point, PH team regarding bid proposal (.8); review issues regarding same (.2); telephone conference with counsel for prospective bidder regarding process and timing (.3); correspond with bidder counsel regarding bidding questions (.2); correspond with bidder counsel regarding form of APA (.1); correspond with PH and Jefferies teams regarding data room access for bidders (.2) | 4.60 | 1,610.00 | 7,406.00 |
| 10/17/2022 | TS21 | Review and revise potential bidder confidentiality agreements (4.3); telephone conference with M. Schwartz regarding comments on same (.3) | 4.60 | 1,030.00 | 4,738.00 |

Compute North Debtors in Possession Page 31
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | DG16 | Telephone conference with Compute North (D. Harvey, J. Stokes, B. Coulby, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman), Portage Point (A. Chonich, R. Mersch) and PH (S. Bhattacharyya, J. Grogan) regarding sale update and DIP processes and strategy regarding same (.8); telephone conference with M. Schwartz regarding same (.4); telephone conference with M. Schwartz, S. Bhattacharyya and J. Grogan; R. Hamilton, N. Aleman and L. Hultgren (Jefferies); R. Mersch and S. Levy (Portage Point); R. Boyle, D. Levan, K. Chippa and M. Colyer (DCG Foundry); and K. Manoukian, D. Eisner, P. Amend and J. Freedman (SRZ) regarding DCG Foundry bid proposal (.7); telephone conference with M. Schwartz regarding sale discussions update (.2); correspond with T. Sadler regarding Foundry diligence requests (.2); telephone conference with J. Finger, R. Hamilton, and N. Aleman (Jefferies); A. Chonich, R. Mersch, C. Kinasz and S. Levy (Portage Point); and D. Eisner and K. Manoukian (SRZ) regarding Foundry bid and questions (.5); review correspondence from S. Bhattacharyya, T. Sadler and Jefferies regarding bidder NDAs, bidder inquiries and discussions (.4); review Jefferies sale process update (.1); correspond with S. Bhattacharyya regarding USBTC bid proposal (.1); correspond with Jefferies regarding bid issues (.1); review correspondence from Jefferies regarding counter proposal (.1); further telephone conference with Compute North (D. Harvey, J. Stokes, B. Coulby, D. Movius and M. Fahnhorst), Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, N. Aleman and L. Hultgren), Portage Point (A. Chonich, R. Mersch and S. Levy), and PH (L. Despins, S. Bhattacharyya, J. Grogan, M. Schwartz, M. Micheli) regarding sale update and DIP processes and strategy regarding same (1.4) | 5.00 | 1,485.00 | 7,425.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | JTG4 | Telephone conference with management and Jefferies and PH team to go over sale process (.8); telephone conference with Schulte team and M. Schwartz, D. Ginsberg, and S. Bhattacharyya to address diligence questions for bidding (.7); further telephone conference with management and Jefferies and PH team regarding sale process issues (1.4); Correspond with bidders regarding sales process (1.5); correspond with M. Sommers regarding MVP warehouse issues (.3); correspond with S. Bhattacharyya and Jefferies regarding Generate proposals (.6) | 5.30 | 1,585.00 | 8,400.50 |
| 10/18/2022 | MM53 | Telephone conferences with D. Harvey, J. Stokes, B. Coulby, J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (1.4); telephone conference with M. Jones regarding bidding procedures and contract notices (.3); telephone conference with M. Jones regarding sale process, sale order and customer matters (.3); draft revisions to bidding procedures order (1.3); analyze sale process matters (.2) | 3.50 | 1,535.00 | 5,372.50 |
| 10/18/2022 | MS72 | Telephone conference with counsel to Foundry (Schulte Roth), S. Bhattacharyya, D. Ginsberg, and J. Grogan regarding asset sales (.7); telephone conferences with D. Ginsberg regarding update on asset sale transactions (.6); telephone conference with management team, M. Micheli, J. Grogan, S. Bhattacharyya, and D. Ginsberg to discuss asset sale transactions (1.4); review terms of bid submitted by USBIT (.6) | 3.30 | 1,735.00 | 5,725.50 |
| 10/18/2022 | MM57 | Correspond with T. Sadler regarding NDA (.1); correspond with D. Harvey regarding NDAs (.3) | 0.40 | 515.00 | 206.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | MJ1 | Correspond with potential bidder counsel regarding sale process (.3); correspond with Jefferies team regarding same (.3); review and revise sale procedures order (1.4); review issues, documents regarding same (.7); telephone conference with M. Micheli regarding sale order and customer issues (.3); correspond with client, U.S. Trustee, counsel to objecting parties, PH team regarding same (.6); analyze issues, documents regarding potential private sale (.8); correspond with PH team regarding same (.3) | 4.70 | 1,120.00 | 5,264.00 |
| 10/18/2022 | SM40 | Correspond with clients regarding NDAs | 0.20 | 1,485.00 | 297.00 |
| 10/18/2022 | SB33 | Telephone conference with counsel for prospective bidder, M. Schwartz, D. Ginsberg, J. Grogan regarding sale process and diligence (.7); telephone conference with Jefferies, Portage Point, Compute North management team and PH team regarding sale process updates (.8); correspond with Jefferies regarding updates on bidder discussions (.3); correspond with M. Schwartz, J. Grogan regarding sale process issues (.4); telephone conference with Compute North management team and PH team regarding bidder discussions and process considerations (1.4); telephone conference with prospective bidder regarding diligence (1.5); telephone conference with counsel for prospective bidder regarding diligence and NDA (.3); correspond with T. Sadler regarding response to bidder diligence requests (.2); correspond with Jefferies regarding bidder discussions and sale strategy (.6); correspond with bidder counsel regarding diligence requests (.2) | 6.40 | 1,610.00 | 10,304.00 |

Compute North Debtors in Possession                                      Page 34
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | TS21 | Telephone conference with Brown Rudnick regarding confidentiality agreement (.2); review and revise confidentiality agreements (2.1); correspond with Jefferies and the Company regarding confidentiality agreements (.5); correspond with Jefferies regarding data room diligence (.2) | 3.00 | 1,030.00 | 3,090.00 |
| 10/19/2022 | AG29 | Correspond with M. Jones regarding asset sales (.4); draft private sale motion (1.0) | 1.40 | 775.00 | 1,085.00 |
| 10/19/2022 | DG16 | Telephone conference with M. Schwartz and T. Sadler regarding review of bids (1.1); correspond with M. Schwartz regarding Generate bid proposal (.2); review correspondence from client, Jefferies and J. Grogan regarding same (.2); review bids for containers and NEE JV equity (.2); telephone conference with S. Bhattacharyya, T. Sadler and R. Hamilton, RJ Ramirez and N. Aleman (Jefferies) regarding review of bids (.2); review summary of bids (.4); review Jefferies updated sale process summary (.1); correspond with S. Bhattacharyya, M. Schwartz and T. Sadler regarding review of bids received (.2); telephone conference with T. Sadler regarding review of bids and NDA comments (.5); review objections to bidding procedures (.6); review draft sale procedures order and revised bidding procedures (1.0); review correspondence from T. Sadler and M. Schwartz regarding NDA issues (.1); review correspondence from C. Gibbs (MWE) regarding bidding procedures objection and draft objection (.2); correspond with M. Micheli regarding same (.1) | 5.10 | 1,485.00 | 7,573.50 |

Case 22-90273 Document 1631 Filed in TXSB on 12/30/22 Page 216 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | JTG4 | Correspond with management team regarding Generate proposals (1.4); correspond with MWE team regarding same (.4); review Marathon proposal (.3); correspond with UCC regarding same (.2); telephone conference with Jefferies and S. Bhattacharyya to discuss asset sale issues (.6) | 2.90 | 1,585.00 | 4,596.50 |
| 10/19/2022 | MM53 | Telephone conference with T. Sadler regarding objection to bidding procedures (.2); telephone conference with M. Jones regarding sale process, sale order and customer matters (.2); review and analyze bids received (.7); telephone conference with R. Mersch and A. Chonich regarding sale process, bids received and related cash flows (.3); telephone conference with D. Trausch regarding objection to bidding procedures (.3) | 1.70 | 1,535.00 | 2,609.50 |
| 10/19/2022 | MS72 | Review and analyze asset purchase agreements (.8); phone conference with D. Ginsberg and T. Sadler to discuss asset purchase agreements (1.1); review changes to confidentiality agreements (.7) | 2.60 | 1,735.00 | 4,511.00 |
| 10/19/2022 | MM57 | Correspond with T. Sadler regarding NDAs | 0.50 | 515.00 | 257.50 |
| 10/19/2022 | MJ1 | Correspond with PH team regarding upcoming sale procedures hearing, witness & exhibit list regarding same (.6); review issues, documents regarding potential private sale (.9); correspond with PH team regarding same (.5); review and revise sale procedures order (1.1); telephone conference with M. Micheli regarding sale order and customer issues (.2); review issues, documents regarding same (.6); correspond with PH team regarding same (.2) | 4.10 | 1,120.00 | 4,592.00 |

Compute North Debtors in Possession                                      Page 36
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | SB33 | Correspond with Jefferies regarding bids and analysis of same (.2); correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding review of proposed purchase agreements (.4); telephone conference with Jefferies, D. Ginsberg, and T. Sadler regarding bid analysis and summary (.2); analyze issues regarding same (.3); correspond with McDermott regarding revised bid procedures order (.1); review updated sale process summary (.1); telephone conference with R. Hamilton, J. Grogan regarding bidder discussions (.6); correspond with M. Schwartz regarding sale process update and issues (.3); correspond with T. Sadler regarding bidder NDA issues (.4); correspond with Jefferies, Compute North management regarding bid proposal (.4); correspond with McDermott regarding status of bids (.3); correspond with bidder regarding diligence requests (.3) | 3.60 | 1,610.00 | 5,796.00 |
| 10/19/2022 | TS21 | Telephone conference with D. Ginsberg regarding confidentiality agreement (.5); telephone conference with Jefferies, S. Bhattacharyya, and D. Ginsberg regarding stalking horse asset purchase agreement (.2); further telephone conference with M. Schwartz and D. Ginsberg regarding stalking horse asset purchase agreement (1.1); review stalking horse purchase agreement and prepare summary grid (1.6); telephone conference with Weil regarding confidentiality agreement (.2); telephone conference with M. Micheli regarding confidentiality agreement (.2); review and revise confidentiality agreements (2.9) | 6.70 | 1,030.00 | 6,901.00 |
| 10/20/2022 | AG29 | Review and analyze documents and issues related to private sale (.9); draft private sale motion (2.4); draft order related to same (1.2); draft declaration of R. Hamilton related to same (.7); correspond with M. Jones regarding same (.2) | 5.40 | 775.00 | 4,185.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | DG16 | Correspond with J. Grogan and T. Sadler regarding NDA issues (.2); review Jefferies sale process update (.1); review Foundry diligence list (.2); correspond with T. Sadler regarding process for same (.1); correspond with Jefferies and T. Sadler regarding same (.2); review Generate comments to sale procedures order (.1); review NEE comments to bidding procedures order (.1); correspond with T. Sadler regarding sale process issues (.1); telephone conference with M. Micheli regarding bidding procedures, Marathon DIP proposal and plan/DS update (.4); telephone conference with Compute North (D. Harvey, J. Stokes, B. Coulby, D. Movius, M. Fahnhorst), Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, N. Aleman, L. Hultgren), Portage Point (A. Chonich, R. Mersch, S. Levy), and PH (S. Bhattacharyya, M. Schwartz, M. Micheli) regarding sale update and DIP processes and strategy regarding same (.6); telephone conference with T. Sadler and R. Hamilton regarding diligence issues (.3); telephone conference with M. Schwartz regarding same and sale process (.4); correspond with M. Micheli regarding sale process issues (.2); analysis regarding sale process issues (.2); review revised bidding procedures order (.1); review correspondence from M. Schwartz and J. Grogan regarding Generate sale transaction issues and TSA (.2); review correspondence from M. Jones and E. Jones (K&E) regarding bidding procedures issues (.1); review purchase proposal and related correspondence (.2) | 3.80 | 1,485.00 | 5,643.00 |

Compute North Debtors in Possession                                   Page 38
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | JTG4 | Telephone conference with C. Marcus and S. Bhattacharyya regarding Generate APA (.4); correspond with M. Micheli, S. Shelley and S. Bhattacharyya regarding Generate stipulation (.8); correspond with potential bidders regarding sale process (.5); correspond with K. Going regarding NDA issues (.3); review and revise Generate stipulation (2.4) | 4.40 | 1,585.00 | 6,974.00 |
| 10/20/2022 | JIS2 | Review and provide background information to A. White regarding IP diligence | 0.20 | 1,585.00 | 317.00 |
| 10/20/2022 | MM53 | Review submissions in preparation for final sale procedures hearing (.4); draft revisions to bidding procedures order (.3); correspond with PH team regarding Marathon sale issues (.2); telephone conference with R. Mersch regarding preparation for sale procedures hearing (.3); telephone conference with M. Silverman regarding Shpere3D bidding procedures (.1); telephone conference with D. Ginsberg regarding sale process, sale order and customer matters (.4); telephone conferences with M. Jones regarding sale process, sale order and customer matters (1.0); telephone conference with K. Going regarding bidding procedures order (.1); telephone conference with A. Cohen (Weil) regarding Marathon sale issues (.2); review comments to sale order from NextEra and revise sale order (.3); telephone conference with S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), M. Jones (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), C. Bacon (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies) regarding bankruptcy process and sale matters (.6) | 3.90 | 1,535.00 | 5,986.50 |

Case 22-90027 Document 976 Filed in TXSB on 02/14/23 Page 220 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | MS72 | Telephone conference with management team and PH team to discuss terms of Generate bid (.6); telephone conference with D. Ginsberg regarding due diligence request list from Foundry (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 10/20/2022 | MJ1 | Review and revise sale procedures order (.8); telephone conferences with M. Micheli regarding sale order and customer issues (1.0); correspond with parties in interest regarding same (.3); review issues, documents regarding same (.7); telephone conference with client, Portage Point, Jefferies, PH team regarding sale process and strategy (.6); correspond with potential purchaser regarding equipment (.2); correspond with client regarding same (.2); review issues, documents regarding same (.7) | 4.50 | 1,120.00 | 5,040.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | SB33 | Correspond with PH team regarding comments to bid procedures (.1); correspond with M. Micheli regarding bidder questions (.1); correspond with bidder regarding diligence request (.1); correspond with Jefferies, Portage Point regarding bidder discussions (.3); telephone conference with J. Grogan regarding bid negotiation and strategy (.4); telephone conference with R. Hamilton regarding bid negotiation updates (.3); bid discussions with bidder counsel (.6); review bid proposal (.2); correspond with Portage Point, Jefferies regarding same (.1); telephone conference with J. Finger regarding bidder discussions and sale strategy (.5); correspond with J. Finger regarding bidder discussions (.2); telephone conference with J. Finger, R. Hamilton regarding sale process and strategy (.5); telephone conference with bidder counsel regarding bid negotiations (.5); telephone conference with McDermott regarding bidder discussions (.3); telephone conference with Compute North management, Jefferies, Portage Point, J. Grogan, M. Schwartz, M. Micheli, and D. Ginsberg regarding sale process and case plan (.6) | 4.80 | 1,610.00 | 7,728.00 |
| 10/20/2022 | TS21 | Correspond with Company, PH team and Jefferies regarding diligence request list and telephone conference with Foundry (.3); telephone conference with D. Ginsberg and Jefferies regarding due diligence request list (.3); review and revise potential investor confidentiality agreements (2.3); correspond with Jefferies regarding confidentiality agreements (.5) | 3.40 | 1,030.00 | 3,502.00 |

Compute North Debtors in Possession                                   Page 41
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | DG16 | Review Jefferies sale process update (.1); review correspondence from N. Aleman (Jefferies) regarding DCG Foundry diligence (.2); review revised bidding procedures order and correspondence from C. Gibbs (MWE) regarding same (.2); telephone conference with M. Schwartz, T. Sadler; R. Hamilton, N. Aleman and RJ Ramirez (Jefferies); D. Harvey, B. Coulby and J. Stokes (CN); R. Boyle and D. Levan (DCG Foundry); and D. Eisner, A. Castaldi and J. Freedman (SRZ) regarding DCG Foundry diligence requests (1.0); review further revised sale procedures order per court comments at hearing (.3); review correspondence from T. Sadler and N. Aleman (Jefferies) regarding bidder NDAs (.2); telephone conference with M. Schwartz, T. Sadler, R. Hamilton (Jefferies) and D. Harvey, B. Coulby and J. Stokes (CN) regarding DCG Foundry diligence requests and process (.7); telephone conference with J. Grogan, S. Bhattacharyya, M. Schwartz, S. Shelley and T. Sadler; Jefferies (C. Yonan, R. Hamilton, D. Homrich, RJ Ramirez, N. Aleman); Generate (R. Miller, M. Acevedes); K&E (C. Marcus, B. Greene, R. de Toledo, A. Metviner, E. Jones); Houlihan (A. Dunayer, A. Van Deventer, B. Donovan); and Huron (T. Richards) regarding Generate acquisition proposal and timing (.4); telephone conference with M. Schwartz, S. Bhattacharyya and T. Sadler regarding same (.4); correspond with M. Micheli regarding same (.2); correspond with M. Micheli regarding Generate transaction (.1) | 3.80 | 1,485.00 | 5,643.00 |

Case 22-90273 Document 1983 Filed in TXSB on 12/30/23 Page 223 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | JTG4 | Correspond with M&A team regarding bidding issues (.7); telephone conference with Kirkland and Houlihan to discuss APA and transitional services terms (.7); telephone conference with Kirkland, Jefferies, and PH team regarding Generate proposal (.4); discuss Marathon issues with J. Liou (.4); review and revise sale procedures order (.9); correspond with counterparties regarding same (.8) | 3.90 | 1,585.00 | 6,181.50 |
| 10/21/2022 | MM53 | Review Marathon revisions to bidding procedures order (.3); negotiate with objecting parties regarding sale procedures order (.6); analyze sale matters (.3); telephone conference with R. Mersch regarding preparation for hearing on sale procedures (.4); telephone conference with R. Mersch regarding sale process (.2); correspond with M. Jones regarding preparation for hearing on final sale procedures order (.3); draft revisions to sale procedures order (.6); telephone conferences with M. Jones regarding revised sale procedures order (.9) | 3.60 | 1,535.00 | 5,526.00 |
| 10/21/2022 | MS72 | Telephone conference with advisors to Generate, Jefferies, and PH team to discuss sale process (.4); review Foundry due diligence request list (.8); telephone conference with client, D. Ginsberg, and T. Sadler to discuss Foundry due diligence request list and responding to same (.7); telephone conference with Foundry, Schulte Roth, T. Sadler, D. Ginsberg, and client to discuss due diligence request list (1.0); telephone conference with S. Bhattacharyya, D. Ginsberg, and T. Sadler to discuss process for Generate documentation (.4) | 3.30 | 1,735.00 | 5,725.50 |
| 10/21/2022 | MM57 | Correspond with M. Jones regarding revised proposed sale order (.2); review and e-file same (.3) | 0.50 | 515.00 | 257.50 |

Compute North Debtors in Possession                                                    Page 43
50704-00003
Invoice No. 2337845

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | MJ1 | Review issues, documents regarding sale process (.8); review and revise proposed sale procedures order (1.4); telephone conference with M. Micheli regarding same (.9); review submissions on same to prepare for hearing (.8); correspond with M. Micheli regarding same (.5); further revise proposed sale procedures order (.8); correspond with objecting parties regarding same (.5) | 5.70 | 1,120.00 | 6,384.00 |
| 10/21/2022 | SB33 | Correspond with bidder regarding diligence request (.2); telephone conference with bidder counsel regarding bid procedures objection (.3); review regarding bid procedures objection (.3); correspond with J. Grogan, M. Micheli regarding same (.2); correspond with bidder counsel regarding same (.2); telephone conference with R. Hamilton regarding bidder discussion (.5); correspond with PH team regarding revisions to bid procedures order (.3); telephone conference with bidder counsel and PH team regarding sale negotiations (.4); correspond with Jefferies regarding bidder discussions (.1); review issues regarding same (.1); telephone conference with M. Schwartz, D. Ginsberg and T. Sadler regarding review of asset purchase agreements and bidder diligence discussions (.4); correspond with J. Grogan regarding bidder negotiations and sale process timeline (.2) | 3.20 | 1,610.00 | 5,152.00 |
| 10/21/2022 | SCS8 | Telephone conference with K&E, Jefferies, and PH team concerning Generate transactions (.4); draft stipulation regarding same (2.3); review PMAs (.3); revise funding stipulation (.5) | 3.50 | 1,410.00 | 4,935.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | TS21 | Telephone conference with company, D. Ginsberg, and M. Schwartz regarding diligence request list (.7); telephone conference with Kirkland, PH team, and Debtors' advisors regarding process and Generate proposal (.4); telephone conference with M. Schwartz, S. Bhattacharyya and D. Ginsberg regarding Generate proposal and process (.4); telephone conference with Foundry, its advisors, M. Schwartz, D. Ginsberg, the Debtors and Debtors' advisors regarding due diligence requests and responses (1.0); review and revise potential investor confidentiality agreements (2.7) | 5.20 | 1,030.00 | 5,356.00 |
| 10/22/2022 | DG16 | Review correspondence from client, M. Schwartz and S. Bhattacharyya regarding issues in connection with Generate bid (.4); review correspondence from J. Grogan and S. Bhattacharyya regarding bid (.1); correspond with Kirkland, J. Grogan and M. Jones regarding sale procedures order (.2); review correspondence from Jefferies regarding DCG Foundry bid update (.2); correspond with S. Bhattacharyya and T. Sadler regarding DCG Foundry APA questions (.2); correspond with T. Sadler regarding bidder NDA issues (.1) | 1.20 | 1,485.00 | 1,782.00 |
| 10/22/2022 | JTG4 | Correspond with R. Mersch, S. Shelley, S. Bhattacharyya and management team regarding bidding process and diligence issues (1.4); telephone conference with C. Marcus regarding stipulation with Generate (.4); telephone conference with S. Bhattacharyya regarding same (1.0); correspond with S. Shelley regarding Generate stipulation (.5); correspond with MWE and K&E teams regarding same (.6) | 3.90 | 1,585.00 | 6,181.50 |
| 10/22/2022 | MM53 | Negotiate with objecting parties regarding sale procedures order (.9); draft revisions to final sale procedures order (.4) | 1.30 | 1,535.00 | 1,995.50 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 45

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2022 | MJ1 | Analyze issues, documents regarding proposed sale procedures order (1.4); correspond with objecting parties regarding same (.7); correspond with PH team regarding same (.4); analyze issues regarding private sale motion (1.1); review documents regarding same (.7) | 4.30 | 1,120.00 | 4,816.00 |
| 10/22/2022 | SB33 | Correspond with UCC and additional constituents regarding resolution of bid procedures (.5); correspond with B. Coulby, J. Grogan regarding bid negotiation (.5); correspond with Jefferies regarding bidder questions (.2); correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding bidder APA questions (.2) | 1.40 | 1,610.00 | 2,254.00 |
| 10/22/2022 | TS21 | Review and revise potential investor confidentiality agreements (1.2); correspond with Schulte regarding diligence requests and schedules to asset purchase agreement (.2); correspond with M. Schwartz and D. Ginsberg regarding confidentiality agreements (.2) | 1.60 | 1,030.00 | 1,648.00 |

Compute North Debtors in Possession                                                          Page 46
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | DG16 | Review revised sale procedures order (.1); review correspondence from M. Micheli, Kirkland and K. Going (MWE) regarding comments to sale procedures order (.1); review Generate comments to stipulation (.1); review correspondence from S. Bhattacharyya and C. Marcus (K&E) regarding comments to PMA stipulation (.1); telephone conference with L. Despins, J. Grogan, S. Bhattacharyya, T. Sadler; Compute North (D. Harvey, B. Coulby, J. Stokes); and Jefferies (C. Yonan, R. Hamilton) regarding DCG Foundry and Generate bids (.8); follow up correspondence with M. Micheli regarding same (.2); review correspondence from S. Bhattacharyya and M. Schwartz regarding DCG Foundry bid inquiries (.1); review correspondence from M. Schwartz and J. Grogan regarding bidder escrow agreements (.1) | 1.60 | 1,485.00 | 2,376.00 |
| 10/23/2022 | JTG4 | Telephone conference with management team, L. Despins, S. Bhattacharyya, D. Ginsberg, T. Sadler to discuss sale negotiations (.8); correspond with M&A team regarding sale process and Generate negotiations (1.3); review and revise Generate stipulation (1.2) | 3.30 | 1,585.00 | 5,230.50 |
| 10/23/2022 | MM53 | Correspond with objecting parties on revisions to sale procedures order regarding comments from objecting parties (1.1); telephone conference with M. Jones regarding final sale procedures order (.5); draft revisions to final sale procedures order regarding comments from objecting parties (.9); review Generate stipulation draft (.2) | 2.70 | 1,535.00 | 4,144.50 |

Compute North Debtors in Possession                                                      Page 47
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | MJ1 | Telephone conference with M. Micheli regarding sale procedures order (.5); review and revise sale procedures order (.9); analyze issues, documents regarding same (1.4); correspond with objecting parties regarding same (.8); review and revise certificate of counsel regarding same (.3); analyze issues, documents regarding private sale motion (1.2); review and revise same (.8) | 5.90 | 1,120.00 | 6,608.00 |
| 10/23/2022 | SB33 | Review and analyze sale process issues (1.0); telephone conference with bidder counsel regarding bid issues (.5); telephone conference with Compute North management, L. Despins, J. Grogan, D. Ginsberg, T. Sadler regarding bid discussions, process and timeline (.8); telephone conference with R. Hamilton regarding bid discussions and process (.5); correspond with M. Schwartz, D. Ginsberg and T. Sadler regarding deposit escrow (.3); correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding bidder APA issues (.2); correspond with bidder counsel regarding open issues (.2); correspond with constituents regarding finalizing bid procedures order (.3); telephone conference with bidder counsel regarding APA and timeline (.2) | 4.00 | 1,610.00 | 6,440.00 |
| 10/23/2022 | TS21 | Telephone conference with Compute North management, Jefferies, L. Despins, J. Grogan, S. Bhattacharyya, D. Ginsberg regarding bid proposals (.8) | 0.80 | 1,030.00 | 824.00 |

Compute North Debtors in Possession                                    Page 48
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | DG16 | Review revised sale procedures order (.1); review correspondence from T. Sadler and J. Stokes (CN regarding follow up bidder diligence questions (.2); correspond with T. Sadler regarding follow up diligence questions (.1); review draft Generate TSA (.2); correspond with M. Schwartz regarding Generate TSA (.1); review and revise Generate mark-up of APA (4.9); telephone conference with M. Schwartz, S. Bhattacharyya and T. Sadler regarding Generate mark up of APA and response to same (1.3); correspond with S. Bhattacharyya, M. Schwartz and J. Grogan regarding Generate sale issues (.2); telephone conference with M. Micheli regarding Generate stipulation and bid update (.1); telephone conference with M. Schwartz regarding review of Generate mark-up of APA (1.3) | 8.50 | 1,485.00 | 12,622.50 |
| 10/24/2022 | GVN | Review purchase agreement comments from Kirkland (.4); correspond with M. Schwartz regarding same and related tax issues (.6) | 1.00 | 1,710.00 | 1,710.00 |
| 10/24/2022 | JTG4 | Telephone conference with L. Despins regarding Generate update (.2); telephone conference with M&A team and M. Schwartz to review draft APA with Generate (.7); correspond with C. Marcus and S. Shelley and S. Bhattacharyya regarding stipulation (2.2); telephone conference with S. Shelley regarding same (.2); review and revise same (1.1) | 4.40 | 1,585.00 | 6,974.00 |
| 10/24/2022 | JIS2 | Review IP provisions in purchase agreement | 0.50 | 1,585.00 | 792.50 |

Compute North Debtors in Possession                                    Page 49
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | MM53 | Review and analyze Generate sale stipulation (.3); review and analyze sale issues based on bidder questions (.2); telephone conference with D. Ginsberg regarding sale process (.1); correspond with J. Grogan regarding sale process matters (.2); correspond with the UCC regarding Generate stipulation (.3) | 1.10 | 1,535.00 | 1,688.50 |
| 10/24/2022 | MS72 | Correspond with escrow agent and T. Sadler regarding escrow arrangements (.4); review and analyze markup to purchase agreement from Generate (2.2); prepare issues list of markup (1.8); telephone conference with D. Ginsberg, S. Bhattacharyya and T. Sadler regarding Generate mark up of APA and response to same (1.3); review and revise Generate purchase agreement (2.3); discussions with D. Ginsberg regarding issues raised by markup to Generate purchase agreement (1.3); review diligence documents relating to Generate purchase agreement (2.0); telephone conference with clients and J. Grogan regarding Generate purchase agreement (.7) | 12.00 | 1,735.00 | 20,820.00 |
| 10/24/2022 | MM57 | Correspond with M. Micheli regarding proposed bid procedures order (.1); review and e-file revised proposed bid procedures order (.1); discuss service of same with Epiq (.1); correspond with S. Shelley regarding Wolf Hollow and Kearney stipulation (.1); e-file same (.2) | 0.60 | 515.00 | 309.00 |
| 10/24/2022 | MJ1 | Analyze issues, documents regarding potential sale of equipment (.8); correspond with PH team regarding same (.4) | 1.20 | 1,120.00 | 1,344.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | SB33 | Correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding review of proposed APA (.1); telephone conference with bidder counsel regarding APA and diligence questions (.8); Telephone conference with M. Schwartz, D. Ginsberg and T. Sadler regarding Generate purchase and sale agreement (1.3); correspond with Jefferies regarding bidder interest (.2); correspond with Compute North management regarding bidder diligence request (.1); correspond with Weil regarding information for bid (.1); correspond with J. Grogan, R. Hamilton regarding bid for transformer (.1) | 2.70 | 1,610.00 | 4,347.00 |
| 10/24/2022 | SCS8 | Revise Generate stipulation (.3); correspond with Kirkland, Okin Adams, Hunton and ArentFox regarding Generate stipulation (.5); telephone conference with J. Gleit regarding Generate stipulation (.1); correspond with M. Magzamen regarding filing Generate stipulation (.1); correspond with K. Going concerning Generate stipulation (.3); telephone conference with J. Grogan concerning stipulation with Generate (.2); revise stipulation (.1); correspond with S. Bhattacharyya regarding stipulation (.1); follow up correspondence with J. Grogan, D. Ginsberg regarding stipulation (.4); revise stipulation (.5); correspond with Kirkland team regarding stipulation (.3); correspond with M. Magzamen regarding filing stipulation (.1); correspond with J. Grogan regarding revisions to stipulation (.2) | 3.20 | 1,410.00 | 4,512.00 |
| 10/24/2022 | TS21 | Telephone conference with M. Schwartz, D. Ginsberg, and S. Bhattacharyya regarding Generate purchase and sale agreement (1.3); telephone conferences with Jefferies and the company regarding confidentiality agreements (.5); review and revise confidentiality agreements (.8); draft escrow agreement (4.2) | 6.80 | 1,030.00 | 7,004.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 51

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | CX3 | Prepare documents regarding King Mountain sale (0.7); correspond with L. Gomar regarding same (0.1) | 0.80 | 775.00 | 620.00 |

Compute North Debtors in Possession                                                          Page 52
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | DG16 | Correspond with M. Schwartz, M. Jones and T. Sadler regarding assigned contracts question and Generate sale order (.2); telephone conference with T. Sadler regarding form of bidder escrow agreement (.2); correspond with M. Schwartz regarding Generate PSA issues (.1); analysis regarding same (.3); telephone conference with M. Schwartz, S. Bhattacharyya, J. Grogan (portion), T. Sadler and D. Harvey (CN), J. Stokes (CN), B. Coulby (CN) and D. Movius (CN) regarding review of Generate mark-up of PSA (3.0); telephone conference with M. Schwartz regarding revisions to Generate PSA (.2); revise Generate PSA (1.2); telephone conference with M. Micheli regarding sale process update (.1); correspond with T. Sadler, S. Bhattacharyya and J. Grogan regarding bidder NDAs (.1); review correspondence from M. Schwartz regarding comments to Generate PSA markup (.1); review correspondence from M. Jones and S. Bhattacharyya regarding Generate sale order (.1); telephone conference with M. Schwartz regarding Generate contract assignment and PSA issues (.5); review and revise revised Generate PSA (.9); review correspondence from N. Aleman and T. Sadler regarding bidder NDAs (.1); review correspondence from M. Schwartz and B. Coulby (CN) regarding Generate TSA (.1); correspond with S. Bhattacharyya, J. Grogan and M. Schwartz regarding DCG Foundry bid issues (.1); correspond with J. Grogan regarding NextEra JV sale issues (.1); telephone conference with S. Shelley, L. Gomar and E. Rodriguez regarding NEE JV sale process (.7); analyze NEE JV sale issues (.2); review correspondence from R. Hamilton (Jefferies) and M. Micheli regarding NEE JV sale process (.1) | 8.40 | 1,485.00 | 12,474.00 |

Compute North Debtors in Possession                                                    Page 53
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | ER8 | Attend meetings with L. Gomar, S. Shelley, and D. Ginsberg to discuss the sale of Compute North Member LLC's membership interest in TZRC LLC (.7); review the TZRC LLC agreement (.6); review Compute North Member LLC's security documents related to its TZRC LLC membership interest (1.3) | 2.60 | 840.00 | 2,184.00 |
| 10/25/2022 | GVN | Continue to review and revise tax section of the draft purchase agreement (1.7); analyze Nebraska transfer tax law related to same (0.5) | 2.20 | 1,710.00 | 3,762.00 |
| 10/25/2022 | JTG4 | Discussions with L. Gomar regarding M&A process (.4); correspond with C. Marcus regarding Generate sale (.4); review and revise sale order (.7); correspond with MWE team about sale issues (.9); correspond with prospective bidders about sales process (.7); telephone conference (portion) with M&A team to go over Generate APA (.8); telephone conference with P. Haines and M. Micheli regarding RK contract issues (.4); discussions with K&E regarding stipulation (1.1) | 5.40 | 1,585.00 | 8,559.00 |
| 10/25/2022 | LFG | Telephone conference with D. Ginsberg, S. Shelley, and E. Rodriguez regarding King Mountain and sale process (.7); review documents regarding King Mountain facility in order to structure sale of same (1.7); telephone conference with J. Grogan regarding same (.4) | 2.80 | 1,410.00 | 3,948.00 |
| 10/25/2022 | MCS2 | Review and provide comments to purchase and sale agreement | 1.10 | 1,200.00 | 1,320.00 |

Compute North Debtors in Possession                                      Page 54
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | MM53 | Correspond with J. Grogan regarding sale process (.2); draft sale process timeline and summary of bid-related issues (1.1); review and analyze Generate sale matters (.9); correspond with Marathon's counsel regarding sale matters (.2); telephone conferences with D. Ginsberg regarding sale process (.2); telephone conferences with M. Jones regarding sale process matters (.6); telephone conference with A. Carty regarding sale process (.3); review and revise sale notice correspondence (.5) | 4.00 | 1,535.00 | 6,140.00 |
| 10/25/2022 | MS72 | Review and analyze changes to Generate asset purchase agreement received from specialists (2.3); review issues regarding asset purchase agreement (.6); review issues and notes to prepare for telephone conference with Compute North management team to discuss Generate asset purchase agreement (1.4); telephone conference with Compute North management team, D. Ginsberg, S. Bhattacharyya, J. Grogan (portion), and T. Sadler to discuss Generate asset purchase agreement (3.0); telephone conferences with D. Ginsberg regarding comments/changes to asset purchase agreement (.7); review and revise mutual release language for sale order (1.2); review and revise Generate asset purchase agreement (2.5); review PMA stipulation (.4) | 12.10 | 1,735.00 | 20,993.50 |
| 10/25/2022 | MJ1 | Analyze issues, documents regarding sale process and procedures (2.4); telephone conferences with M. Micheli regarding same (.6); correspond with PH team regarding same (.4); review and revise notices regarding same (.7) | 4.10 | 1,120.00 | 4,592.00 |

Case 22-90273 Document 1678 Filed in TXSB on 10/30/23 Page 236 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | SB33 | Correspond with M. Schwartz, D. Ginsberg, T. Sadler regarding sale negotiations (.4); telephone conference with Compute North management, M. Schwartz, D. Ginsberg, and T. Sadler regarding Generate PSA (3.0); prepare notes following same regarding next steps (.3) | 3.70 | 1,610.00 | 5,957.00 |
| 10/25/2022 | SMT1 | Review precedent regarding asset transfer restrictions (1.4); draft analysis and correspond with J. Grogan regarding same (.6) | 2.00 | 755.00 | 1,510.00 |
| 10/25/2022 | SCS8 | Draft form of sale order for asset sales (3.7); correspond with J. Grogan regarding King Mountain sale (.1); correspond with L. Gomar and E. Rodriguez regarding King Mountain sale (.2); correspond with L. Gomar and E. Rodriguez regarding King Mountain sale documents (.5); telephone conference with L. Gomar, E. Rodriguez and D. Ginsberg regarding background of King Mountain and sale process (.7) | 5.20 | 1,410.00 | 7,332.00 |
| 10/25/2022 | TS21 | Telephone conference with company management, M. Schwartz, D. Ginsberg, and S. Bhattacharyya regarding Generate purchase and sale agreement (3.0); telephone conference with Jefferies regarding confidentiality agreements (.3); review and revise potential investor confidentiality agreements (.7); telephone conference with D. Ginsberg regarding escrow agreement (.2); revise escrow agreement (.3); correspond with the escrow agent regarding the escrow agreement (.2) | 4.70 | 1,030.00 | 4,841.00 |
| 10/25/2022 | TRM | Review and comment on environmental provisions of stock purchase agreement for CN Pledgor/Borrower business (Wolf Hollow and Kearney power plants) | 1.80 | 1,635.00 | 2,943.00 |

Compute North Debtors in Possession                                      Page 56
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | AG29 | Review documents and issues related to private sale (.3); draft slides for board presentation regarding same (.8); correspond with M. Micheli and J. Grogan regarding same (.6) | 1.70 | 775.00 | 1,317.50 |

Compute North Debtors in Possession                                    Page 57
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | DG16 | Review correspondence from Jefferies regarding bid inquiries (.2); review Marathon diligence request list (.3); analysis regarding sale process and contract assignment issues (1.2); correspond with M. Schwartz and T. Sadler regarding sale process issues (.3); correspond with T. Sadler regarding APA disclosure schedules, NDAs (.1); correspond with M. Schwartz regarding Generate TSA issues (.1); correspond with M. Schwartz regarding preparation of ancillary agreements (.3); review correspondence from M. Schwartz and T. Sadler regarding preparation of ancillary agreements (.1); review correspondence from M. Schwartz and T. Sadler regarding Generate sale issues, bidder deposit escrow agreement (.3); review revised Generate PSA (.3); review sale timeline (.2); telephone conferences with M. Schwartz, S. Bhattacharyya, J. Grogan regarding sale process update, timing, and strategy (.8); telephone conference with M. Micheli regarding same (.2); correspond with M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli and Jefferies team regarding sale process (.4); telephone conference with S. Bhattacharyya, M. Schwartz, M. Micheli, M. Jones, and S. Shelley, and Jefferies (J. Finger, R. Hamilton, RJ Ramirez, L. Hultgren, N. Aleman) regarding sale process update, strategy (1.2); review correspondence from T. Sadler regarding bidder NDAs (.1); review correspondence from M. Micheli and R. Hamilton (Jefferies) regarding bid (.2); review APA revisions (.3); telephone conference with S. Bhattacharyya, E. Rodriguez, S. Shelley and R. Hamilton (Jefferies) regarding JV sale process, update (.6); correspond with L. Gomar, J. Grogan, S. Bhattacharyya, E. Rodriguez, R. Hamilton and R. Mersch regarding Marathon sale issues (.2); telephone conference with E. Rodriguez regarding NEE JV sale process (.1); review correspondence from S. Bhattacharyya, R Hamilton (Jefferies) regarding DCG Foundry bid inquiries (.3) | 7.80 | 1,485.00 | 11,583.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | ER8 | Telephone conference with Jefferies, S. Bhattacharyya, S. Shelley, D. Ginsberg discussing sale of the TZRC LLC membership interest (.6); further telephone conference with D. Ginsberg regarding sale process (.1); review TZRC LLC agreement (1.0); review Compute North Member LLC's security documents related to its TZRC LLC membership interest (2.4) | 4.10 | 840.00 | 3,444.00 |
| 10/26/2022 | GVN | Review and revise the escrow agreement draft (.3); analyze section 453 applicability to an escrow fund (0.4); review regulations under Section 468B regarding interest income of an escrow account (.3); comment on same for T. Sadler (.2) | 1.20 | 1,710.00 | 2,052.00 |
| 10/26/2022 | JTG4 | Telephone conference with Haynes&Boone regarding JV sale and process considerations (.6); telephone conference with R. Hamilton and Carty about asset bids (.6); Arrange for escrow account with Epiq (.6); correspond with UCC regarding sales process (.5); telephone conference with M&A team (S. Bhattacharyya, M. Schwartz, D. Ginsberg) regarding diligence issues (.8) | 3.10 | 1,585.00 | 4,913.50 |
| 10/26/2022 | LFG | Prepare for and meet with investment banker regarding King Mountain asset sale (.6); telephone conference with USBTC regarding King Mountain (.5); review USBTC comments to APA (1.2) | 2.30 | 1,410.00 | 3,243.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | MM53 | Telephone conferences with D. Ginsberg regarding Generate sale process (.4); correspond with J. Grogan regarding Generate sale process (.3); telephone conference with J. Finger, N. Aleman, D. Ginsberg, S. Bhattacharyya, L. Hultgren, M. Schwartz, M. Jones, R. Ramirez, S. Shelley, and R. Hamilton regarding bids and sale process (1.2); analyze Generate sale matters (.5); analyze bids and sale process (.8); correspond with M. Jones regarding Generate sale process matters (.6); review and analyze Generate purchase and sale agreement (.5); telephone conference with R. Mersch regarding sale process (.2) | 4.50 | 1,535.00 | 6,907.50 |
| 10/26/2022 | MS72 | Review and analyze transition services agreement (2.2); revise transition services agreement (2.3); review client comments to transition services agreement and incorporate the same into markup (2.1); telephone conference with client to discuss issues on transition services agreement (.8); telephone conference with Jefferies, S. Bhattacharyya, D. Ginsberg, M. Micheli, S. Shelley, M. Jones to discuss bidding/auction process (1.2); telephone conference with J. Grogan, S. Bhattacharyya, and D. Ginsberg regarding outstanding issues on Generate purchase agreement and related sale process matters (.8); revise escrow agreement (1.1); review and revise disclosure schedules to Generate asset purchase agreement (1.3) | 11.80 | 1,735.00 | 20,473.00 |
| 10/26/2022 | MM57 | Review issues regarding certain sale-related documents (.2); correspond with D. Ginsberg and C. Xu regarding same (.2) | 0.40 | 515.00 | 206.00 |
| 10/26/2022 | MJ1 | Analyze issues, documents regarding sale process and bids (1.3); correspond with M. Micheli regarding same (.5); telephone conference with Jefferies, PH team regarding same (1.2) | 3.00 | 1,120.00 | 3,360.00 |

Compute North Debtors in Possession                                         Page 60
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | SB33 | Correspond with Compute North management regarding transition services agreement terms (.3); telephone conference with bidder counsel regarding diligence questions (.6); review diligence items regarding same (.4); correspond with Jefferies regarding same (.2); telephone conference with Jefferies and PH team regarding potential King Mountain sale (.6); correspond with Jefferies regarding bidder diligence questions (.2); correspond with J. Grogan regarding sale negotiations (.5); correspond with M. Schwartz, D. Ginsberg regarding sale issues and negotiations (.3); correspond with D. Ginsberg and T. Sadler regarding sale documents (.3); telephone conference with bidder regarding bid issues (.6); telephone conference with J. Grogan, M. Schwartz, D. Ginsberg regarding sale process and bidder negotiations (0.8); telephone conference with M. Micheli, M. Schwartz, D. Ginsberg, J. Grogan, and Jefferies regarding bid negotiations and process (1.2) | 6.00 | 1,610.00 | 9,660.00 |
| 10/26/2022 | SMT1 | Review and analyze precedent regarding sale restrictions (2.5); review and analyze precedent regarding interaction between contract restrictions and asset sales in bankruptcy (1.8); draft summary of findings (.6); correspond with J. Grogan regarding same (.1); draft summary of findings regarding sale restrictions issue (.8); correspond with J. Grogan regarding sale restrictions issue (.2) | 6.00 | 755.00 | 4,530.00 |
| 10/26/2022 | SCS8 | Telephone conference with Jefferies and PH team concerning sale of King Mountain (.6); correspond with PH team and Jefferies concerning asset sale process (.7); telephone conference with Jefferies and PH team concerning asset sale process (1.3); draft form of order for Compute North asset sales (3.3); revise order to address contract assumption and assignment issues (1.4) | 7.20 | 1,410.00 | 10,152.00 |

Compute North Debtors in Possession                                                                    Page 61
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | TS21 | Draft seller disclosure schedules to purchase and sale agreement (2.4); draft Generate transaction documents (3.1); review confidentiality agreements (.9); correspond with Jefferies regarding confidentiality agreements (.5); analyze bid proposal documents (1.7) | 8.60 | 1,030.00 | 8,858.00 |
| 10/27/2022 | AG29 | Review bids received (.7); draft analysis regarding same (.4); correspond with M. Micheli, M. Jones regarding same (.2); correspond with R. Hamilton and L. Hultgren regarding same (.1); correspond with the Committee regarding same (.2); telephone conference with PH team, Jeffries regarding bids received and next steps (.3) | 1.90 | 775.00 | 1,472.50 |

Compute North Debtors in Possession                                                      Page 62
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | DG16 | Correspond with E. Rodriguez and R. Hamilton (Jefferies) regarding JV bids (.1); telephone conference with E. Rodriguez regarding process for review of same (.1); review USBTC bid (.5); review correspondence from H&B regarding NEE JV bids (.1); correspond with M. Schwartz and T. Sadler regarding Generate revised PSA (.3); review Generate revisions to PSA (.7); correspond with M. Schwartz regarding Generate revisions to PSA (.5); telephone conferences with M. Schwartz, S. Bhattacharyya, J. Grogan, T. Sadler and K. Going (MWE) and B. Hoffmann (MWE) regarding Generate PSA issues and King Mountain bids (1.1); telephone conference with M. Schwartz, J. Grogan, and T. Sadler and A. Kirk (K&E), A. Metviner (K&E) and C. Mahre (K&E) regarding Generate PSA (2.0); telephone conference with J. Grogan, M. Schwartz and T. Sadler; Jefferies (R. Hamilton, L. Hultgren and RJ Ramirez); and CN (D. Harvey, J. Stokes and D. Movius) regarding Generate PSA (1.3); correspond with M. Schwartz and T. Sadler regarding Generate sale process, next steps (.2); correspond with T. Sadler regarding bidder escrow agreement (.2); correspond with PH team regarding escrow agreement bidder inquiries (.2); review comments from bidders to deposit escrow (.2); correspond with PH, Jefferies and PPP teams regarding bids (.2); telephone conference with M. Micheli regarding bid review process (.2); telephone conference with M. Micheli. M. Jones, T. Sadler, A. Glogowski and R. Hamilton (Jefferies), N. Aleman (Jefferies) and L. Hultgren (Jefferies) regarding sale process (.3); correspond with J. Grogan regarding sale process (.2); correspond with M. Micheli, M. Jones and A. Glogowski regarding bid process (.2); review initial bid summary (.2); telephone conference with L. Despins, S. Bhattacharyya, J. Grogan, M. Micheli, L. Gomar, T. Sadler, E. Rodriguez, S. Shelley, Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, L. Hultgren, N. Aleman); Portage Point (R. Mersch, C. Kinasz) and Compute North (D. Harvey, B. Coulby, J. Stokes and D. Movius) regarding bids received, summary of same (.9); correspond with T. Sadler regarding bid review (.1); correspond with M. Schwartz regarding Foundry bid issues (.3); telephone conference with M. Micheli regarding sale process, timing update (.2); review correspondence from R. Hamilton (Jefferies) and N. Aleman (Jefferies) regarding bid process issues (.2); review correspondence from M. Schwartz and K. Going (MWE) regarding Generate PSA issues (.3) | 10.80 | 1,485.00 | 16,038.00 |

Compute North Debtors in Possession                                          Page 63
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | ER8 | Prepare summaries of the asset purchase agreement markups received from four bidders (7.3); telephone conference with D. Ginsberg regarding same (.1); telephone conference with Jefferies, PH team, and Compute North to discuss bids (.9) | 8.30 | 840.00 | 6,972.00 |
| 10/27/2022 | JTG4 | Telephone conference with Committee advisors and PH team to discuss PSA with Generate (.7); telephone conference with Kirkland and PH team regarding Generate PSA (2.0); telephone conference with K. Going and S. Pezanosky and PH team to discuss bids for King Mountain (.4); telephone conferences with management, PH team and Jefferies to discuss bids (2.2); review bids (.8); correspond with Jefferies team regarding bidding (1.1); correspond with M&A team about Generate PSA and related issues (1.2) | 8.40 | 1,585.00 | 13,314.00 |
| 10/27/2022 | LFG | Review bid offers for King Mountain and related revisions to APA (2.0); telephone conference with Compute North management, Jefferies, Portage Point, and PH teams to review same (.9) | 2.90 | 1,410.00 | 4,089.00 |

Compute North Debtors in Possession                                    Page 64
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | MM53 | Telephone conference with S. Pezanosky, D. Trausch, S. Bhattacharyya, J. Grogan, K. Going regarding NextEra sale process and consultation issues (.4); telephone conference with D. Harvey, B. Coulby, J. Stokes, D. Movius, J. Grogan (PH), S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies), J. Finger (Jefferies), L. Gomar regarding bids received and sale process matters (.9); review and revise sale order (1.7); telephone conferences with M. Jones regarding Generate sale process matters (.8); review and analyze bidding procedures order (.3); analyze dates, deadlines, notices and next steps in preparation for bid deadline and auction and draft summary memorandum of same for company (1.8); review and analyze bids received and auction and sale issues (2.3); Analyze Generate sale process timelines (.3); telephone conference with T. Sadler, M. Jones, A. Glogowski, D. Ginsberg, R. Hamilton (Jefferies), N. Aleman regarding review of bids (.3); analyze Applied Digital Corporation bidding issues (.4); telephone conferences with D. Ginsberg regarding sale process (.4) | 9.60 | 1,535.00 | 14,736.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 65

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | MS72 | Review comments to Generate purchase agreement from K&E (2.2); telephone conference with K. Going and B. Hoffman (McDermott Will & Emery), and PH team regarding comments to Generate purchase agreement (.7); telephone conference with K&E and PH team to discuss comments to Generate purchase agreement (2.0); telephone conference with management team, S. Bhattacharyya, J. Grogan, D. Ginsberg, T. Sadler to discuss Generate purchase agreement (1.3); revise Generate purchase agreement (2.5); telephone conference with Jefferies and Portage Point to discuss sale process matters (.6); review diligence materials for purposes of completing disclosure schedules to Generate purchase agreement (.8); revise transition services agreement for Generate sale transaction (1.1); review bid summaries prepared by Jefferies regarding submitted bids (.7) | 11.90 | 1,735.00 | 20,646.50 |
| 10/27/2022 | MM57 | Review issues regarding NDAs | 0.20 | 515.00 | 103.00 |
| 10/27/2022 | MJ1 | Analyze issues, documents regarding sale process, bids (1.6); telephone conference with M. Micheli regarding sale process and bids (.8); telephone conferences and correspond with bidder counsel regarding same (.8); telephone conference with Jefferies, M. Micheli, A. Glogowski, D. Ginsberg, and T. Sadler regarding bids (.3); analyze issues, documents regarding sale timeline and deliverables (1.3); correspond with PH team regarding same (.8) | 5.60 | 1,120.00 | 6,272.00 |

Compute North Debtors in Possession                                          Page 66
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | SB33 | Correspond with K&E regarding comments to Generate APA (.1); correspond with Compute North management team regarding same (.1); correspond with bidder counsel regarding bid (.3); correspond with Epiq regarding deposit escrow arrangements (.1); telephone conference with M. Micheli, Haynes & Boone, McDermott regarding bid consultation (.4); correspond with Jefferies regarding bids received (.6); telephone conference with Compute North management, advisors, and PH team regarding review of bids (.9); telephone conference with McDermott and PH team regarding Generate APA (.7) | 3.20 | 1,610.00 | 5,152.00 |
| 10/27/2022 | SMT1 | Review precedent regarding DIP powers of recovery (.4); draft analysis and correspond with J. Grogan regarding same (.1) | 0.50 | 755.00 | 377.50 |
| 10/27/2022 | SCS8 | Review bidding procedures concerning the assumption and assignment of executory contracts and leases (.7); draft form of order approving asset sales (2.6); correspond with D. Ginsberg regarding form of order (.2); review bids and asset purchase agreements (1.3); telephone conference with PH, Compute North and Jefferies teams concerning review of bids received (.9); correspond with D. Ginsberg concerning Generate stipulation (.2); correspond with Generate and Wolf Hollow and Kearney owners concerning extension of stipulation deadline for signing APA (.7) | 6.60 | 1,410.00 | 9,306.00 |

Compute North Debtors in Possession                                    Page 67
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | TS21 | Telephone conferences with PH team and McDermott regarding purchase and sale agreement and King Mountain bids (1.1); telephone conference with PH team and Kirkland regarding purchase and sale agreement (2.0); telephone conference with company management, Jefferies and PH team regarding purchase and sale agreement (1.3); telephone conference with Jefferies and PH team regarding bid proposals (.3); correspond with D. Ginsberg regarding same (.4); telephone conference with company management, Jefferies and PH team regarding bid proposals (.9); review and revise escrow agreement (1.4); review and revise confidentiality agreements (1.6); correspond with Jefferies regarding same (.4); review and analyze transaction correspondence (1.7); review diligence materials (.7); revise disclosure schedules to purchase and sale agreement (.8) | 12.60 | 1,030.00 | 12,978.00 |
| 10/28/2022 | AG29 | Correspond with C. Xu regarding sale declarations (.1); telephone conference with C. Xu regarding same (.3) correspond with M. Micheli regarding RK bids (.5); correspond with Jefferies team regarding same (.3); correspond with P. Haines (RK counsel) regarding bids (.2); draft notice of proposed sale order (.7); correspond with M. Micheli, M. Jones regarding same (.2); review and revise same (.2); draft notice of successful bidder (.3); correspond with M. Magzamen regarding filing of notice of successful bidder and proposed sale order (.1) | 2.90 | 775.00 | 2,247.50 |
| 10/28/2022 | CX3 | Telephone conference with A. Glogowski regarding sale declarations (.3); review precedents for sale declarations (0.2); draft declarations in support of Generate PMA order (1.5); review case dockets regarding APA (0.4); correspond with M. Jones regarding same (0.2) | 2.60 | 775.00 | 2,015.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 68

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | DG16 | Correspond with Jefferies and PH teams regarding Crusoe bid (.1); telephone conference with R. Hamilton regarding Crusoe bid (.1); review Crusoe APA (.3); correspond with M. Schwartz and T. Sadler regarding bidder escrow issues (.1); telephone conference with R. Hamilton regarding bid process update, next steps (.2); telephone conferences with M. Micheli regarding bid process (.2); review correspondence from J. Grogan, R. Hamilton (Jefferies) regarding bid process matters (.5); telephone conference with M. Schwartz, S. Bhattacharyya, T. Sadler, M. Micheli, L. Gomar, E. Rodriguez, and M. Jones; Portage Point (A. Chonich and R. Mersch); and Jefferies (J. Finger, R. Hamilton, RJ Ramirez, L. Hultgren, N. Aleman) regarding sale process update, strategy (.7); follow up correspondence with M. Schwartz regarding same (.2); telephone conference with S. Bhattacharyya, J. Grogan, M. Micheli, M. Jones, L. Gomar, Jefferies (J. Finger, RJ Ramirez, R. Hamilton); Portage Point (R. Mersch, C. Kinasz); MWE (K. Going, B. Schwartz, S. Lutkus) and Miller Buckfire (J. D'Amico, Y. Song, R. Sahakyan) regarding review of bids received; review correspondence from M. Schwartz, T. Sadler, J. Grogan, K. Going (MWE) and D. Movius (CN) regarding Generate PSA open items (.8); review and revise draft Generate sale order (.7); review revised Generate PSA (.3); telephone conference with D. Bracht (Kutak Rock) regarding NPPD issues (.8); telephone conference with M. Schwartz regarding Generate PSA issues and NPPD (.3); review and revise draft notice of successful bidder for CN Borrower equity (.4); follow up telephone conference with D. Bracht regarding NPPD EDR issues (.4); correspond with PH team regarding RK inquiry regarding Generate bid (.1); telephone conference with D. Movius regarding RK container issue for Generate sale (.1); correspond with M. Schwartz regarding Generate PSA update (.1); review correspondence from NEE regarding bids received for JV interest (.1); telephone conference with J. Grogan, M. Micheli, M. Jones, S. Pezanosky (H&B), K. Going and S. Lutkus (MWE) and R. Hamilton, RJ Ramirez and N. Aleman (Jefferies) regarding NEE JV sale process issues (.5); telephone conference with M. Micheli and M. Jones regarding sale process issues and related upcoming filings (.5); review updated bid summary (.1); review revised Generate PSA (.4); correspond with M. Schwartz regarding same (.1); correspond with M. Schwartz regarding Generate PSA issues (.2); telephone conference with D. Movius regarding Generate PSA issues (.3); draft rider to Generate PSA for same (.4); telephone conference with M. Micheli regarding Generate sale documents and filing of same (.2) | 9.90 | 1,485.00 | 14,701.50 |

Case 22-90273 Document 1531 Filed in TXSB on 01/30/23 Page 250 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | ER8 | Prepare summaries of the asset purchase agreement markups received from five bidders (5.9); telephone conference with T. Sadler regarding bids (.1); telephone conference with Jefferies, S. Bhattacharyya, J. Grogan, M. Micheli, D. Ginsberg, S. Shelley, and Compute North to discuss bids (.7); review markup of escrow agreement received from Foundry Digital (.6) | 7.30 | 840.00 | 6,132.00 |
| 10/28/2022 | GVN | Review the addition to Purchase and Sale Agreement (.3); telephone conference with M. Schwartz regarding deal structure (.4); correspond with M. Schwartz regarding the tax consequences of the proposed structure compared to a sale of the equity of CN Borrower subject to the Generate debt (.3) | 1.00 | 1,710.00 | 1,710.00 |
| 10/28/2022 | JTG4 | Telephone conference with NextEra and Haynes&Boone and PH team to discuss bidding process for King Mountain (.5); telephone conference with Committee counsel and PH team to review bids and provide case update (.7); correspond with Haynes&Boone regarding bids for King Mountain (.4); correspond with M&A team about Generate PSA and related issues (1.9); correspond with L. Gomar about pending bids (.6); correspond with K. Mailloux about escrow (.4); telephone conference with Jefferies, PH team, and PPP to discuss bids and sale process (.7); correspond with M. Micheli regarding case status and strategy (.5) | 5.70 | 1,585.00 | 9,034.50 |
| 10/28/2022 | LFG | Revise King Mountain APAs (.3); review and revise Foundry APA (1.0); attend meeting with Jefferies and PH team regarding bid process and timing (.7); attend meeting with committee counsel and PH team regarding bids received (.7) | 2.70 | 1,410.00 | 3,807.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | MM53 | Telephone conference with S. Bhattacharyya (PH), M. Schwartz (PH), D. Ginsberg (PH), T. Sadler, M. Jones, E. Rodriguez, C. Kinasz (Portage Point), A. Chonich (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies), J. Finger (Jefferies), L. Gomar regarding bids received and sale process (.7); telephone conference with S. Pezanosky, D. Trausch, J. Grogan, K. Going, D. Ginsberg, and M. Jones regarding NextEra sale process and consultation issues (.5); telephone conference with M. Jones and D. Ginsberg regarding review of bids and sale process (.5); telephone conference with J. Grogan (PH), S. Bhattacharyya (PH), D. Ginsberg (PH), M. Jones (PH), C. Kinasz (Portage Point), A. Chonich (Portage Point), R. Mersch (Portage Point), R. Hamilton (Jefferies), J. Finger (Jefferies), N. Aleman, L. Gomar, K. Going and Miller Buckfire regarding bids received and sale process (.7); correspond with J. Grogan regarding Generate sale matters (.5); review and revise sale order regarding comments received and make corresponding changes to PSA (.9); review and analyze revised Generate PSA (.6); telephone conferences with D. Ginsberg regarding Generate sale matters (.4); telephone conferences with M. Jones regarding Generate sale process, sale order and purchase and sale agreement (.7); review and revise notice of successful bidder and notice of sale order (.4); telephone conference with M. Schwartz regarding purchase and sale agreement (.3); analyze Generate sale matters, timelines, and contract assumption issues (.8) | 7.00 | 1,535.00 | 10,745.00 |

Compute North Debtors in Possession                                          Page 71
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | MS72 | Review and revise Generate purchase agreement (2.5); telephone conferences with A. Kirk (Kirkland) regarding comments to Generate purchase agreement (.8); review changes to Generate purchase agreement (1.7); telephone conference with D. Ginsberg regarding same (.3); telephone conferences with T. Sadler regarding purchase agreement (.4); telephone conference with M. Micheli regarding deal-related matters (.3); telephone conference with management team and PH team to discuss outstanding issues on Generate purchase agreement (.7); review changes to transition services agreement (.8); edit and revise transition services agreement (1.1); correspond with D. Ginsberg regarding Minden (.3); telephone conference with G. Nelson regarding tax matters in sale process (.4) | 10.30 | 1,735.00 | 17,870.50 |
| 10/28/2022 | MM57 | Correspond with C. Xu regarding sale declarations (.1); research precedent regarding same (.4); correspond with D. Harvey regarding sale declaration (.2); correspond with A. Glogowski regarding sale related filings (.2); e-file notice of successful bidder, proposed sale order, supplemental cure notice (.6) | 1.50 | 515.00 | 772.50 |
| 10/28/2022 | MJ1 | Review issues, documents regarding sale process, bids (.9); telephone conference with M. Micheli regarding same (.7); telephone conference with D. Ginsberg, M. Micheli regarding same (.5); telephone conference with Jefferies, Portage Point, PH team regarding same (.7); telephone conference with counsel to NextEra and PH team regarding same (.5); telephone conference with Committee counsel and PH team regarding same (.7); correspond with PH team regarding same (.3); draft notice of successful bidder for certain assets (.9) | 5.20 | 1,120.00 | 5,824.00 |

Compute North Debtors in Possession                                                    Page 72
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | SB33 | Correspond with J. Grogan regarding sale process issues (.3); review same (.3); telephone conference with Jefferies, PH team regarding sale process and updates (.7); correspond with J. Stokes regarding diligence inquiry (.2); review correspondence with Compute North management regarding finalizing Generate APA and sale order (.5); telephone conference with UCC advisors and PH team regarding review of bids (.7) | 2.70 | 1,610.00 | 4,347.00 |
| 10/28/2022 | TS21 | Telephone conference with E. Rodriguez regarding bids (.1); telephone conferences with M. Schwartz regarding purchase and sale agreement (.4); correspond with M. Schwartz regarding same (.6); telephone conference with debtors' professional advisors and PH team regarding update on bid process (.7); review and analyze bids (4.4); draft disclosure schedules (1.4); correspond with company management regarding disclosure schedules (1.6); review escrow agreements (1.1); correspond with Jefferies and escrow agent regarding escrow agreements (.5) | 10.80 | 1,030.00 | 11,124.00 |
| 10/29/2022 | CX3 | Draft declarations in support of proposed Generate APA order | 2.50 | 775.00 | 1,937.50 |

Case 22-90273 Document 931 Filed in TXSB on 12/30/22 Page 254 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2022 | DG16 | Correspond with T. Sadler regarding bidder escrow agreement comments (.2); review correspondence from R. Hamilton and N. Aleman (Jefferies) regarding auction and revised bids (.1); review Foundry APA mark-up (.4); review Minden land purchase agreement (.1); correspond with M. Schwartz regarding same (.3); review correspondence from M. Schwartz, T. Sadler, K&E and CN regarding Generate PSA issues (.2); review Generate comments to PSA schedules (.2); review revised Generate PSA (.2); review correspondence from T. Sadler and CN regarding comments to PSA schedules (.2); correspond with M. Schwartz, J. Grogan and M. Micheli regarding cure schedule issues (.1); analysis regarding same (.2); review draft PMA termination agreement (.3); correspond with M. Schwartz and T. Sadler regarding Generate sale issues (.2) | 2.70 | 1,485.00 | 4,009.50 |
| 10/29/2022 | ER8 | Review data room documents regarding the assets related to the Foundry Digital bid | 3.00 | 840.00 | 2,520.00 |
| 10/29/2022 | JTG4 | Correspond with K&E, Jefferies and M&A teams regarding Generate PSA and related issues (3.6); correspond with UCC regarding same (.3); discuss bids with R. Hamilton (.4) | 4.30 | 1,585.00 | 6,815.50 |
| 10/29/2022 | MM53 | review and analysis of revised Generate PSA (.3); analyze Generate sale matters, timelines, and contract assumption issues (.5) | 0.80 | 1,535.00 | 1,228.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2022 | MS72 | Review changes to Generate purchase agreement (1.3); edit and revise Generate purchase agreement (2.5); telephone conference with K. Going (counsel to UCC) regarding certain provisions in the Generate purchase agreement (.4); review comments to disclosure schedules (1.8); telephone conference with T. Sadler regarding comments to disclosure schedules and diligence matters (.5); review documents relating to Minden property purchase and economic development incentives (2.2); telephone conference with D. Movius (Compute North) regarding Minden arrangements (.8); correspond with client regarding deal-related matters (.8); edit and revise form of termination and release agreement (1.2) | 11.50 | 1,735.00 | 19,952.50 |
| 10/29/2022 | MJ1 | Analyze issues, documents regarding Generate sale (1.4); correspond with PH team regarding same (.5) | 1.90 | 1,120.00 | 2,128.00 |
| 10/29/2022 | SB33 | Correspond with PH, Jefferies teams regarding bid discussions | 0.30 | 1,610.00 | 483.00 |
| 10/29/2022 | TS21 | Review and revise escrow agreements (1.9); correspond with Escrow agent regarding same (.2); correspond with E. Rodriguez regarding purchase and sale agreement (.1); review and revise termination agreement (.5); review and revise disclosure schedules for PSA (1.7); telephone conference with M. Schwartz regarding same (.5); draft closing ancillary documents (1.2) | 6.10 | 1,030.00 | 6,283.00 |
| 10/30/2022 | AG29 | Draft notice of revised APA and notice of revised sale order (.9); correspond with M. Jones regarding same (.4); correspond with M. Magzamen regarding filing of same (.1) | 1.40 | 775.00 | 1,085.00 |
| 10/30/2022 | CJP1 | Telephone conference with Generate and counsel, CN, and PH team regarding Generate issues and diligence items (.7); prepare follow up notes regarding same (.1) | 0.80 | 1,430.00 | 1,144.00 |

Compute North Debtors in Possession                                                    Page 75
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | DG16 | Review Foundry APA mark-up (.7); correspond with L. Gomar and E. Rodriguez regarding same (.1); telephone conference with M. Micheli regarding case matters, Generate sale issues, and sale process (.4); correspond with PH team regarding Crusoe bid (.2); correspond with R. Hamilton (Jefferies) regarding approval of Crusoe sale (.1); correspond with M. Schwartz, T. Sadler, M. Micheli, M. Jones, D. Harvey (CN), B. Coulby (CN) and D. Movius (CN) regarding Generate PSA issues, ancillary documents, and RK issues (1.1); telephone conference with D. Harvey and D. Movius (CN), M. Schwartz, J. Grogan, S. Bhattacharyya, M. Micheli, T. Sadler, C. Marcus (K&E) and M. Acevedes (Generate) regarding Generate diligence inquiries (.7); review revised Generate PSA mark-up and analysis regarding same (.4); review correspondence from M. Schwartz and T. Sadler regarding same and PSA disclosure schedules (.2); correspond with M. Schwartz regarding revisions to Generate PSA (.2) | 4.10 | 1,485.00 | 6,088.50 |
| 10/30/2022 | JTG4 | Correspond with M&A team regarding PSA issues (1.1); analyze same (.5); telephone conference with management, K&E, and PH team regarding Generate negotiations (.7) | 2.30 | 1,585.00 | 3,645.50 |
| 10/30/2022 | LFG | Review and comment on Foundry APA | 1.40 | 1,410.00 | 1,974.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

Page 76

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | MM53 | Telephone conference with C. Marcus, M. Acevedes, R. Miller, B. Coulby, D. Harvey, J. Stokes, D. Movius, M. Schwartz, S. Bhattacharyya, J. Grogan, D. Ginsberg and T. Sadler regarding purchase and sale agreement and diligence items (.7); telephone conference with D. Ginsberg regarding Generate sale matters and additional bids received in the sale process (.4); draft revisions to D. Harvey declaration in support of the Generate sale (.4); draft revisions to R. Hamilton declaration in support of the Generate sale (.3); analyze RK issues and draft memorandum to Company regarding same (.7); telephone conference with P. Haines regarding RK matters (.8) | 3.30 | 1,535.00 | 5,065.50 |
| 10/30/2022 | MS72 | Telephone conference with Compute North management, A. Kirk (Kirkland) and PH team regarding diligence matters and outstanding issues on Generate purchase agreement (.7); review changes to Generate purchase agreement (1.2); telephone conferences with T. Sadler regarding purchase agreement (.2); telephone conference with Kirkland and Generate regarding diligence issues and open issues on purchase agreement (.8); correspond with management team regarding transition services agreement (.7); edit and revise ancillary sale documents (1.2); telephone conferences with management team regarding diligence matters and changes to purchase agreement (1.1) | 5.90 | 1,735.00 | 10,236.50 |

Compute North Debtors in Possession                                        Page 77
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | MJ1 | Draft declarations in support of sale (1.8); review issues, documents regarding same (.7); correspond with client, Jefferies, PH teams regarding same (.5); review and revise same (.6); review and revise notices regarding purchase agreement and sale order (.4); correspond with PH team regarding same (.3); review and revise sale hearing agenda (.3); correspond with PH team regarding same (.3); review documents regarding same (.4) | 5.30 | 1,120.00 | 5,936.00 |
| 10/30/2022 | SB33 | Telephone conference with M. Schwartz, Compute North management, K&E, PH team regarding finalizing Generate APA | 0.70 | 1,610.00 | 1,127.00 |
| 10/30/2022 | TS21 | Telephone conference with Generate, company and professional advisors, and PH team regarding open issues on purchase and sale agreement (.7); Telephone conferences with M. Schwartz regarding purchase and sale agreement (.2); draft closing ancillary documents (2.4); review and revise purchase and sale agreement and schedules (1.5) | 4.80 | 1,030.00 | 4,944.00 |
| 10/31/2022 | AG29 | Telephone conference with M. Jones regarding revised Generate sale order (.2); draft revised order related to same (.9); correspond with M. Jones regarding same (.1); correspond with PH team regarding revised APA comments and sale order (.4); correspond with M. Magzamen regarding filing of documents for hearing (.2); telephone conference with M. Jones regarding issues relating to same (.2); telephone conference with J. Grogan regarding issues relating to same (.1); telephone conference with M. Jones regarding further revised sale order (.2); draft notice of further revised sale order (.5); correspond with M. Magzamen regarding filing of same (.1); telephone conference with PH team regarding sale and upcoming hearing (.2) | 3.10 | 775.00 | 2,402.50 |

Case 22-90273 Document 1631 Filed in TXSB on 10/30/23 Page 259 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | DG16 | Correspond with PH team regarding Crusoe bid (.1); telephone conference with M. Micheli, T. Sadler, M. Jones, C. Marcus (K&E), A. Metviner (K&E), D. Trausch (H&B), K. Going (MWE), E. Stodola (Milbank), J. Liu (Weil), M. Silverman (Pryor) regarding objections to Generate sale order and finalizing same (.6); correspond with CN regarding employee question for sale order (.2); correspond with M. Micheli and M. Jones regarding Foundry sale order language request (.1); review revised Generate sale order (.2); telephone conference with M. Schwartz and T. Sadler regarding Generate sale closing checklist (.8); review correspondence from M. Schwartz and T. Sadler regarding Generate ancillary agreements (.1); review declarations in support of Generate sale (.3); review further Generate revisions to PSA and correspondence regarding same (.4); correspond with M. Schwartz, M. Micheli and M. Jones regarding Generate sale order and objections to sale (.2); review sale/cure objections and analysis regarding same (.7); telephone conference with J. Grogan, M. Micheli, and A. Glogowski regarding Generate sale order and hearing preparation (.2); review revised sale order (.1); correspond with M. Freelander (McGuire Woods) regarding contract assignment issues for Generate sale (.1); correspond with M. Schwartz regarding contract assignment issues and hearing (.1); telephone conference with S. Bhattacharyya and M. Micheli regarding de minimis asset sale issues (.3); correspond with S. Bhattacharyya, M. Schwartz and T. Sadler regarding de minimis asset sale inquiries (.1); telephone conference with S. Bhattacharyya, M. Schwartz, J. Grogan, T. Sadler, E. Rodriguez, S. Shelley; CN (D. Harvey, B. Coulby, J. Stokes); Jefferies (C. Yonan, J. Finger, R. Hamilton, RJ Ramirez, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding bids and process for same (.7); correspond with K. Going (MWE) regarding auction timing (.1); review correspondence from T. Sadler and N. Aleman (Jefferies)regarding bidder NDAs (.1); telephone conference with M. Micheli regarding sale timelines (.2); review correspondence from Jefferies regarding bidder inquiry (.1); review Generate revisions to PSA and analysis regarding same (.4); telephone conference with D. Bracht (Kutak) regarding same (.3); correspond with M. Schwartz regarding same (.2); telephone conference with J. Grogan, M. Schwartz, S. Bhattacharyya, T. Sadler; D. Bracht (Kutak); and D. Harvey, B. Coulby, J. Stokes and D. Movius (CN) regarding Generate revisions to PSA (.9); review correspondence from M. Schwartz and T. Sadler regarding Generate PSA issues (.2); review correspondence from M. Micheli regarding customer deposit issues for Generate sale (.1); review Marathon language for sale order (.2); telephone conference with M. Micheli regarding same (.2) | 8.30 | 1,485.00 | 12,325.50 |

Compute North Debtors in Possession                                      Page 79
50704-00003
Invoice No. 2337845

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | DRC | Review data privacy and cybersecurity representations in asset purchase agreement (0.8); correspond with E. Rodriguez regarding the same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 10/31/2022 | ER8 | Review and revise draft asset purchase agreement for Foundry (5.1); attend meeting with the company, Jefferies and Paul Hastings to discuss the bids (.7); review draft of the equipment purchase agreement for Crusoe (.5) | 6.30 | 840.00 | 5,292.00 |
| 10/31/2022 | GVN | Review the comments on the Asset Purchase Agreement from Foundry Digital (.8); comment on same for E. Rodriguez (.7) | 1.50 | 1,710.00 | 2,565.00 |
| 10/31/2022 | JTG4 | Telephone conference with A. Glogowski regarding APA documents (.1); telephone conference with M. Micheli, D. Ginsberg, and A. Glogowski regarding Generate sale and hearing prep (.2); telephone conference with Compute North management, PH team regarding bids and process for same (.7); CN management, PH team regarding Generate revisions to PSA (.9); telephone conferences with K&E team, MWE team regarding Generate sale order, declarations, and APA (1.8); correspond with K&E team, MWE team, M. Schwartz, M. Micheli, M. Jones and A. Glogowski about Generate sale order, declarations, and APA (2.0); telephone conference with M. Micheli, D. Ginsberg, M. Jones, A. Glogowski to review work in progress (.7); correspond with Jefferies and L. Gomar regarding auction and pending sales (.9); telephone conference with objectors about Generate sale order and review revisions to same (.9) | 8.20 | 1,585.00 | 12,997.00 |
| 10/31/2022 | LFG | Revise Foundry APA (5.0); review Crusoe APA (.9) | 5.90 | 1,410.00 | 8,319.00 |
| 10/31/2022 | MCS2 | Review and provide comments to purchase and sale agreement real estate provisions | 0.30 | 1,200.00 | 360.00 |

Compute North Debtors in Possession                                              Page 80
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | MM53 | Analyze Foundry issues and comments to sale order (1.1); telephone conference with S. Bhattacharyya and D. Ginsberg regarding de minimis sales and related sale process matters (.3); telephone conference with Linden, C. Marcus, T. Sadler, M. Jones, D. Ginsberg, M. Silverman, D. Trausch, J. Liou, A. Cohen, K. Going regarding sale order (.6); telephone conference with J. Liou regarding Marathon objection to Generate sale (.1); review and analysis of GEM, Sphere3D, and additional objections to Generate sale (.6); telephone conferences with D. Ginsberg regarding Generate sale matters (.4); telephone conferences with M. Jones regarding Generate sale process, revised sale order and purchase and sale agreement (1.1); telephone conferences with J. Grogan, D. Ginsberg, A. Glogowski regarding Generate sale matters and hearing preparation (.2); draft correspondence with Linden, C. Marcus, M. Jones, D. Ginsberg, M. Silverman, D. Trausch, J. Liou, A. Cohen, K. Going regarding sale order (.3); draft revisions to sale order after hearing based on objections and comments received from the court (1.4); review and analyze Marathon objection to Generate PSA (.3); draft revisions to sale order in preparation for the sale hearing based on objections and comments received (1.2) | 7.60 | 1,535.00 | 11,666.00 |

Compute North Debtors in Possession                                                    Page 81
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | MS72 | Telephone conference with management team and PH team to discuss comments to Generate purchase agreement (.7); edit and revise Generate purchase agreement (2.4); review comments to Generate purchase agreement (1.6); telephone conference with management team and PH team to discuss comments to transition services agreement (.9); edit and revise transition services agreement (2.3); telephone conference with D. Ginsberg and T. Sadler regarding closing checklist and steps for closing (.8); telephone conference with K. Going (McDermott) regarding changes to Generate purchase agreement (.2); telephone conference with A. Metviner (Kirkland) regarding changes to Generate purchase agreement (.4) | 9.30 | 1,735.00 | 16,135.50 |
| 10/31/2022 | MM57 | Revise notice of filing of revised APA (.5); correspond with M. Jones and A. Glogowski regarding same (.1); prepare declarations in support of sale for filing (.2); e-file notice of adjournment of auction (.1); review notice, redline and revised sale order (.3); e-file same (.1); e-file and update working group regarding same (.3); prepare for additional filings post-hearing (.2) | 1.80 | 515.00 | 927.00 |
| 10/31/2022 | MJ1 | Analyze issues, documents regarding Generate sale (1.8); telephone conference with M. Micheli, D. Ginsberg, T. Sadler, K&E, MWE, Milbank, Weil regarding objections to Generate sale order (.6); telephone conference with M. Micheli regarding sale order and process (1.1); review and revise sale order, supporting declarations, and ancillary documents regarding same (2.8); telephone conferences with A. Glogowski regarding same (.6); correspond with PH team regarding same (.2) | 7.10 | 1,120.00 | 7,952.00 |

Compute North Debtors in Possession                                          Page 82
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | SB33 | Correspond with Kirkland regarding finalizing Generate APA (.6); correspond and telephone conference with interested party regarding de minims asset sales (.3); telephone conference with Compute North management and PH team regarding Generate APA issues (.7); telephone conference with Jefferies, PH team, and Compute North management regarding review of bids (.9); review de minimis asset sale procedures (.3); telephone conference with D. Ginsberg and M. Micheli regarding sale process and timeline (.3); correspond with interested party regarding bid submission (.4); correspond with McDermott regarding comments to Generate APA (.1); correspond with Jefferies regarding King Mountain bids (.1); correspond with Compute North management regarding King Mountain distributions (.3) | 4.00 | 1,610.00 | 6,440.00 |
| 10/31/2022 | SCS8 | Telephone conference with Jefferies, Compute North and PH teams regarding sale process (.7); follow up on sale hearing issues (.1) | 0.80 | 1,410.00 | 1,128.00 |
| 10/31/2022 | TS21 | Telephone conference with company management and PH regarding Generate purchase and sale agreement (.7); correspond with company management, Jefferies and PH regarding bid proposals (.6); telephone conference with company management and PH regarding Generate transition services agreement (.9); correspond with M. Schwartz regarding same (.3); telephone conference with PH, Kirkland and Weil regarding sale order (.6); telephone conference with M. Schwartz and D. Ginsberg regarding Generate transaction documents (.8); review and revise Generate closing documents and deliverables (4.9) | 8.80 | 1,030.00 | 9,064.00 |

Case 22-90273 Document 1678 Filed in TXSB on 02/04/23 Page 264 of 274

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | TRM | Review and provide comments on Foundry markup of environmental provisions of asset purchase agreement | 0.80 | 1,635.00 | 1,308.00 |
| | | **Subtotal: B130 Asset Disposition** | **995.60** | | **1,356,012.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | JTG4 | Review submissions and issues to prepare for 10/11 hearing (1.4); correspond with M. Micheli and M. Jones about same (.5) | 1.90 | 1,585.00 | 3,011.50 |
| 10/06/2022 | MM57 | Correspond with M. Micheli re: needs for 10/11/22 hearing | 0.10 | 515.00 | 51.50 |
| 10/10/2022 | AG29 | Telephone conference with M. Jones regarding hearing preparations (.2); correspond with M. Jones regarding same (.1); review, analyze proffer precedent (.4); draft proffer for R. Mersch (.7); correspond with M. Micheli and M. Jones regarding same (.1) | 1.50 | 775.00 | 1,162.50 |
| 10/10/2022 | JTG4 | Review and revise agenda for hearing | 0.20 | 1,585.00 | 317.00 |
| 10/10/2022 | MM57 | Correspond with M. Micheli and registrants regarding 10/11/22 hearing | 0.30 | 515.00 | 154.50 |
| 10/11/2022 | AG29 | Correspond with R. Mersch (Portage Point) and PH team regarding proffer statement (.3); participate in hearing on sale procedures and stay enforcement motion (1.0) | 1.30 | 775.00 | 1,007.50 |
| 10/11/2022 | CX3 | Attend sale and bidding procedure hearing (1.0); prepare follow up notes regarding same (.1) | 1.10 | 775.00 | 852.50 |
| 10/11/2022 | CH23 | Monitor bid procedures hearing | 1.00 | 1,120.00 | 1,120.00 |
| 10/11/2022 | DG16 | Correspond with J. Grogan regarding filings for hearing (.1); correspond with J. Grogan and M. Micheli regarding same and hearing preparation (.3); telephonically attend sale procedures and NextEra stay enforcement hearing (1.0) | 1.40 | 1,485.00 | 2,079.00 |

Compute North Debtors in Possession                                                  Page 84
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2022 | JTG4 | Review and revise declarations for hearing (1.2); discussions with M. Micheli regarding hearing prep (.3); prepare outline for bid procedures hearing (.7); handle bid procedures hearing (1.0) | 3.20 | 1,585.00 | 5,072.00 |
| 10/11/2022 | MM53 | Attend bid procedures hearing | 1.00 | 1,535.00 | 1,535.00 |
| 10/11/2022 | MM57 | Prepare reference materials for sale procedures hearing (.3); monitor sale procedures hearing (1.0); draft amended hearing agenda (.6); draft amended witness & exhibit lists (.3) | 2.20 | 515.00 | 1,133.00 |
| 10/11/2022 | MJ1 | Participate in sale procedures hearing (1.0) | 1.00 | 1,120.00 | 1,120.00 |
| 10/11/2022 | SB33 | Telephonically attend bid procedures hearing. | 1.00 | 1,610.00 | 1,610.00 |
| 10/11/2022 | SCS8 | Attend court hearing on bid procedures and motion to enforce automatic stay | 1.00 | 1,410.00 | 1,410.00 |
| 10/11/2022 | TS21 | Monitor court hearing regarding bidding procedures | 1.00 | 1,030.00 | 1,030.00 |
| 10/18/2022 | MM57 | Draft hearing agenda and witness/exhibit list for 10/21 hearing (.5); correspond with M. Jones regarding same (.1) | 0.60 | 515.00 | 309.00 |
| 10/19/2022 | JTG4 | Telephone conference with M. Micheli regarding10/21 hearing prep (.2); correspond with M. Micheli and M. Jones regarding same (.4) | 0.60 | 1,585.00 | 951.00 |
| 10/19/2022 | MM53 | Telephone conference with J. Grogan regarding 10/21/22 hearing prep | 0.20 | 1,535.00 | 307.00 |
| 10/19/2022 | MM57 | Correspond with M. Jones regarding agenda and exhibit list for 10/21 hearing (.1); review/revise agenda and exhibit list (.3) | 0.40 | 515.00 | 206.00 |
| 10/20/2022 | JTG4 | Telephone conference with M. Micheli regarding preparation for 10/24 hearing (.2); review submissions regarding same (.4) | 0.60 | 1,585.00 | 951.00 |
| 10/20/2022 | MM53 | Telephone conference with J. Grogan regarding preparation for sale procedures hearing | 0.20 | 1,535.00 | 307.00 |

Compute North Debtors in Possession                                                      Page 85
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | MM57 | Correspond with M. Jones regarding 10/21 agenda (.1); draft 10/24 agenda (.8); review/revise 10/21 agenda (.2); draft 10/24 witness and exhibit list (.2); correspond with M. Micheli regarding same (.3); prepare appearances for 10/21 hearing (.5) | 2.10 | 515.00 | 1,081.50 |
| 10/20/2022 | MJ1 | Review and revise agenda for sale procedures hearing | 0.20 | 1,120.00 | 224.00 |
| 10/21/2022 | AG29 | Attend hearing on sale procedures | 0.60 | 775.00 | 465.00 |
| 10/21/2022 | CX3 | Monitor continued sale procedures hearing | 0.60 | 775.00 | 465.00 |
| 10/21/2022 | DG16 | Attend bidding procedures hearing telephonically | 0.60 | 1,485.00 | 891.00 |
| 10/21/2022 | JTG4 | Hearing preparation regarding bid procedures and related testimony (.5); review submissions and notes to prepare for hearing on bidding procedures (1.7); attend hearing on bidding procedures (.6) | 2.80 | 1,585.00 | 4,438.00 |
| 10/21/2022 | MM53 | Prepare talking points for final sale procedures hearing (1.2); draft proffer of testimony for R. Mersch regarding sale procedures hearing (.3); attend final sale procedures hearing (.6) | 2.10 | 1,535.00 | 3,223.50 |
| 10/21/2022 | MS72 | Attend bid procedures hearing | 0.60 | 1,735.00 | 1,041.00 |
| 10/21/2022 | MM57 | Update hearing agenda and e-file same (.3); correspond with M. Jones regarding same (.1); monitor and observe hearing on bid procedures (.6); prepare follow up notes regarding same (.7) | 1.70 | 515.00 | 875.50 |
| 10/21/2022 | MJ1 | Attend hearing regarding sale procedures | 0.60 | 1,120.00 | 672.00 |
| 10/21/2022 | SB33 | Telephonically attend bid procedures hearing | 0.60 | 1,610.00 | 966.00 |
| 10/21/2022 | TS21 | Telephonically monitor hearing regarding approval of bid procedures | 0.60 | 1,030.00 | 618.00 |

Compute North Debtors in Possession                                                          Page 86
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | AG29 | Review and revise witness and exhibit list for hearing (.3); correspond with M. Jones regarding same (.1); correspond with J. Grogan regarding same (.1); correspond with M. Magzamen regarding filing of same and agenda for hearing (.2) | 0.70 | 775.00 | 542.50 |
| 10/27/2022 | MM57 | Draft witness & exhibit list for 10/31 hearing (.3); correspond with A. Glogowski regarding same (.1); correspond with M. Jones and A. Glogowski regarding hearing agenda (.1); draft hearing agenda (.5) | 1.00 | 515.00 | 515.00 |
| 10/29/2022 | MM57 | Draft agenda for 10/31 hearing (.9); correspond with A. Glogowski and M. Jones regarding same (.1) | 1.00 | 515.00 | 515.00 |
| 10/30/2022 | JTG4 | Correspond with M. Micheli about upcoming hearing | 0.40 | 1,585.00 | 634.00 |
| 10/30/2022 | MM57 | Review and incorporate comments to hearing agenda (.4); e-file same (.1) | 0.50 | 515.00 | 257.50 |
| 10/31/2022 | AG29 | Monitor hearing on Generate sale | 1.10 | 775.00 | 852.50 |
| 10/31/2022 | CX3 | Monitor portion of hearing on Generate APA sale order | 0.20 | 775.00 | 155.00 |
| 10/31/2022 | DG16 | Attend Generate sale hearing telephonically | 1.10 | 1,485.00 | 1,633.50 |
| 10/31/2022 | JTG4 | Prepare for hearing on Generate sale (1.3); handle hearing on Generate sale (1.1); review submissions and talking points to prepare for hearing on Generate sale (.7) | 3.10 | 1,585.00 | 4,913.50 |
| 10/31/2022 | MM53 | Review submissions and notes in preparation for sale hearing (.8); attend sale hearing (1.1) | 1.90 | 1,535.00 | 2,916.50 |
| 10/31/2022 | MS72 | Attend sale hearing | 1.10 | 1,735.00 | 1,908.50 |
| 10/31/2022 | MM57 | Prepare amended hearing agenda and witness & exhibit lists (.7); correspond with M. Jones regarding same (.1); update agenda based on additional ECF filings (.2); further revise agenda and witness lists and prepare for filing (.6); observe hearing on sale of CN pledgor assets (1.1); calendar further hearing (.1); correspond with A. Glogowski regarding same (.1) | 2.90 | 515.00 | 1,493.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2022 | MJ1 | Participate in hearing on Generate sale (1.1); review notes and issues to prepare for same (.6) | 1.70 | 1,120.00 | 1,904.00 |
| 10/31/2022 | SB33 | Telephonically attend Generate sale hearing | 1.10 | 1,610.00 | 1,771.00 |
| 10/31/2022 | SCS8 | Telephonically attend hearing on approval of Generate sale | 1.10 | 1,410.00 | 1,551.00 |
| 10/31/2022 | TS21 | Telephonically monitor hearing regarding approval of Generate sale agreement | 1.10 | 1,030.00 | 1,133.00 |
| | | **Subtotal: B155 Court Hearings** | **54.90** | | **63,353.50** |

**B185    Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | SB33 | Correspond with J. Stokes regarding prepetition placement agent agreement (.3); review of same (.3); correspond with J. Grogan, M. Micheli regarding same (.1); correspond with J. Grogan, M. Micheli, D. Ginsberg regarding treatment of LLC agreements (.2); review case findings regarding assumption/rejection of contracts (.3) | 1.20 | 1,610.00 | 1,932.00 |
| 10/03/2022 | SCS8 | Correspond with PH team concerning ability to monetize JV interests (.2); review cases concerning section 365(f) and ability to assign contracts (.9); correspond with J. Grogan concerning same and section 365(f) (1.6); strategize concerning next steps concerning JV (.2) | 2.90 | 1,410.00 | 4,089.00 |
| 10/04/2022 | JTG4 | Telephone conference with M. Fahnhorst, S. Bhattacharyya, and M. Micheli to discuss real property leases (.6); correspond regarding office lease with M. Fahnhorst (.6) | 1.20 | 1,585.00 | 1,902.00 |
| 10/04/2022 | MM53 | Telephone conference with M. Rice, M. Fahnhorst, J. Grogan and S. Bhattacharyya regarding lease matters | 0.60 | 1,535.00 | 921.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | SB33 | Correspond with M. Fahnhorst regarding real property assumption and rejection questions (.2); telephone conference with M. Fahnhorst, J. Grogan, and M. Micheli regarding lease assumption/rejection considerations (.6) | 0.80 | 1,610.00 | 1,288.00 |
| 10/10/2022 | MM53 | Telephone conference with Epiq, R. Mersch, C. Kinasz regarding contract assumption list and cure notices | 0.30 | 1,535.00 | 460.50 |
| 10/12/2022 | AG29 | Correspond with M. Jones regarding contract rejections (.2); draft notice regarding same (.5) | 0.70 | 775.00 | 542.50 |
| 10/12/2022 | MJ1 | Review issues regarding contract rejection (.7); correspond with A. Glogowski, M. Micheli regarding same (.4) | 1.10 | 1,120.00 | 1,232.00 |
| 10/13/2022 | AG29 | Draft notice of contract rejection (1.7); telephone conference with M. Jones regarding issues with same (.6) | 2.30 | 775.00 | 1,782.50 |
| 10/13/2022 | MJ1 | Review issues, documents regarding contract rejections (.7); review and revise rejection notice regarding same (.5); telephone conference with A. Glogowski regarding contract rejections (.6); correspond with M. Micheli regarding same (.1) | 1.90 | 1,120.00 | 2,128.00 |
| 10/15/2022 | JTG4 | Correspond with Jefferies regarding cure notices | 0.30 | 1,585.00 | 475.50 |
| 10/17/2022 | DG16 | Telephone conference with J. Grogan, M. Micheli, M. Jones and Portage Point (R. Mersch, C. Kinasz and S. Levy) regarding cure / assumption notice (.4); review correspondence from C. Kinasz, M. Jones and M. Micheli regarding cure / assumption notice (.1) | 0.50 | 1,485.00 | 742.50 |
| 10/17/2022 | JTG4 | Telephone conference with Portage Point team and M. Micheli, D. Ginsberg, and M. Jones to go over cure schedule (.4); discuss property leases with M. Fahnhorst (.3) | 0.70 | 1,585.00 | 1,109.50 |

Compute North Debtors in Possession                                      Page 89
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | MM53 | Draft revisions to executory contracts list (.9); telephone conferences with M. Jones regarding changes to executory contracts list and cure matters (1.2); telephone conference with S. Levy, C. Kinasz, R. Mersch, M. Jones, D. Ginsberg and J. Grogan regarding changes to executory contracts list and cure matters (.4) | 2.50 | 1,535.00 | 3,837.50 |
| 10/17/2022 | MJ1 | Analyze issues regarding contract cure schedule (.8); telephone conferences with M. Micheli regarding same (1.2); review and revise same (.9); correspond with PH team regarding same (.3); telephone conference with J. Grogan, M. Micheli, D. Ginsberg, Portage Point, Epiq teams regarding same (.4); review and revise notice of assumption (.7); review and analyze issues regarding same (.5) | 4.80 | 1,120.00 | 5,376.00 |
| 10/18/2022 | MM53 | Draft revisions to notice of cure and executory contracts list | 0.30 | 1,535.00 | 460.50 |
| 10/18/2022 | MM57 | Correspond with M. Jones and A. Glogowski regarding cure schedule filing (.2); revise and e-file same (.4); discuss same with Epiq (.1) | 0.70 | 515.00 | 360.50 |
| 10/18/2022 | MJ1 | Review and revise notice regarding contracts (.7); review issues regarding same (.5); telephone conference with M. Micheli regarding contracts, contract notices (.3); correspond with M. Micheli, A. Glogowski regarding same (.2); review and revise exhibit list of contracts regarding same (1.3); correspond with Epiq, Portage Point, M. Micheli, D. Ginsberg regarding same (.8) | 3.80 | 1,120.00 | 4,256.00 |
| 10/19/2022 | MM57 | Correspond with Epiq regarding cure schedule and service | 0.10 | 515.00 | 51.50 |
| 10/19/2022 | MJ1 | Review issues, documents regarding potential assumption of contracts in connection with sale (.5); correspond with counterparty counsel regarding same (.3) | 0.80 | 1,120.00 | 896.00 |
| 10/20/2022 | JTG4 | Discuss cure schedule with J. Gleit | 0.40 | 1,585.00 | 634.00 |

Compute North Debtors in Possession                                        Page 90
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | MM53 | Analyze customer contract matters (.4); Review and analyze contract cure matters (.6); telephone conference with M. Jones regarding contract assumption and rejection (.4) | 1.40 | 1,535.00 | 2,149.00 |
| 10/20/2022 | MJ1 | Analyze issues regarding contract cure notices (.7); telephone conference with M. Micheli regarding same (.4); correspond with counterparty counsel, PH team regarding same (.1) | 1.20 | 1,120.00 | 1,344.00 |
| 10/20/2022 | SB33 | Correspond with J. Grogan regarding lease rejection analysis | 0.30 | 1,610.00 | 483.00 |
| 10/21/2022 | DG16 | Review correspondence from PH team regarding contract rejection notices | 0.20 | 1,485.00 | 297.00 |
| 10/21/2022 | MM53 | Review and analyze contract cure matters and assumption issues (.7); telephone conference with M. Whaley regarding Nebraska Power contracts (.1) | 0.80 | 1,535.00 | 1,228.00 |
| 10/21/2022 | SB33 | Correspond with Portage Point regarding contract assumption/rejection issues | 0.20 | 1,610.00 | 322.00 |
| 10/25/2022 | DG16 | Telephone conference with M. Micheli regarding customer contract assignment issues | 0.10 | 1,485.00 | 148.50 |
| 10/25/2022 | MM53 | Telephone conference with M. Whaley regarding Nebraska Power contracts (.2); telephone conference with P. Haines, J. Grogan regarding RK contact issues (.3); telephone conference with H. Baer regarding Post Road contracts (.1); review and analyze contract assumption issues (.9); Review and analyze Marathon contract cure issues (.4) | 2.00 | 1,535.00 | 3,070.00 |
| 10/25/2022 | SB33 | Correspond with M. Micheli regarding creditor inquiry (.1); review cure schedule regarding same (.2) | 0.30 | 1,610.00 | 483.00 |
| 10/26/2022 | DG16 | Telephone conference with M. Micheli regarding contract assignment process and timing (.2) | 0.20 | 1,485.00 | 297.00 |

Compute North Debtors in Possession                                          Page 91
50704-00003
Invoice No. 2337845

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2022 | AG29 | Analyze documents and issues relating to NPPD contracts (1.2); correspond with M. Micheli and M. Jones regarding same (.1); correspond with OCP counsel regarding contracts (.2); review documents and issues regarding same (.4); correspond with M. Jones regarding same (.1); correspond with C. Kinasz (Portage Point) regarding Company's requirements for same (.3) | 2.30 | 775.00 | 1,782.50 |
| 10/27/2022 | MM53 | Review and analysis of contract assumption issues (.5) | 0.50 | 1,535.00 | 767.50 |
| 10/28/2022 | AG29 | Correspond with R. Mersch and C. Kinasz (Portage Point) regarding contract issue (.1); correspond with M. Jones regarding supplemental cure schedule (.2); review and revise same (.2); correspond with M. Magzamen regarding filing of same (.1) | 0.60 | 775.00 | 465.00 |
| 10/28/2022 | MJ1 | Correspond with counsels to counterparties regarding contracts (.8); analyze issues, documents regarding same (1.3); correspond with client regarding same (.3); draft analysis regarding same (.7); correspond with working group regarding same (.8); review and revise supplemental contract cure list, notice regarding same (1.1); correspond with PH team regarding same (.4) | 5.40 | 1,120.00 | 6,048.00 |
| 10/29/2022 | MM53 | Telephone conference with M. Jones regarding contract assumption issues and sale process matters (.5); review and analysis of RK draft contract rejection (.3) | 0.80 | 1,535.00 | 1,228.00 |
| 10/29/2022 | MJ1 | Review issues, documents regarding contract cure notices (.7); correspond with Epiq, Portage Point teams regarding same (.3); telephone conference with M. Micheli regarding contract assumption and cure (.5); review issues, documents regarding assumption, assignment of contracts (.8); correspond with counterparty counsel regarding same (.3) | 2.60 | 1,120.00 | 2,912.00 |
| 10/30/2022 | MM53 | Analysis of contract assumption issues | 0.40 | 1,535.00 | 614.00 |

Compute North Debtors in Possession                                                 Page 92
50704-00003
Invoice No. 2337845

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | MJ1 | Analyze issues, documents regarding contract-related obligations (.8); telephone conference with counterparty counsel regarding same (.4) | 1.20 | 1,120.00 | 1,344.00 |
| 10/31/2022 | AG29 | Correspond with M. Jones regarding notice of amended cure amounts (.1); correspond with M. Magzamen regarding filing of same (.4); telephone conference with M. Jones regarding issues with same (.2); correspond with M. Magzamen regarding same (.1) | 0.80 | 775.00 | 620.00 |
| 10/31/2022 | MJ1 | Review and analyze issues, documents regarding objections to cure (.9); correspond with PH team regarding same (.3); telephone conference with A. Glogowski regarding same (.2); review and analyze issues regarding contract assumptions, assignments (.9); review and revise notices regarding same (1.1); correspond with Epiq, Portage Point, Paul Hastings teams regarding same (.2) | 3.60 | 1,120.00 | 4,032.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **52.80** | | **64,111.50** |

| | Total | | 1,103.30 | | 1,483,477.50 |
|---|-------|---|----------|---|--------------|

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 160.30 | 1,735.00 | 278,120.50 |
| GVN | Gregory V. Nelson | Partner | 11.20 | 1,710.00 | 19,152.00 |
| TRM | Thomas R. Mounteer | Partner | 3.60 | 1,635.00 | 5,886.00 |
| SB33 | Sayan Bhattacharyya | Partner | 91.60 | 1,610.00 | 147,476.00 |
| JIS2 | Jane I. Song | Partner | 1.40 | 1,585.00 | 2,219.00 |
| JTG4 | James T. Grogan | Partner | 111.10 | 1,585.00 | 176,093.50 |
| CJP1 | Chad J. Peterman | Partner | 0.80 | 1,430.00 | 1,144.00 |
| LFG | Luis F. Gomar | Partner | 18.00 | 1,410.00 | 25,380.00 |

Compute North Debtors in Possession                                              Page 93
50704-00003
Invoice No. 2337845

| | | | | | |
|------|------------------------|------------|--------|----------|--------------|
| MM53 | Matthew Micheli | Of Counsel | 109.70 | 1,535.00 | 168,389.50 |
| DG16 | Daniel Ginsberg | Of Counsel | 111.50 | 1,485.00 | 165,577.50 |
| SM40 | Samantha Martin | Of Counsel | 0.20 | 1,485.00 | 297.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 31.50 | 1,410.00 | 44,415.00 |
| DL1 | Devin Lei | Of Counsel | 1.10 | 1,360.00 | 1,496.00 |
| DRC | David Ryan Coogan | Associate | 1.00 | 1,200.00 | 1,200.00 |
| MCS2 | Matthew C. Sommer | Associate | 1.40 | 1,200.00 | 1,680.00 |
| CH23 | Cole Harlan | Associate | 1.40 | 1,120.00 | 1,568.00 |
| MJ1 | Mike Jones | Associate | 174.20 | 1,120.00 | 195,104.00 |
| TS21 | Tess Sadler | Associate | 159.60 | 1,030.00 | 164,388.00 |
| ER8 | Elena Rodriguez | Associate | 31.60 | 840.00 | 26,544.00 |
| CX3 | Christine Xu | Associate | 8.80 | 775.00 | 6,820.00 |
| AG29 | Angelika S. Glogowski | Associate | 41.30 | 775.00 | 32,007.50 |
| SMT1 | Schlea M. Thomas | Associate | 8.50 | 755.00 | 6,417.50 |
| DM26 | David Mohamed | Paralegal | 1.40 | 515.00 | 721.00 |
| MM57 | Michael Magzamen | Paralegal | 22.10 | 515.00 | 11,381.50 |

| | |
|---------------------------------------------|------------------|
| **Current Fees and Costs** | **$1,483,477.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,483,477.50** |