# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | Case No. 22-90273 (MI) |
| | (Jointly Administered) |

**FEE STATEMENT OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR THE PERIOD FROM FEBRUARY 1, 2023 TO FEBRUARY 16, 2023**

| Name of Applicant: | Portage Point Partners, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Debtors-in-Possession | |
| Date Order of Employment Signed: | October 24, 2022 [Docket No. 250] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | February 1, 2023 | February 16, 2023 |
| **Summary of Total Fees and Expenses Requested:** | | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.

2

| | |
|---|---|
| **Total fees requested in this statement:** | **$137,842.40 (80% of $172,303.00)** |
| **Total expenses requested in this statement:** | $0.00 |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | $172,303.00 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), *Order Authorizing the Retention and Employment of Portage Point Partners, LLC as Financial Advisor for the Debtors and Debtors in Possession, Effective as September 22, 2022* [Docket No. 250] (the "Retention Order"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Order"), Portage Point Partners, LLC ("Portage Point"), financial advisor for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $137,842.40 for the reasonable and necessary services Portage Point rendered to the Debtors from **February 1, 2023** through **February 16, 2023** (the "Fee Period") (80% of $172,303.00); and (ii) reimbursement for the actual and necessary expenses that Portage Point incurred, in the amount of $0.00 during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1. In support of this Monthly Fee Statement, attached are the following exhibits:

   - **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Portage Point during the Fee Period. As reflected in **Exhibit A**, Portage Point incurred $172,303.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Portage Point seeks reimbursement for 80% of such fees ($137,842.40 in the aggregate).

   - **Exhibit B** is a schedule providing certain information regarding the Portage Point personnel (the "Portage Point Professionals") for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Portage Point Professionals have expended a total of 286.00 hours in connection with these chapter 11 cases during the Fee Period.

   - **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Portage Point is seeking reimbursement in this Monthly Fee Statement. All of

3

- these disbursements comprise the requested sum for Portage Point's out-of-pocket expenses.

- **Exhibit D** consists of Portage Point's records of fees incurred during the Fee Period as a result of the performance of professional services to the Debtors and their estates.

### Representations

2. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Portage Point reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

### Notice and Objection Procedures

3. Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings Inc.) 300 North LaSalle, Suite 1420, Chicago, IL 60654 Attn: Jason Stokes, Harold Coulby, (jason.stokes@computeholding.com, barry.coulby@computeholding.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) proposed counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com,

and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

4. Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection. If no objections are received by the Objection Deadline, the Debtors shall promptly pay Portage Point 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

5. To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, the objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel. Thereafter, Portage Point may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

*[Remainder of page intentionally left blank]*

WHEREFORE, Portage Point requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $137,842.40 consisting of (a) $137,842.40, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Portage Point; and (b) $0.00 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Houston, Texas
Dated:  March 2, 2023

/s/ Ryan Mersch
Ryan Mersch
Senior Director
Portage Point Partners, LLC

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) ) ) ) | Chapter 11 |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) ) ) ) ) | Case No. 22-90273 (MI) (Jointly Administered) |

## VERIFICATION OF RYAN MERSCH

I, Ryan Mersch, hereby declare the following under penalty of perjury:

1. I am a Senior Director at Portage Point Partners, LLC ("Portage Point"), a consulting firm located in Chicago, Illinois that has significant experience in providing financial advisory services both in- and out-of-court.

2. I have personally performed many of the services rendered by Portage Point as restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors") and am familiar with all other work performed on behalf of the Debtors by Portage Point Professionals.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.

3. The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

4. I have reviewed Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the Southern District of Texas Houston Division and believe that the Monthly Fee Statement for Portage Point complies with Rule 2016-1.

5. Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Houston, Texas
Dated: March 2, 2023

*/s/ Ryan Mersch*
Ryan Mersch
Senior Director
Portage Point Partners, LLC

**EXHIBIT A**

**Statement of Fees and Expenses by Subject Matter**

| Task | Hours | Fees |
|---|---:|---:|
| Assumption & Rejection of Leases and Contracts | 5.5 | $ 2,359.50 |
| Business Operations | 8.1 | 5,602.50 |
| Case Administration | 43.8 | 29,025.00 |
| Claims Administration & Objections | 76.8 | 45,370.50 |
| Employee Benefits & Pensions | 0.9 | 630.00 |
| Employment & Fee Applications | 18.2 | 8,497.00 |
| Financing & Cash Collateral | 64.0 | 36,859.50 |
| Meetings & Communication with Creditors | 12.6 | 7,808.50 |
| Plan & Disclosure Statement | 42.1 | 29,545.50 |
| Reporting | 14.0 | 6,605.50 |
| **Grand Total** | **286.0** | **$ 172,303.00** |

## EXHIBIT B

**Portage Point Professionals' Information**

| **Professional** | **Position** | **Hours** | **Fees** |
|---|---|---:|---:|
| Jeff Gasbarra | Managing Director | 1.4 | $ 1,155.00 |
| Ryan Mersch | Senior Director | 160.4 | 112,280.00 |
| Conor Kinasz | Vice President | 57.7 | 32,600.50 |
| Skye Levy | Associate | 66.5 | 26,267.50 |
| **Grand Total** | | **286.0** | **$ 172,303.00** |

**EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

| **Category** | **Expense** |
|---|---|
| N/A | $ 0.00 |
| **Grand Total** | **$ 0.00** |

## Detailed Description of Fees

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 2/1/2023 | Conor Kinasz | Reviewing effective rejection dates to include on rejection schedule | $ 565 | 0.20 | $ 113.00 |
| 2/1/2023 | Skye Levy | Tracking down end dates of contracts to be rejected now | 395 | 0.60 | 237.00 |
| 2/2/2023 | Skye Levy | Continuing to track down end dates for contracts to be rejected now | 395 | 0.80 | 316.00 |
| 2/2/2023 | Conor Kinasz | Gathering contract rejection dates for contract rejection notice | 565 | 0.30 | 169.50 |
| 2/3/2023 | Skye Levy | Finalizing contract end dates with the Debtor to provide to Counsel | 395 | 1.80 | 711.00 |
| 2/3/2023 | Conor Kinasz | Following up with the Debtors to obtain contract rejection dates for contract rejection notice | 565 | 0.30 | 169.50 |
| 2/4/2023 | Conor Kinasz | Gathering and sharing master agreements for a creditor | 565 | 0.30 | 169.50 |
| 2/4/2023 | Skye Levy | Tracking down Bitnile master agreement contract and sending to Counsel | 395 | 0.40 | 158.00 |
| 2/10/2023 | Skye Levy | Tracking down urbans solution group contracts | 395 | 0.80 | 316.00 |
| **Business Operations** | | | | | |
| 2/6/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | $ 700 | 0.90 | $ 630.00 |
| 2/7/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/7/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/8/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/9/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/10/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/13/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/14/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/14/2023 | Conor Kinasz | Updating remaining assets list and documenting any sales | 565 | 0.40 | 226.00 |
| 2/15/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/15/2023 | Conor Kinasz | Identifying office equipment sold and proceeds received for | 565 | 0.10 | 56.50 |
| **Case Administration** | | | | | |
| 2/1/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | $ 700 | 0.70 | $ 490.00 |
| 2/1/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, T. Sadler, M. Micheli, S. Shelley, D. Ginsberg, M. Schwartz), Jefferies (R. Hamilton, L. Hultgren), FPK Law (R. Smiley), the Debtor (D. Harvey, B. Coulby, J. Stokes) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, T. Sadler, M. Micheli, S. Shelley, D. Ginsberg, M. Schwartz), Jefferies (R. Hamilton, L. Hultgren), FPK Law (R. Smiley), the Debtor (D. Harvey, B. Coulby, J. Stokes) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/1/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/1/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/2/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/2/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding remaining miners | 700 | 0.80 | 560.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in multiple discussion with Paul Hastings (M. Micheli) on workstreams status and term sheet updates | 700 | 1.30 | 910.00 |
| 2/2/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in update discussion with Debtor (B. Coulby, D. Movious, J. Stokes), Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/2/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/3/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/3/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding customer miner term sheets | 700 | 0.60 | 420.00 |
| 2/3/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding shirole settlement | 700 | 0.70 | 490.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/3/2023 | Ryan Mersch | Prepare for and participate in follow up discussion on reconsideration motion with Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/3/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in reconsideration motion discussion with Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.40 | 280.00 |
| 2/3/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/4/2023 | Ryan Mersch | Review and revise motion for declaration installment | 700 | 0.80 | 560.00 |
| 2/6/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.60 | 339.00 |
| 2/6/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.60 | 420.00 |
| 2/6/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/7/2023 | Ryan Mersch | Outline of key major remaining workstreams for Debtor including reporting, cash management, claims reconciliation and other matters | 700 | 0.80 | 560.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.60 | 339.00 |
| 2/7/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding claims objections, fee applications, global customer settlements and other matters | 700 | 0.80 | 560.00 |
| 2/7/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding claims objections, fee applications, global customer settlements and other matters | 825 | 0.80 | 660.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.50 | 282.50 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.50 | 350.00 |
| 2/8/2023 | Ryan Mersch | Follow up discussions with Post-effective professionals for engagement letter terms | 700 | 0.80 | 560.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 2/8/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Paul Hastings (J. Grogan), McDermott (C. Gibbs), the Debtors (D. Harvey, B. Coulby), Marathon Counsel, and Portage Point (R. Mersch, C. Kinasz) regarding RK Mission Critical and Marathon settlements | 565 | 0.40 | 226.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/9/2023 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Paul Hastings (J. Grogan), McDermott (C. Gibbs), the Debtors (D. Harvey, B. Coulby), Marathon Counsel, and Portage Point (R. Mersch, C. Kinasz) regarding RK Mission Critical and Marathon settlements | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in sale process update call with Jefferies (N. Aleman) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 2/9/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.80 | 560.00 |
| 2/10/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/10/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/12/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/13/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 2/13/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/14/2023 | Ryan Mersch | Further reach out and preliminary discussions with Post-effective potential professionals | 700 | 0.80 | 560.00 |
| 2/14/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/14/2023 | Conor Kinasz | Reconciling sales proceeds receipts for prior week | 565 | 0.30 | 169.50 |
| 2/14/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/15/2023 | Ryan Mersch | Discussion with RSM post-effective tax service with Debtor (B. Coulby, A. Piff) and Portage Point (R. Mersch) | 700 | 0.50 | 350.00 |
| 2/15/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/15/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/15/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/16/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 565 | 1.10 | 621.50 |
| 2/16/2023 | Skye Levy | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 395 | 1.10 | 434.50 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 700 | 1.10 | 770.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.20 | 113.00 |
| 2/16/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/16/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.20 | 140.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 2/16/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| **Claims Administration & Objections** | | | | | |
| 2/1/2023 | Ryan Mersch | Distribution and correspondence of miner term sheets to the five Bitmain customers with additional follow up detail | $ 700 | 1.70 | $ 1,190.00 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in customer miner discussion with Decimal (R. Shah), Debtor (B. Coulby) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/1/2023 | Ryan Mersch | Reconciliation of additional non-customer claims for pro forma claim analysis | 700 | 1.60 | 1,120.00 |
| 2/1/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.40 | 226.00 |
| 2/1/2023 | Conor Kinasz | Reviewing settlement term requests from creditor | 565 | 0.30 | 169.50 |
| 2/1/2023 | Skye Levy | Tracking down if payment has been made for Howard County Tax claim and how to make payment | 395 | 0.40 | 158.00 |
| 2/1/2023 | Ryan Mersch | Various follow up discussions with Decimal (R. Shah) regarding miner term sheet | 700 | 0.80 | 560.00 |
| 2/2/2023 | Ryan Mersch | Continued outreach and term sheet adjustments for customer miner discussions / settlements | 700 | 1.80 | 1,260.00 |
| 2/2/2023 | Ryan Mersch | Discussion with Sidley (M. Quejada), FBFK (R. Smiley) and Portage Point (R. Mersch) regarding miner term sheets for two customers | 700 | 0.60 | 420.00 |
| 2/2/2023 | Ryan Mersch | Edits to the pro forma claims analysis based on revised stipulations and final claim voting | 700 | 1.30 | 910.00 |
| 2/2/2023 | Skye Levy | Following up on payment to Howard County tax claim and next steps | 395 | 0.70 | 276.50 |
| 2/2/2023 | Conor Kinasz | Reviewing settlement offers to various creditors | 565 | 0.10 | 56.50 |
| 2/3/2023 | Ryan Mersch | Continued development of all encompassing claims reconciliation tracker including stipulations and objection of claims | 700 | 1.70 | 1,190.00 |
| 2/3/2023 | Skye Levy | Continuing to populate claims reconciliation tracker with class 3 claims | 395 | 1.20 | 474.00 |
| 2/3/2023 | Conor Kinasz | Correspondences with creditor for claim settlement negotiations | 565 | 0.30 | 169.50 |
| 2/3/2023 | Ryan Mersch | Email response follow up to the five customer term sheets with detailed question responses to Sidley and Decimal | 700 | 1.40 | 980.00 |
| 2/3/2023 | Conor Kinasz | Gathering and providing serial numbers for containers for settlement filing | 565 | 0.70 | 395.50 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in Gem mining term sheet discussion with Gem (J. Poore), Debtor (B. Coulby), Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/3/2023 | Skye Levy | Reviewing claims reconciliation worksheet and beginning to populate with class 3 claims | 395 | 2.00 | 790.00 |
| 2/3/2023 | Conor Kinasz | Reviewing tabulation of preliminary Plan voting results | 565 | 0.30 | 169.50 |
| 2/3/2023 | Skye Levy | Reviewing voting summary results and reading relevant communication regarding outcome | 395 | 1.00 | 395.00 |
| 2/4/2023 | Ryan Mersch | Update and revise customer miner term sheets based on discussion with individual customers | 700 | 1.20 | 840.00 |
| 2/6/2023 | Ryan Mersch | Continued reconcile all other remaining general unsecured claims for post-effective distribution purposes | 700 | 1.30 | 910.00 |
| 2/6/2023 | Skye Levy | Continuing to update and work through claims reconciliation tracker | 395 | 1.80 | 711.00 |
| 2/6/2023 | Skye Levy | Continuing to updates claims reconciliation tracker | 395 | 0.80 | 316.00 |
| 2/6/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding miner term sheet details and logistics by customer | 700 | 1.40 | 980.00 |
| 2/6/2023 | Conor Kinasz | Reviewing settlement documents for specific customer / creditor | 565 | 0.20 | 113.00 |
| 2/6/2023 | Conor Kinasz | Reviewing tabulation of Plan voting results | 565 | 0.50 | 282.50 |
| 2/6/2023 | Ryan Mersch | Update and redistribute miner sale term sheets to the five Bitmain customers | 700 | 1.70 | 1,190.00 |
| 2/6/2023 | Skye Levy | Updating and working through claims reconciliation tracker | 395 | 2.00 | 790.00 |
| 2/7/2023 | Ryan Mersch | Begin development of administrative and priority claim reconciliation | 700 | 1.20 | 840.00 |
| 2/7/2023 | Skye Levy | Continuing to update claims reconciliation for class 3 claims | 395 | 1.80 | 711.00 |
| 2/7/2023 | Ryan Mersch | Discussion with FBFK (R. Smiley) and Portage Point (R. Mersch) to review claims objections | 700 | 0.60 | 420.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in discussion with Debtor (B. Coulby) related to Bitmain customer term sheets | 700 | 1.20 | 840.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in discussion with Sidley (M, Quejrada), Blockmetrix, Debtor (B. Coulby), FBFK (R. Smiley) and Portage Point (R. Mersch) regarding sale term sheet | 700 | 0.70 | 490.00 |
| 2/7/2023 | Ryan Mersch | Review and revise global class three claims reconciliation tracker | 700 | 1.40 | 980.00 |
| 2/7/2023 | Skye Levy | Reviewing final claim 3 reconciliation to provide for internal review | 395 | 0.50 | 197.50 |
| 2/7/2023 | Conor Kinasz | Reviewing redlined settlement agreement with creditor | 565 | 0.20 | 113.00 |
| 2/7/2023 | Conor Kinasz | Reviewing voting declaration and tabulation | 565 | 0.30 | 169.50 |
| 2/8/2023 | Skye Levy | Beginning to update claims tracker with admin claims | 395 | 1.30 | 513.50 |
| 2/8/2023 | Ryan Mersch | Continued class 3 general unsecured claim reconciliation | 700 | 0.80 | 560.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/8/2023 | Ryan Mersch | Continued reconciliation and outline of process for administrative and priority claims | 700 | 1.60 | 1,120.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in Decimal (Roshan) discussion regarding asset sale agreement with Debtor (B. coulby) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/8/2023 | Conor Kinasz | Reviewing and responding to emails received overnight, in the morning and throughout the day. Reading articles passed along on restructuring market trends | 565 | 0.40 | 226.00 |
| 2/8/2023 | Conor Kinasz | Reviewing revised voting declaration | 565 | 0.10 | 56.50 |
| 2/8/2023 | Ryan Mersch | Update all customer term sheets and prepare for execution with various customer follow ups | 700 | 1.60 | 1,120.00 |
| 2/9/2023 | Ryan Mersch | Complete four out of five customer term sheets with additional outreach and schedule distribution | 700 | 1.70 | 1,190.00 |
| 2/9/2023 | Skye Levy | Continuing to update claims reconciliation tracker for admin and priority claims | 395 | 1.70 | 671.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in miner settlement execution discussion with Paul Hastings (M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Reviewing settlement negotiations with certain vendor for cash flow impact | 565 | 0.20 | 113.00 |
| 2/9/2023 | Skye Levy | Updating claims reconciliation tracker for admin and priority claims | 395 | 2.00 | 790.00 |
| 2/10/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli), the Debtor (B. Coulby, R. Rennich) and Portage Point (R. Mersch, S. Levy) on sunbelt claim settlement and preference payments | 395 | 0.60 | 237.00 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli), the Debtor (B. Coulby, R. Rennich) and Portage Point (R. Mersch, S. Levy) on sunbelt claim settlement and preference payments | 700 | 0.60 | 420.00 |
| 2/10/2023 | Ryan Mersch | Reach out to two remaining mining customer regarding sale agreements; amendments to agreements and response to remaining questions | 700 | 1.70 | 1,190.00 |
| 2/10/2023 | Ryan Mersch | Review and revise reconciliation on admin claims, priority claims and other tracker details | 700 | 1.90 | 1,330.00 |
| 2/10/2023 | Skye Levy | Reviewing Sunbelt preference analysis for admin claim assertion | 395 | 0.60 | 237.00 |
| 2/11/2023 | Ryan Mersch | Follow up with Gem on customer agreement execution and respond to questions | 700 | 0.60 | 420.00 |
| 2/13/2023 | Ryan Mersch | Finalize customer miner sale agreements and correspondence with customers | 700 | 1.40 | 980.00 |
| 2/13/2023 | Ryan Mersch | Update and comment on pro forma administrative and priority claims reconciliation for funds flow and reserve purposes | 700 | 1.70 | 1,190.00 |
| 2/14/2023 | Conor Kinasz | Reconciling claims with creditor based on expenses incurred post-sale | 565 | 0.40 | 226.00 |
| 2/14/2023 | Conor Kinasz | Reconciling pro forma claim balance for sources & uses analysis | 565 | 1.40 | 791.00 |
| 2/14/2023 | Ryan Mersch | Update and provide comments to administrative and priority claim reconciliation schedule | 700 | 1.70 | 1,190.00 |
| 2/15/2023 | Skye Levy | Continuing to update claims reconciliation tracker for AP updates | 395 | 0.80 | 316.00 |
| 2/15/2023 | Skye Levy | Continuing to update claims reconciliation tracker for internal comments | 395 | 1.40 | 553.00 |
| 2/15/2023 | Conor Kinasz | Providing comments on pro forma claim analysis | 565 | 1.70 | 960.50 |
| 2/15/2023 | Ryan Mersch | Review and revise the latest claims reconciliation detail with GUC buckets | 700 | 1.80 | 1,260.00 |
| 2/15/2023 | Ryan Mersch | Update admin claims tracking for latest filings and other detail | 700 | 1.60 | 1,120.00 |
| 2/15/2023 | Skye Levy | Updating claims reconciliation tracker | 395 | 1.80 | 711.00 |
| 2/16/2023 | Conor Kinasz | Providing comments and reviewing reconciliations for creditor settlement and updating the cash flow forecast for any changes | 565 | 0.30 | 169.50 |
| 2/16/2023 | Ryan Mersch | Review and revise latest general unsecured claim analysis and summary | 700 | 1.80 | 1,260.00 |
| 2/16/2023 | Conor Kinasz | Reviewing claim settlement and agreement motion for dispute with creditor | 565 | 0.10 | 56.50 |
| 2/16/2023 | Conor Kinasz | Reviewing final voting results prior to Confirmation | 565 | 0.30 | 169.50 |
| 2/16/2023 | Conor Kinasz | Reviewing pro forma claims analysis and providing comments | 565 | 0.40 | 226.00 |
| 2/16/2023 | Skye Levy | Updating claims register for GUC summary and internal comments | 395 | 1.30 | 513.50 |

**Employee Benefits & Pensions**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/7/2023 | Ryan Mersch | Various email correspondence and discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding final employee benefits | $ 700 | 0.90 | $ 630.00 |

**Employment & Fee Applications**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/1/2023 | Conor Kinasz | Pulling fees and expenses for January 2023 fee application | $ 565 | 0.80 | $ 452.00 |
| 2/2/2023 | Skye Levy | Creating January fee app | 395 | 1.90 | 750.50 |
| 2/2/2023 | Skye Levy | Reconciling January hours for fee app | 395 | 1.80 | 711.00 |
| 2/2/2023 | Conor Kinasz | Reviewing and providing comments on January fee application draft | 565 | 1.80 | 1,017.00 |
| 2/3/2023 | Skye Levy | Reviewing changes made to January fee application and finalizing pdf for internal review | 395 | 1.70 | 671.50 |
| 2/3/2023 | Conor Kinasz | Reviewing interim fee application and providing guidance on next steps | 565 | 0.20 | 113.00 |
| 2/3/2023 | Conor Kinasz | Reviewing January fee application and providing comments | 565 | 0.90 | 508.50 |
| 2/8/2023 | Skye Levy | Creating interim fee application summary with new forms provided by Counsel | 395 | 0.90 | 355.50 |
| 2/8/2023 | Skye Levy | Creating interim fee side by side summary for expenses and fees | 395 | 1.80 | 711.00 |
| 2/8/2023 | Conor Kinasz | Reviewing new interim fee application form and developing Q4 2022 interim fee application | 565 | 1.30 | 734.50 |
| 2/8/2023 | Skye Levy | Updating and editing interim fee app per internal review and comments | 395 | 1.40 | 553.00 |
| 2/9/2023 | Conor Kinasz | Reviewing interim fee application status and reports to be filed | 565 | 0.30 | 169.50 |
| 2/9/2023 | Skye Levy | Updating and finalizing interim fee application | 395 | 0.70 | 276.50 |
| 2/13/2023 | Conor Kinasz | Finalizing January fee application for filing | 565 | 0.20 | 113.00 |
| 2/13/2023 | Conor Kinasz | Finalizing Q4 interim fee application for filing | 565 | 0.30 | 169.50 |
| 2/13/2023 | Skye Levy | Updating fee applications for dates, finalizing and providing both interim and January to Paul Hastings | 395 | 0.50 | 197.50 |
| 2/14/2023 | Ryan Mersch | Review and finalize January fee application and interim fee application | 700 | 1.00 | 700.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---:|---:|---:|
| 2/14/2023 | Conor Kinasz | Reviewing final comments on and updating Q4 interim fee application prior to filing | 565 | 0.10 | 56.50 |
| 2/14/2023 | Skye Levy | Updating interim fee app for comments from Counsel | 395 | 0.30 | 118.50 |
| 2/14/2023 | Skye Levy | Updating January fee application for changes from Counsel | 395 | 0.30 | 118.50 |
| **Financing & Cash Collateral** | | | | | |
| 2/1/2023 | Conor Kinasz | Requesting payment of pre-petition taxes from the Debtors | $ 565 | 0.30 | $ 169.50 |
| 2/1/2023 | Ryan Mersch | Review and revise forecast versus actuals report | 700 | 0.70 | 490.00 |
| 2/2/2023 | Conor Kinasz | Finalizing and sharing cash flow variance report to share with the UCC | 565 | 0.40 | 226.00 |
| 2/2/2023 | Ryan Mersch | Updates to post-effective cash flow forecast based on new headcount, updated operations assumptions and other key items | 700 | 1.70 | 1,190.00 |
| 2/3/2023 | Conor Kinasz | Reviewing and providing feedback on weekly cash council check run | 565 | 0.50 | 282.50 |
| 2/6/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 1.30 | 734.50 |
| 2/6/2023 | Skye Levy | Requesting and updating for post petition AP aging as of today | 395 | 1.60 | 632.00 |
| 2/6/2023 | Conor Kinasz | Requesting payment for December invoice | 565 | 0.40 | 226.00 |
| 2/6/2023 | Ryan Mersch | Review and revise the pre-confirmation cash flow forecast | 700 | 0.90 | 630.00 |
| 2/6/2023 | Conor Kinasz | Reviewing and updating post-petition AP aging | 565 | 0.80 | 452.00 |
| 2/6/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.60 | 904.00 |
| 2/6/2023 | Ryan Mersch | Update and revise the Confirmation sources and uses | 700 | 1.10 | 770.00 |
| 2/7/2023 | Conor Kinasz | Confirming professional fee payments | 565 | 0.20 | 113.00 |
| 2/7/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 0.70 | 395.50 |
| 2/7/2023 | Conor Kinasz | Extending cash flow forecast through Effective Date | 565 | 0.90 | 508.50 |
| 2/7/2023 | Skye Levy | Prepare for and participate in an internal conversation with Portage Point (C. Kinasz, S. Levy) on post petition AP Aging | 395 | 0.10 | 39.50 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in an internal conversation with Portage Point (C. Kinasz, S. Levy) on post petition AP Aging | 565 | 0.10 | 56.50 |
| 2/7/2023 | Skye Levy | Preparing for discussion with the Debtor tomorrow on variances in post petition AP and providing details for questions | 395 | 0.90 | 355.50 |
| 2/7/2023 | Ryan Mersch | Review and revise cash flow extension through Effective date | 700 | 0.90 | 630.00 |
| 2/7/2023 | Ryan Mersch | Review and revise prior week cash flow forecast variance report | 700 | 0.50 | 350.00 |
| 2/7/2023 | Conor Kinasz | Reviewing prior week cash actuals and requesting updates from the Debtors | 565 | 1.10 | 621.50 |
| 2/7/2023 | Skye Levy | Updating post petition AP Aging and reconciling invoices and payments made from check register | 395 | 1.70 | 671.50 |
| 2/7/2023 | Conor Kinasz | Updating professional fee forecast for January actuals | 565 | 0.60 | 339.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 565 | 0.50 | 282.50 |
| 2/8/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 395 | 0.50 | 197.50 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 700 | 0.50 | 350.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.50 | 282.50 |
| 2/8/2023 | Ryan Mersch | Review and revise latest cash flow forecast through Effective Date | 700 | 1.10 | 770.00 |
| 2/8/2023 | Ryan Mersch | Review and revise sources and uses and close to develop the funds flow | 700 | 1.40 | 980.00 |
| 2/8/2023 | Skye Levy | Updating and editing the post petition AP on a summary and detail level per updates from the Debtor (A. Piff) | 395 | 1.70 | 671.50 |
| 2/8/2023 | Conor Kinasz | Updating cash flow forecast with revised post-petition AP | 565 | 1.80 | 1,017.00 |
| 2/8/2023 | Skye Levy | Updating post petition AP detail with new information provided by the Debtor | 395 | 1.30 | 513.50 |
| 2/8/2023 | Conor Kinasz | Updating prior week cash variance and requesting additional detail | 565 | 1.00 | 565.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 565 | 1.30 | 734.50 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 395 | 1.30 | 513.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 700 | 1.30 | 910.00 |
| 2/9/2023 | Ryan Mersch | Review and revise the latest cash flow forecast through Effective with sources and uses detail | 700 | 1.40 | 980.00 |
| 2/9/2023 | Conor Kinasz | Updating cash flow and requesting updates and clarifications from the Debtors and Counsel on unreconciled balances | 565 | 1.40 | 791.00 |
| 2/9/2023 | Skye Levy | Updating post petition AP with changes from conversation with the Debtor | 395 | 0.40 | 158.00 |
| 2/10/2023 | Conor Kinasz | Revising cash flow forecast based on current AP balance | 565 | 0.60 | 339.00 |
| 2/10/2023 | Ryan Mersch | Update effective date funds flow and review underlying assumptions | 700 | 1.60 | 1,120.00 |
| 2/10/2023 | Conor Kinasz | Updating current PTO accrual balance | 565 | 0.20 | 113.00 |
| 2/11/2023 | Ryan Mersch | Review and revise latest Confirmation cash flow forecast | 700 | 0.80 | 560.00 |
| 2/11/2023 | Conor Kinasz | Reviewing mining settlement for cash incorporation | 565 | 0.20 | 113.00 |
| 2/12/2023 | Conor Kinasz | Reviewing restricted receipts reconciliation | 565 | 0.70 | 395.50 |
| 2/12/2023 | Conor Kinasz | Revising cash flow reserves for various claim buckets | 565 | 0.90 | 508.50 |
| 2/13/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow development for confirmation | 565 | 0.40 | 226.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow development for confirmation | 700 | 0.40 | 280.00 |
| 2/13/2023 | Conor Kinasz | Reconciling restricted receipts for the cash flow sources and uses development | 565 | 0.70 | 395.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/13/2023 | Skye Levy | Requesting and updating post petition AP Aging in cash flow and reconciling with numbers and variances found last week | 395 | 1.70 | 671.50 |
| 2/13/2023 | Conor Kinasz | Requesting updated professional fee estimates and actuals from all professionals and updating schedules in the cash flow | 565 | 1.20 | 678.00 |
| 2/13/2023 | Ryan Mersch | Review and revise Effective date cash flow and updated sources and uses | 700 | 1.40 | 980.00 |
| 2/13/2023 | Conor Kinasz | Updating cash flow sources and uses based on pro forma claim balances | 565 | 0.50 | 282.50 |
| 2/14/2023 | Conor Kinasz | Developing prior week cash variance report | 565 | 1.60 | 904.00 |
| 2/14/2023 | Conor Kinasz | Reconciling restricted receipts balance | 565 | 0.40 | 226.00 |
| 2/14/2023 | Ryan Mersch | Review and edit latest cash flow forecast and sources and uses at close | 700 | 1.40 | 980.00 |
| 2/14/2023 | Conor Kinasz | Reviewing mining receipt settlement for cash flow purposes | 565 | 0.20 | 113.00 |
| 2/14/2023 | Conor Kinasz | Reviewing post-petition AP aging with updated reconciliations | 565 | 0.70 | 395.50 |
| 2/14/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.30 | 734.50 |
| 2/14/2023 | Skye Levy | Updating post petition AP for internal changes and changes as identified by the Debtor | 395 | 1.60 | 632.00 |
| 2/15/2023 | Conor Kinasz | Opining on mining receipt reconciliations for various creditor settlements and requesting additional detail | 565 | 0.80 | 452.00 |
| 2/15/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.40 | 226.00 |
| 2/15/2023 | Ryan Mersch | Review and revise latest forecast versus actuals detail | 700 | 0.90 | 630.00 |
| 2/15/2023 | Conor Kinasz | Scheduling cash flow variance review call | 565 | 0.20 | 113.00 |
| 2/15/2023 | Conor Kinasz | Updating cash flow for professional fee actuals and estimates | 565 | 0.70 | 395.50 |
| 2/15/2023 | Conor Kinasz | Updating prior week cash variance | 565 | 0.80 | 452.00 |
| 2/16/2023 | Conor Kinasz | Finalizing prior week cash variance and sharing with the UCC | 565 | 0.20 | 113.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz) regarding confirmation cash flow review | 565 | 0.80 | 452.00 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz) regarding confirmation cash flow review | 700 | 0.80 | 560.00 |
| 2/16/2023 | Conor Kinasz | Requesting final professional fee estimates for confirmation cash flow | 565 | 0.40 | 226.00 |
| 2/16/2023 | Ryan Mersch | Review and revise Pre-confirmation cash flow forecast | 700 | 1.10 | 770.00 |
| 2/16/2023 | Conor Kinasz | Reviewing and requesting confirmation payments list with the Debtors | 565 | 0.60 | 339.00 |
| 2/16/2023 | Ryan Mersch | Update post-Confirmation and Effective sources and uses to reflect latest stipulations and agreements | 700 | 1.40 | 980.00 |

**Meetings & Communication with Creditors**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/1/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) regarding miner customers and detail | $ 700 | 0.90 | $ 630.00 |
| 2/1/2023 | Ryan Mersch | Prepare for follow up materials for Miller Buckfire on miner details | 700 | 0.70 | 490.00 |
| 2/2/2023 | Ryan Mersch | Follow up materials to provide on diligence related to miner detail to Miller Buckfire | 700 | 0.70 | 490.00 |
| 2/2/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 2/2/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 2/3/2023 | Ryan Mersch | Prepare and distribute miner reconciliation detail to Miller Buckfire | 700 | 1.10 | 770.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.50 | 282.50 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.50 | 350.00 |
| 2/7/2023 | Conor Kinasz | Reviewing prior week cash flow to prepare for weekly UCC meeting | 565 | 0.30 | 169.50 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, L. Hultgren) and Portage point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up | 565 | 0.30 | 169.50 |

| Date | Person | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/9/2023 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, L. Hultgren) and Portage point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up | 700 | 0.30 | 210.00 |
| 2/10/2023 | Ryan Mersch | Correspondence with committee advisors and counsel | 700 | 0.40 | 280.00 |
| 2/13/2023 | Conor Kinasz | Responding to questions from the UCC regarding bank account fees and charges | 565 | 0.20 | 113.00 |
| 2/13/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) regarding post-effective contract assumptions | 700 | 0.60 | 420.00 |
| 2/14/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.40 | 226.00 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.40 | 280.00 |
| 2/14/2023 | Conor Kinasz | Reviewing prior week cash variance in preparation for weekly UCC call | 565 | 0.20 | 113.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.50 | 282.50 |
| 2/16/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.50 | 350.00 |

**Plan & Disclosure Statement**

| Date | Person | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/1/2023 | Ryan Mersch | Continued outreach for post-effective professional retention | $ 700 | 1.70 | $ 1,190.00 |
| 2/3/2023 | Ryan Mersch | Continued follow up discussions with various post-effective professionals, D&O insurance provider, tax professionals | 700 | 1.50 | 1,050.00 |
| 2/6/2023 | Ryan Mersch | Outreach and discussion for post-effective counsel and other professionals | 700 | 0.90 | 630.00 |
| 2/6/2023 | Ryan Mersch | Update Mersch motion prior to filing | 700 | 0.60 | 420.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (S. Shelley) regarding updates to Mersch declaration | 700 | 0.40 | 280.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in two separate calls with Debtor (B. Coulby, J. Sstokes, D. Harvey) regarding Confirmation obstacles and post-effective planning | 700 | 1.90 | 1,330.00 |
| 2/8/2023 | Ryan Mersch | Prepare for Bootstrap deposition through outlining of financial detail and reviewing objection | 700 | 1.80 | 1,260.00 |
| 2/8/2023 | Ryan Mersch | Review and revise initial draft of Mersch declaration in support of Confirmation | 700 | 1.20 | 840.00 |
| 2/9/2023 | Ryan Mersch | Additional deposition prep work outlining key facts and operational details around Bootstrap | 700 | 1.80 | 1,260.00 |
| 2/9/2023 | Ryan Mersch | Outline notes and prep questions and answers for deposition with Bootstrap | 700 | 1.90 | 1,330.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in deposition discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in deposition prep discussion with Debtor (B. Coulby. J. Stokes, D. Harvey), Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/10/2023 | Ryan Mersch | Prep for Bootstrap deposition by reviewing Paul Hastings summary, Bootstrap objection and other key information (part 1) | 700 | 2.00 | 1,400.00 |
| 2/10/2023 | Ryan Mersch | Prep for Bootstrap deposition by reviewing Paul Hastings summary, Bootstrap objection and other key information (part 2) | 700 | 1.90 | 1,330.00 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in workstream discussion with Paul Hastings (J. Grogan), Debtor (B. Coulby, D. Harvey) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 2/10/2023 | Ryan Mersch | Prepare materials and gather objection notes for Bootstrap deposition | 700 | 1.60 | 1,120.00 |
| 2/11/2023 | Ryan Mersch | Review Bootstrap objection for Confirmation hearing summary sheet | 700 | 0.90 | 630.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding post-Confirmation workstreams | 700 | 0.60 | 420.00 |
| 2/13/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding post-Confirmation workstreams | 825 | 0.60 | 495.00 |
| 2/13/2023 | Ryan Mersch | Prepare for Bitnile objection at Confirmation through information review | 700 | 1.40 | 980.00 |
| 2/13/2023 | Ryan Mersch | Prepare for Bootstrap objection at Confirmation through material review and other detail | 700 | 1.90 | 1,330.00 |
| 2/13/2023 | Ryan Mersch | Review and revise Bitnile objection declaration | 700 | 1.40 | 980.00 |
| 2/14/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding Confirmation items | 700 | 0.50 | 350.00 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in Bootstrap Confirmation objection discussion with Paul Hastings (M. Micheli, J. Grogan), FBFK (R. Smiley), Debtor (D. Harvey, B. Coulby) and Portage Point (R. Mersch) | 700 | 1.20 | 840.00 |
| 2/14/2023 | Ryan Mersch | Review and prepare various prep materials for Bootstrap objection on Confirmation (Part 1) | 700 | 2.00 | 1,400.00 |
| 2/14/2023 | Ryan Mersch | Review and prepare various prep materials for Bootstrap objection on Confirmation (Part 2) | 700 | 1.40 | 980.00 |
| 2/15/2023 | Ryan Mersch | Prepare for Confirmation hearing by reviewing objections by various parties and responses summary (part 1) | 700 | 2.00 | 1,400.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/15/2023 | Ryan Mersch | Prepare for Confirmation hearing by reviewing objections by various parties and responses summary (part 1) | 700 | 1.70 | 1,190.00 |
| 2/16/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) relating to post-Confirmation and Pre-effective workstreams | 700 | 1.60 | 1,120.00 |
| 2/16/2023 | Ryan Mersch | Prepare for Confirmation hearing with various objection review, stipulation outline and other detail | 700 | 1.80 | 1,260.00 |
| 2/16/2023 | Ryan Mersch | Various Plan and Confirmation discussions with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding upcoming hearing | 700 | 1.40 | 980.00 |
| **Reporting** | | | | | |
| 2/1/2023 | Conor Kinasz | Developing professional fee accrual schedule for January close | $ 565 | 1.10 | $ 621.50 |
| 2/2/2023 | Conor Kinasz | Confirming professional fee accrual through January | 565 | 0.10 | 56.50 |
| 2/13/2023 | Conor Kinasz | Checking with the Debtors and internally on reporting status for MORs and various other monthly reporting packets | 565 | 0.30 | 169.50 |
| 2/13/2023 | Skye Levy | Creating OCP schedule for first day motions | 395 | 0.60 | 237.00 |
| 2/13/2023 | Skye Levy | Creating professional payment schedule for January MOR | 395 | 0.90 | 355.50 |
| 2/13/2023 | Skye Levy | Creating receipts and disbursements schedule for January MOR | 395 | 1.10 | 434.50 |
| 2/13/2023 | Skye Levy | Creating taxes and insurance matrix for first day matrix filings | 395 | 0.70 | 276.50 |
| 2/13/2023 | Conor Kinasz | Reviewing required monthly reports for taxes, insurance, OCPs, and wages paid and providing comments | 565 | 0.70 | 395.50 |
| 2/14/2023 | Ryan Mersch | Review reporting requirements for January monthly obligations | 700 | 1.10 | 770.00 |
| 2/15/2023 | Skye Levy | Requesting January MOR and confirming GAAP details | 395 | 0.40 | 158.00 |
| 2/15/2023 | Ryan Mersch | Review initial January monthly operating report | 700 | 1.20 | 840.00 |
| 2/16/2023 | Skye Levy | Continuing to create January MOR schedules | 395 | 2.00 | 790.00 |
| 2/16/2023 | Skye Levy | Continuing to create January MOR schedules | 395 | 1.80 | 711.00 |
| 2/16/2023 | Skye Levy | Creating January MOR schedules | 395 | 2.00 | 790.00 |
| **Total** | | | | **286.00** | **172,303.00** |