## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| MINING PROJECT WIND DOWN HOLDINGS, INC., (f/k/a Compute North Holdings, Inc.), *et al.*, | § § § | Case No. 22-90273 (MI) |
| Debtors. [1] | § § § | (Jointly Administered) |

### FOURTH MONTHLY FEE STATEMENT OF
### MCDERMOTT WILL & EMERY LLP FOR COMPENSATION FOR SERVICES
### AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
### FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| | |
|---|---|
| Name of Applicant: Authorized to Provide Professional Services to: | McDermott Will & Emery LLP <br> Official Committee of Unsecured Creditors |
| Date of Retention: | November 30, 2022, effective as of October 9, 2022 [ECF No. 601] |
| Period for Which Compensation and Reimbursement Will be Sought: | January 1, 2023 to January 31, 2023 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $657,590.50 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238). The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, IL 60654.

Total Amount of Expense Reimbursement to
be Sought as Actual, Reasonable, and
Necessary for the Applicable Period:           $13,902.21

Pursuant to sections 327(a) and 328(a) of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas, the *Order Authorizing the Employment and Retention of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors Effective October 9, 2022*, dated November 30, 2022 [ECF No. 601] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*, dated October 24, 2022 [ECF No. 249], (the "**Interim Compensation Order**"), McDermott Will & Emery LLP ("**McDermott**"), counsel for the Official Committee of Unsecured Creditors (the "**Committee**") of Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.) and its affiliated debtors and debtors in possession (collectively, the "**Debtors**") in these chapter 11 cases (these "**Chapter 11 Cases**"), hereby submits this *Fourth Monthly Fee Statement of McDermott Will & Emery LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2023 Through January 31, 2023* (this "**Monthly Statement**").[2] Specifically, McDermott seeks (i) interim allowance of $657,590.50 for the reasonable and necessary legal services that McDermott rendered to the Committee during the Fee Period; (ii) compensation in the amount of $526,072.40, which is equal to 80% of the total amount of compensation sought

---

[2]  The period from January 1, 2023, through and including January 31, 2023 is referred to herein as the "**Fee Period**."

for actual and necessary legal services rendered during the Fee Period (*i.e.*, $657,590.50); and (iii) allowance and payment of $13,902.21 for the actual and necessary expenses that McDermott incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a schedule of McDermott attorneys and paraprofessionals, who rendered services to the Committee in connection with these Chapter 11 Cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

2.      Attached hereto as **Exhibit B** is a schedule for the Fee Period setting forth the total amount of payment sought with respect to each category of expenses for which McDermott is seeking payment in this Monthly Statement.  All of these disbursements comprise the requested sum for McDermott's out-of-pocket expenses, which total $13,902.21.

3.      Attached hereto as **Exhibit C** are the time and expense records of McDermott, which provide a daily summary of the time spent by each McDermott professional during the Fee Period as well as an itemization of expenses.

4.      Attached hereto as **Exhibit D** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by McDermott attorneys and paraprofessionals during the Fee Period with respect to each of the project categories McDermott established in accordance with its internal billing procedures. As reflected in **Exhibit D**, McDermott incurred $657,590.50 in fees during the Fee Period.  Pursuant to this Monthly Statement, McDermott seeks payment of 80% of such fees ($526,072.40 in the aggregate).

**Objections**

5.      In accordance with Paragraphs 1(b) and (c) of the Interim Compensation Order, any party wishing to object to this Monthly Statement shall, on or before April 21, 2023 at 4:00

3

p.m. (prevailing Central Time), serve via email a written notice upon the undersigned counsel and each of the Notice Parties (defined below) setting forth the precise nature of the objection and the amount at issue.

### Notice

Pursuant to the Interim Compensation Order, this Monthly Statement has been served upon the following (collectively, the "**Notice Parties**"): (i) Mining Project Wind Down Holdings Inc. (f/k/a Compute North Holdings, Inc.), *et al*., Attn.: Jason Stokes and Harold Coulby (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (ii) counsel to the Debtors, Paul Hastings LLP, Attn.: James Grogan, Luc Despins, Sayan Bhattacharyya, Daniel Ginsberg, Matthew Micheli, and Michael Jones (jamesgrogan@paulhastings.com, lucdespins@paulhastings.com, sayanbhattacharyya@paulhastings.com, danielginsberg@paulhastings.com, mattmicheli@paulhastings.com and michaeljones@paulhastings.com); and (iii) the Office of the U.S. Trustee for the Southern District of Texas, Attn.: Jayson B. Ruff and Jana Smith Whitworth (jayson.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov).


[*Remainder of page intentionally left blank*]

4

Dated: March 30, 2023

Respectfully submitted,

**MCDERMOTT WILL & EMERY LLP**

*/s/ Charles R. Gibbs*_____
Charles R. Gibbs
Texas State Bar No. 7846300
2501 North Harwood Street, Suite 1900
Dallas, TX 75201-1664
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
Email: crgibbs@mwe.com

-and-

Kristin K. Going (admitted *pro hac vice*)
Darren Azman (admitted *pro hac vice*)
Stacy A. Lutkus (admitted *pro hac vice*)
Natalie Rowles (admitted *pro hac vice*)
One Vanderbilt Avenue
New York, NY 10017-5404
Telephone: (212) 547-5400
Facsimile: (212) 547-5444
Email: kgoing@mwe.com
        dazman@mwe.com
        salutkus@mwe.com
        nrowles@mwe.com

*Counsel to the Official Committee of Unsecured Creditors*

## Exhibit A

### Summary of Timekeepers Included in this Fee Statement

| Name of Professional Person | Position, Year Admitted and Area of Expertise | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| **PARTNERS & COUNSEL** | | | | |
| Charles R. Gibbs | Partner; Admitted in 1978; Restructuring & Insolvency | 20.70 | $1,680.00 | $34,776.00 |
| Joel C. Haims | Partner, Admitted in 1994; Trial | 34.50 | $1,500.00 | $51,750.00 |
| Kristin Going | Partner, Admitted in 2002; Restructuring & Insolvency | 80.80 | $1,395.00 | $112,716.00 |
| Stacy Lutkus | Partner, Admitted in 2003; Restructuring & Insolvency | 121.70 | $1,305.00 | $158,818.50 |
| Guyon Knight | Partner; Admitted in 2012; Trial | 1.10 | $1,215.00 | $1,336.50 |
| Greer Griffith | Partner; Admitted in 2014; Trial | 46.30 | $1,170.00 | $54,171.00 |
| **ASSOCIATES** | | | | |
| Jane A. Gerber | Associate; Admitted in 2014; Restructuring & Insolvency | 13.90 | $1,125.00 | $15,637.50 |
| Daniel Thomson | Associate; Admitted in 2019; Restructuring & Insolvency | 31.90 | $1,035.00 | $33,016.50 |
| Natalie Rowles | Associate; Admitted in 2018; Restructuring & Insolvency | 55.50 | $995.00 | $55,222.50 |
| Chris J. Whalen | Associate; Admitted in 2019; Trial | 45.60 | $995.00 | $45,372.00 |
| David W. Giattino | Associate; Admitted in 2011; Restructuring & Insolvency | 24.20 | $955.00 | $23,111.00 |
| Landon Foody | Law Clerk; Admitted in: N/A; Restructuring & Insolvency | 36.90 | $750.00 | $27,675.00 |
| **PARAPROFESSIONALS** | | | | |
| Daniel Northrop | Paralegal; Restructuring & Insolvency | 66.60 | $640.00 | $42,624.00 |
| John Hoffman | Research Manager; Research & Libraries | 4.40 | $310.00 | $1,364.00 |

## <u>Exhibit B</u>

**Expense Summary**

| Category | Amount |
|---|---|
| Computer-Assisted Research | $13,829.84 |
| Transcripts | $26.40 |
| Transportation & Parking | $45.97 |
| **TOTAL** | **$13,902.21** |

## Exhibit C

### Time and Expense Records



**INVOICE**

Mining Project Wind Down Holdings Inc.
(f/k/a Compute North Holdings, Inc.) UCC
c/o U.S. Data Mining Group, Inc.
1221 Brickell Avenue, Suite 900
Miami, FL  33131

| | |
|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2023
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0011 General Bankruptcy

Total Services                                                                   $ 657,590.50

Total Costs and Other Charges Posted Through Billing Period                      13,902.21

**Total This Invoice**                                                           **$ 671,492.71**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

**INVOICE**

Mining Project Wind Down Holdings Inc.
(f/k/a Compute North Holdings, Inc.) UCC
c/o U.S. Data Mining Group, Inc.
1221 Brickell Avenue, Suite 900
Miami, FL  33131

Client:      119245
Invoice:     3747071
Invoice Date:  03/30/2023

---

## Client Copy
### Billing for services rendered through 01/31/2023
**Confidential, protected by attorney-client privilege and work product doctrine**

---

0011 General Bankruptcy

Total Services      $ 657,590.50

Total Costs and Other Charges Posted Through Billing Period      13,902.21

**Total This Invoice**      **$ 671,492.71**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**

McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**

McDermott Will & Emery LLP
P.O. Box 1675
Carol Stream, IL 60132-1675

*McDermott rarely will change its routing instructions. If you receive a communication instructing you that there has been a change in our routing instructions, call 312.899.7156 or email wire@mwe.com to verify that change.*

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3747071                                          03/30/2023
Client: 119245

Mining Project Wind Down Holdings Inc.
(f/k/a Compute North Holdings, Inc.) UCC
c/o U.S. Data Mining Group, Inc.
1221 Brickell Avenue, Suite 900
Miami, FL  33131

For Services Rendered in Connection with:

Matter: 0011          General Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 01/02/23 | Case Administration D. Northrop | 0.10 | 64.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 01/03/23 | Case Administration D. Northrop | 4.20 | 2,688.00 | Communicate with MWE team regarding new case dates and deadlines (0.1); review docket and numerous pleadings, notices and orders in order to update case critical dates memo (4.1). |
| B110 01/03/23 | Case Administration D. Northrop | 0.20 | 128.00 | Review/analyze Procedures for Complex Cases in the Southern District of Texas, effective Jan. 1, 2023 (0.1); e-mail correspondence with S. Lutkus regarding changes to the complex case procedures relevant to McDermott's representation of the Committee (0.1). |
| B110 01/03/23 | Case Administration D. Northrop | 0.20 | 128.00 | Review draft of UCC witness and exhibit list for 1/6/2023 hearing (0.1); e-mail correspondence with N. Rowles regarding revisions to same (0.1). |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | Client: | 119245 |
| :-- | :-- | :-- | :-- |
| | | Invoice: | 3747071 |
| | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| :-- | :-- | :-- | :-- | :-- |
| B110 01/03/23 | Case Administration S. Lutkus | 0.50 | 652.50 | Multiple e-mail messages from/to N. Rowles re: key works streams (.2); e-mail correspondence to/from D. Northrop re: effect of SDTX revised complex chapter 11 procedures on Compute North cases (.2); review redline of complex chapter 11 procedures (.1). |
| B110 01/04/23 | Case Administration D. Northrop | 3.70 | 2,368.00 | Review docket and various pleadings, notices and orders in order to update case critical dates memo. |
| B110 01/04/23 | Case Administration N. Rowles | 0.20 | 199.00 | Revise witness & exhibit list for 1/6/23 hearing (.1); correspond with D. Northrop re same (.1). |
| B110 01/05/23 | Case Administration D. Northrop | 2.00 | 1,280.00 | Communicate with MWE team regarding new case dates and deadlines (0.2); further review of docket and various pleadings, notices and orders in connection with updating case critical dates memo (1.8). |
| B110 01/06/23 | Case Administration D. Northrop | 1.20 | 768.00 | Communicate with MWE team regarding new case dates and deadlines (0.1); further review of docket and various pleadings, notices and orders in connection with updating case critical dates memo (1.1). |
| B110 01/06/23 | Case Administration S. Lutkus | 0.40 | 522.00 | E-mail correspondence to K. Going re: key issues and work streams. |



## McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 01/09/23 | Case Administration D. Northrop | 0.30 | 192.00 | Communicate with MWE team regarding new case dates and deadlines (.1); update case critical dates memo (.2). |
| B110 01/09/23 | Case Administration S. Lutkus | 0.30 | 391.50 | E-mail correspondence with K. Going re: key issues and work streams. |
| B110 01/10/23 | Case Administration D. Northrop | 0.20 | 128.00 | E-mail correspondence with S. Lutkus and N. Rowles regarding preparation and filing of Committee witness and exhibit list for 1/17/2023 hearing (0.1); communicate with MWE team regarding new case dates and deadlines (0.1). |
| B110 01/11/23 | Case Administration C. Gibbs | 0.40 | 672.00 | Receipt and review of emails re case administration matters. |
| B110 01/11/23 | Case Administration D. Northrop | 0.80 | 512.00 | Communicate with MWE team regarding new case dates and deadlines (0.3); update case critical dates memo (0.5). |
| B110 01/11/23 | Case Administration D. Northrop | 0.10 | 64.00 | Review draft of Committee witness and exhibit list for 1/17/2023 hearing and e-mail correspondence with N. Rowles regarding same. |
| B110 01/11/23 | Case Administration D. Northrop | 0.50 | 320.00 | Review request for 12/16/22 hearing transcript filed by Jackson Walker LLP and e-mail correspondence with S. Lutkus regarding preparation and filing of Committee request for the 12/16/2022 hearing transcript (0.1); prepare Committee request |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for 12/16/2022 hearing transcript (.2); file same on the ECF case docket (.2). |
| B110<br>01/11/23 | Case Administration<br>S. Lutkus | 0.20 | 261.00 | Receipt and review of draft hearing transcript order form (.1); e-mail correspondence from/to D. Northrop re: same (.1). |
| B110<br>01/12/23 | Case Administration<br>S. Lutkus | 0.30 | 391.50 | Receipt and review of revised critical dates memo (.1); e-mail correspondence from/to D. Northrop re: same (.2). |
| B110<br>01/12/23 | Case Administration<br>D. Northrop | 0.60 | 384.00 | Communicate with MWE team regarding new case dates and deadlines (0.2); file Committee witness and exhibit list for the 1/17/23 hearing on the ECF case docket (0.2); review Debtors' witness and exhibit list for the 1/17/23 hearing and amended SOFA for Debtor Compute North LLC (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B110<br>01/13/23 | Case Administration<br>D. Northrop | 2.90 | 1,856.00 | Communicate with MWE team regarding new case dates and deadlines (0.5); update case critical dates memo (1.3); assemble pleadings and other materials for 1/17/2023 hearing for C. Gibbs and K. Going (0.7); e-mail correspondence with C. Gibbs, K. Going and S. Lutkus regarding same (0.2); review |


## McDermott
## Will & Emery

Mining Project Wind Down Holdings Inc.

| | |
|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 01/17/23 | Case Administration D. Northrop | 1.50 | 960.00 | Debtors' agenda for 1/17/2023 hearing (0.1); e-mail correspondence with MWE team regarding same (0.1). Communicate with MWE team regarding new case dates and deadlines (0.5); update case critical dates memo (0.9); enter electronic appearance for K. Going for 1/17 hearing (0.1). |
| B110 01/17/23 | Case Administration S. Lutkus | 0.50 | 652.50 | Telephone conference with K. Going re: key issues and work streams. |
| B110 01/17/23 | Case Administration K. Going | 0.50 | 697.50 | Call with S. Lutkus regarding key issues and work streams. |
| B110 01/18/23 | Case Administration D. Northrop | 0.60 | 384.00 | Communicate with MWE team regarding new case dates and deadlines (0.3); update case critical dates memo (0.3). |
| B110 01/18/23 | Case Administration D. Northrop | 0.50 | 320.00 | E-mail correspondence with transcriber regarding status of request for 12/16/2022 hearing transcript (0.1); obtain transcript of 12/16/2022 hearing (0.2); review same (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B110 01/19/23 | Case Administration D. Northrop | 0.60 | 384.00 | Review order authorizing change of corporate names and change of case caption (0.2); e-mail correspondence with MWE team regarding same (0.1); update form of case pleading (0.1); communicate with MWE team |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding new case dates and deadlines (0.2). |
| B110 01/19/23 | Case Administration C. Gibbs | 0.40 | 672.00 | Review of multiple emails re case administration matters. |
| B110 01/20/23 | Case Administration D. Northrop | 0.50 | 320.00 | Communicate with MWE team regarding new case dates and deadlines (0.1); update case critical dates memo (0.4). |
| B110 01/20/23 | Case Administration C. Gibbs | 0.40 | 672.00 | Review of multiple emails re case administration matters. |
| B110 01/23/23 | Case Administration D. Northrop | 1.40 | 896.00 | Review Debtors' monthly operating reports for the period ending 12/31/2022 for each of the nineteen debtor entities (1.2); communicate with MWE team regarding new case dates and deadlines (0.2). |
| B110 01/23/23 | Case Administration S. Lutkus | 0.60 | 783.00 | Telephone conference with K. Going re: key issues and work streams (.5); receipt and review of tax/ordinary course professional matrix information (.1). |
| B110 01/23/23 | Case Administration K. Going | 0.50 | 697.50 | Call with S. Lutkus regarding key issues, projects, and work streams. |
| B110 01/24/23 | Case Administration D. Northrop | 0.60 | 384.00 | Communicate with MWE team regarding new dates and deadlines in the Mining Project Wind Down Holdings, Inc., et al. case (0.1); update case critical dates memo (0.5). |
| B110 01/27/23 | Case Administration D. Northrop | 0.80 | 512.00 | Communicate with MWE team regarding new case dates and deadlines (0.4); update case |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 01/30/23 | Case Administration N. Rowles | 0.70 | 696.50 | critical dates memo (0.4). Review order authorizing change of debtor names and case caption and committee bylaws in connection with assessing whether amendment to committee bylaws is required (.5); correspond with S. Lutkus re same (.2). |
| B110 01/30/23 | Case Administration D. Northrop | 0.50 | 320.00 | Communicate with MWE team regarding new case dates and deadlines (0.2); update case critical dates memo (0.3). |
| B110 01/30/23 | Case Administration D. Northrop | 0.10 | 64.00 | E-mail correspondence with S. Lutkus regarding issues relating to revision of Committee bylaws. |
| B110 01/31/23 | Case Administration D. Northrop | 0.60 | 384.00 | Communicate with MWE team regarding new case dates and deadlines (0.2); update case critical dates memo (0.4). |
| | | 30.60 | 23,768.50 | |



Mining Project Wind Down Holdings Inc.

| | | |
|---|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 01/22/23 | Asset Analysis and Recovery N. Rowles | 0.40 | 398.00 | Review updates from Miller Buckfire regarding status of certain assets belonging to Debtors' estates. |
| | | 0.40 | 398.00 | |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 01/04/23 | Asset Disposition D. Northrop | 0.10 | 64.00 | Review Debtors' certification of counsel regarding proposed order authorizing the sale of de minimis assets outside the ordinary course of business free and clear of all liens, claims, interests, and encumbrances (7575 Management LLC) and e-mail correspondence with MWE team regarding same. |
| B130 01/05/23 | Asset Disposition C. Gibbs | 0.40 | 672.00 | Receipt and review of emails re miscellaneous asset sales. |
| B130 01/10/23 | Asset Disposition D. Northrop | 0.10 | 64.00 | Review order authorizing sale of de minimis assets to 7575 Management LLC and e-mail correspondence with MWE team regarding same. |
| B130 01/27/23 | Asset Disposition K. Going | 0.50 | 697.50 | Correspondence with Debtors' counsel regarding sale of Bitmain miners. |
| | | 1.10 | 1,497.50 | |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 01/03/23 | Relief from Stay/Adequate Protection Proceedings N. Rowles | 0.20 | 199.00 | Draft witness and exhibit list for 1/6/23 hearing on R. Shirole stay relief motion. |
| B140 01/04/23 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.70 | 448.00 | Revise UCC witness and exhibit list for 1/6/2023 hearing (.4) finalize same for filing (.1); file UCC witness and exhibit list on the ECF case docket (.2). |
| B140 01/04/23 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.40 | 256.00 | Review Mersch declaration in support of Debtors' objection to R. Shirole's motion for relief from stay, Debtors' witness and exhibit list for January 6, 2023 hearing on R. Shirole stay relief motion, and Debtors' proposed agenda for hearing on motions scheduled for January 6, 2023 (.3); e-mail correspondence with MWE regarding same (.1). |
| B140 01/04/23 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.90 | 576.00 | Assemble materials for K. Going for 1/6/2023 hearing on R. Shirole's motion for relief from the automatic stay. |
| B140 01/04/23 | Relief from Stay/Adequate Protection Proceedings K. Going | 0.60 | 837.00 | Call with J. Klobucar regarding R. Shirole lift stay motion and 1/6 hearing. |
| B140 01/05/23 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 0.30 | 192.00 | Review case manager's docket entry/notation regarding adjournment of hearing on R. Shirole's motion for relief from the automatic stay, notice of re-scheduled |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | hearing filed by counsel for R. Shirole, and Debtors' amended agenda for 1/6/2023 hearing (hearing cancelled) (0.2); e-mail correspondence with MWE team regarding same (0.1). |
| B140<br>01/10/23 | Relief from Stay/Adequate Protection Proceedings<br>D. Northrop | 0.40 | 256.00 | Review (i) proposed agreed orders resolving motions by GH Effect, Inc. and Alder Opportunity, LP, et al. for relief from automatic stay to recover equipment, to terminate and compel rejection of contracts, and for related relief, and (ii) agreed orders signed and entered on 1/10/2023 resolving motions by GH Effect, Inc. and Alder Opportunity, LP, et al. for relief from automatic stay to recover equipment, to terminate and compel rejection of contracts, and for related relief (.3); e-mail correspondence with MWE team regarding same (.1). |
| B140<br>01/18/23 | Relief from Stay/Adequate Protection Proceedings<br>C. Gibbs | 0.50 | 840.00 | Receipt and review of multiple emails re R. Shirole lift stay hearing. |
| | | 4.00 | 3,604.00 | |



Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>K. Going | 0.20 | 279.00 | Correspondence with Miller Buckfire regarding UCC meeting. |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>K. Going | 0.50 | 697.50 | Correspondence with US Bitcoin regarding UCC meeting. |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>K. Going | 0.80 | 1,116.00 | Prepare for (.4) and attend (.4) call with Miller Buckfire in preparation for weekly UCC call. |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>D. Northrop | 0.20 | 128.00 | E-mail correspondence with N. Rowles regarding plan confirmation timeline to be circulated to the Committee. |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 0.80 | 1,044.00 | Attend weekly committee professionals' zoom call in preparation for regular weekly committee meeting (.4); receipt and review of draft agenda for regular weekly committee meeting (.2); e-mail correspondence to/from N. Rowles re: same (.2). |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 0.90 | 895.50 | Draft (i) agenda for 1/4/23 meeting and (ii) update email to Committee. |
| B150<br>01/03/23 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 0.40 | 398.00 | Attend call with MWE and Miller Buckfire teams regarding case updates and 1/4/23 Committee meeting preparation. |
| B150<br>01/04/23 | Mtgs/Communications<br>w/Creditor<br>L. Foody | 3.90 | 2,925.00 | Attend weekly UCC meeting (1.0); draft minutes for 1.4.23 UCC meeting (2.9). |
| B150<br>01/04/23 | Mtgs/Communications<br>w/Creditor | 1.20 | 1,674.00 | Conduct UCC meeting (1.0); follow-up internal e-mail |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
| --- | --- | --- |
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | K. Going | | | correspondence re same (.2). |
| B150 01/04/23 | Mtgs/Communications w/Creditor K. Going | 3.20 | 4,464.00 | Review recently filed pleadings in connection with preparations for weekly UCC meeting. |
| B150 01/04/23 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 1,094.50 | Participate in weekly Committee meeting (1.0); correspond with Committee members re Miller Buckfire materials in connection with same (.1). |
| B150 01/04/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.80 | 2,349.00 | Receipt and review of Miller Buckfire materials prepared in connection with regular weekly committee meeting (.3); e-mail correspondence from Y. Song re: follow-up to discussion on regular weekly committee professionals' call related to matters for discussion with committee (.1); review background materials in connection with same (.2); e-mail correspondence to Miller Buckfire and MWE teams in connection with same (.2); attend regular weekly committee meeting (1.0). |
| B150 01/05/23 | Mtgs/Communications w/Creditor S. Lutkus | 0.50 | 652.50 | Attend regular weekly call with Debtors' advisors re: general case and key issues updates in preparation for next weekly Committee call. |
| B150 01/05/23 | Mtgs/Communications w/Creditor K. Going | 0.50 | 697.50 | Attend update call with Debtors in preparation for next regular Committee call. |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 01/05/23 | Mtgs/Communications w/Creditor K. Going | 0.50 | 697.50 | Prepare for weekly call with Debtors in preparation for upcoming Committee meeting. |
| B150 01/06/23 | Mtgs/Communications w/Creditor S. Lutkus | 0.70 | 913.50 | Telephone conference with counsel to unsecured creditor re: matters related to rejection of customer contracts (.3); e-mail update to K. Going in connection with same (.2); e-mail correspondence to/from Miller Buckfire team re: matters related to same (.2). |
| B150 01/09/23 | Mtgs/Communications w/Creditor N. Rowles | 0.70 | 696.50 | Review recent court filings in connection with preparing Committee update email. |
| B150 01/10/23 | Mtgs/Communications w/Creditor N. Rowles | 2.10 | 2,089.50 | Call with professionals in preparation for 1.11.23 Committee meeting (.4); revise minutes from 1.4.23 Committee meeting (1.7). |
| B150 01/10/23 | Mtgs/Communications w/Creditor N. Rowles | 1.20 | 1,194.00 | Draft email to Committee regarding agenda for 1.11.23 Committee meeting (.5); call with S. Lutkus regarding same (.2); draft update email regarding recent case filings for Committee (.5). |
| B150 01/10/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.90 | 2,479.50 | Attend zoom call with MWE and Miller Buckfire teams in preparation for regular weekly committee meeting (.4); multiple e-mail messages from/to Y. Song in connection with same (.2); follow up call with K. Going re: same (.2); |



## McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | telephone conference with unsecured creditor re: request for information (.2); e-mail correspondence from/to C. Gibbs re: same (.1); telephone conference with K. Going re: agenda for regular weekly committee meeting (.4); telephone conference with (.2) and multiple e-mail messages from/to (.2) N. Rowles re: same. |
| B150 01/10/23 | Mtgs/Communications w/Creditor K. Going | 0.60 | 837.00 | Calls with S. Lutkus regarding meeting with Committee advisors in preparation for regular weekly Committee meeting and agenda for weekly Committee meeting. |
| B150 01/11/23 | Mtgs/Communications w/Creditor L. Foody | 0.40 | 300.00 | Attend weekly UCC meeting. |
| B150 01/11/23 | Mtgs/Communications w/Creditor S. Lutkus | 2.70 | 3,523.50 | Receipt and review of Miller Buckfire materials prepared in connection with regular weekly committee meeting (.3); prepare outline of matters to discuss during regular weekly committee meeting (.8); lead regular weekly committee meeting (.4); follow up e-mail with K. Going re: same (.2); telephone conference with P. Haines in connection with matters related to open issues between his client and debtors (.4); telephone conference |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with K. Going re: same, other key issues and work streams (.4); follow-up e-mail correspondence with K. Going re: same (.2). |
| B150 01/11/23 | Mtgs/Communications w/Creditor K. Going | 0.40 | 558.00 | Call with S. Lutkus regarding UCC meeting and case action items/workstreams. |
| B150 01/11/23 | Mtgs/Communications w/Creditor N. Rowles | 0.40 | 398.00 | Participate in weekly Committee meeting. |
| B150 01/12/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.40 | 1,827.00 | Conference in office with K. Going re: matters for consideration at regular weekly meeting with Debtors' professionals (.1); prepare outline for same (.4); attend regular weekly zoom conference with Debtors' professionals (.9). |
| B150 01/12/23 | Mtgs/Communications w/Creditor K. Going | 2.70 | 3,766.50 | Review materials in preparation for weekly call with Debtors' professionals (1.7); conference with S. Lutkus regarding agenda for weekly UCC meeting (.1); participate in weekly call with Debtors' professionals (.9). |
| B150 01/14/23 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 1,094.50 | Review recent filings and orders entered (.5); draft email update to Committee re same (.6). |
| B150 01/16/23 | Mtgs/Communications w/Creditor L. Foody | 1.40 | 1,050.00 | Draft minutes for 1.11.23 UCC meeting. |
| B150 01/17/23 | Mtgs/Communications w/Creditor | 1.90 | 1,890.50 | Revise minutes from 1.11.23 meeting (1.1); participate in |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | N. Rowles | | | weekly call with MWE and Miller Buckfire teams re case updates in preparation for weekly Committee call (.8). |
| B150 01/17/23 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 1,094.50 | Draft agenda for 1.18.23 Committee meeting and update email (.8); correspond with Miller Buckfire team and S. Lutkus re same (.3). |
| B150 01/17/23 | Mtgs/Communications w/Creditor S. Lutkus | 2.10 | 2,740.50 | Multiple e-mail messages from/to counsel to unsecured creditor re: various requests for information, including regarding projected recoveries and customer issues (.4); attendance at regular weekly zoom conference with Miller Buckfire team in preparation for regular weekly committee meeting (.8); follow up conference in office with K. Going re: key issues for committee discussion (.4); multiple e-mail messages from/to N. Rowles re: committee meeting agenda (.4); e-mail correspondence from K. Going re: same (.1). |
| B150 01/17/23 | Mtgs/Communications w/Creditor K. Going | 0.50 | 697.50 | Conference with S. Lutkus regarding key issues for committee consideration (.4); follow up e-mail to S. Lutkus regarding agenda for weekly Committee call (.1). |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 0.70 | 1,176.00 | Attendance on weekly Committee call. |



Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Gibbs | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 0.70 | 525.00 | Attend 1.18.22 UCC meeting. |
| | L. Foody | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 0.70 | 976.50 | Correspondence with MB regarding presentation deck and liquidation analysis for weekly Committee meeting. |
| | K. Going | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 2.40 | 3,348.00 | Prepare for meeting with UCC (1.4); lead UCC meeting (.7); conference with S. Lutkus regarding follow-up items from weekly Committee call (.3). |
| | K. Going | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 1.20 | 1,194.00 | Prepare for (.1) and participate in weekly meeting with Committee (.7); correspond with B. Schwartz (Miller Buckfire) re same (.2); correspond with Committee members re same (.2). |
| | N. Rowles | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 1.00 | 1,305.00 | Attendance at regular weekly committee meeting (.7); follow up conference in office with K. Going re: key issues and work streams arising out of same (.3). |
| | S. Lutkus | | | |
| B150 01/18/23 | Mtgs/Communications w/Creditor | 0.30 | 391.50 | Prepare committee update re: potential legal issue related to wind down transactions (.1); prepare e-mail summary of plan supplement documents to committee (.2). |
| | S. Lutkus | | | |
| B150 01/19/23 | Mtgs/Communications w/Creditor | 1.90 | 2,650.50 | Prepare for call with Debtors' counsel regarding weekly update (.6); participate in call with Debtors' counsel (.7); follow-up call with S. Lutkus |
| | K. Going | | | |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding key action items from meeting with Debtors' counsel (.6). |
| B150 01/19/23 | Mtgs/Communications w/Creditor S. Lutkus | 2.10 | 2,740.50 | Prepare for (.2) and participate in (.7) regular weekly zoom call with Debtors' counsel; follow up conference with Miller Buckfire team re: matters arising out of same, including claims pool and liquidation analysis (.4); follow up call with K. Going re: same, other key issues and work streams (.6); e-mail correspondence to/from P. Haines (counsel to RK Mission Critical) re: matters germane to ongoing discussions between creditors and Debtors (.2). |
| B150 01/20/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.70 | 2,218.50 | Review recently filed pleadings (amendment to plan supplement, objection to BitNile claim, adversary complaint against Atlas Technologies, order authorizing name change) (1.4); prepare e-mail summary of same for committee (.3). |
| B150 01/22/23 | Mtgs/Communications w/Creditor N. Rowles | 1.50 | 1,492.50 | Review objection to claim of Bobs Limited and adversary complaint against RK Mission Critical, LLC, as well as notices regarding executory contracts being assumed under the Plan and Debtors' application to employ |



## McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

| | |
|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | efficiency counsel in connection with providing update to Committee re same (.8); draft email update to Committee re same (.7). |
| B150 01/23/23 | Mtgs/Communications w/Creditor N. Rowles | 0.20 | 199.00 | Correspond with S. Lutkus regarding Committee update (.1) correspond with Committee re recent additional court filings (.1). |
| B150 01/23/23 | Mtgs/Communications w/Creditor L. Foody | 2.00 | 1,500.00 | Draft minutes for 1.18.23 UCC meeting. |
| B150 01/23/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.90 | 2,479.50 | Receipt and review of/revisions to N. Rowles draft e-mail to committee re: recently filed pleadings (1.0); e-mail correspondence to/from N. Rowles re: same (.2); communication with counsel to unsecured creditor re: matters related to plan oversight committee (.7). |
| B150 01/24/23 | Mtgs/Communications w/Creditor N. Rowles | 1.70 | 1,691.50 | Participate in call with MWE and Miller Buckfire teams re case updates (.6); draft agenda for 1.25.23 Committee meeting (.4); finalize 1.18.23 Committee meeting minutes (.7). |
| B150 01/24/23 | Mtgs/Communications w/Creditor N. Rowles | 0.50 | 497.50 | Review recent pleadings and orders (.2); draft email summary for Committee re same (.3). |
| B150 01/24/23 | Mtgs/Communications w/Creditor K. Going | 0.60 | 837.00 | Call with MB team in preparation for weekly UCC meeting. |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | Client: | 119245 |
| | | | Invoice: | 3747071 |
| | | | Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>01/24/23 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 2.10 | 2,740.50 | Telephone conference with counsel to unsecured creditor re: client service on Plan Oversight Committee (.3); e-mail summary of relevant plan supplement documents to counsel in connection with same (1.0); prepare for (.2) and attend (.6) regular weekly zoom meeting with Miller Buckfire team in preparation for regular weekly committee meeting. |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>L. Foody | 0.60 | 450.00 | Attend 1.25.2023 UCC meeting. |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>K. Going | 1.20 | 1,674.00 | Correspondence with counsel for RK Mission Critical and Marathon regarding settlements. |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>K. Going | 1.80 | 2,511.00 | Prepare for (1.2); lead UCC meeting (.6). |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 0.70 | 696.50 | Circulate Miller Buckfire financial presentation to Committee (.1); participate in weekly standing call with Committee (.6). |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 1.30 | 1,696.50 | Receipt and review of Miller Buckfire materials prepared for regular weekly committee meeting (.2); prepare for (.5) and attend (.6) regular weekly committee meeting. |
| B150<br>01/25/23 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 0.20 | 261.00 | Prepare e-mail summary of court order re: matters relevant to debtor objection to |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Bootstrap proof of claim and continued plan discussions to Committee. |
| B150 01/26/23 | Mtgs/Communications w/Creditor C. Gibbs | 0.80 | 1,344.00 | Phone conference with Debtors' counsel re plan issues and other case updates in preparation for weekly UCC meeting. |
| B150 01/26/23 | Mtgs/Communications w/Creditor K. Going | 0.90 | 1,255.50 | Prepare for (.1) and attend (.8) weekly update call with Debtors in preparation for weekly Committee call. |
| B150 01/26/23 | Mtgs/Communications w/Creditor K. Going | 0.40 | 558.00 | Call with RK Mission Critical counsel regarding settlement (.2); call with S. Lutkus re same (.2). |
| B150 01/26/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.00 | 1,305.00 | Prepare for (.2) and attend (.8) regular weekly call with Paul Hastings team. |
| B150 01/27/23 | Mtgs/Communications w/Creditor N. Rowles | 0.70 | 696.50 | Draft update email to Committee re: R. Shirole's motion for temporary allowance of claims for voting purposes, declaration in support of same, orders approving rejection of executory contracts, and stipulation and proposed agreed order by and between Debtors and US Digital Mining Texas LLC (.3); review pleadings in connection with same (.4). |
| B150 01/27/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.00 | 1,305.00 | Multiple e-mail messages from/to counsel to unsecured creditor re: matters related to service on plan oversight |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | committee (.4); telephone conference with unsecured creditor and counsel re: matters related to projected creditor recovery (.6). |
| B150 01/30/23 | Mtgs/Communications w/Creditor L. Foody | 0.80 | 600.00 | Draft minutes for 1.25.23 UCC meeting. |
| B150 01/31/23 | Mtgs/Communications w/Creditor N. Rowles | 1.80 | 1,791.00 | Revise minutes from 1.25.23 Committee meeting (.9); prepare for and participate in call with MWE and Miller Buckfire team re: matter updates (.6); draft agenda for 2.1.23 Committee meeting (.3). |
| B150 01/31/23 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 1,094.50 | Review recent pleadings, including emergency motions to approve settlements with Marathon and RK Mission Critical, in connection with providing update to Committee members re same (.8); draft update email to Committee re same (.2); correspond with Miller Buckfire team re revised presentation for 2.1.23 Committee meeting (.1). |
| B150 01/31/23 | Mtgs/Communications w/Creditor N. Rowles | 0.30 | 298.50 | Analyze Committee's and Debtors' markups of Plan release provisions in connection with providing updates to Committee re same. |
| B150 01/31/23 | Mtgs/Communications w/Creditor | 0.30 | 391.50 | Review draft agenda for upcoming regular weekly |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | committee meeting (.2); e-mail correspondence with N. Rowles re: same (.1). |
| B150 01/31/23 | Mtgs/Communications w/Creditor S. Lutkus | 1.20 | 1,566.00 | Prepare e-mail summary to committee re: Debtor counter-proposed revised release language (1.0); conference in office with K. Going in connection with same (.1); draft e-mail to committee re: revised draft Schedule 1.1.98 (.1). |
| B150 01/31/23 | Mtgs/Communications w/Creditor K. Going | 0.10 | 139.50 | Conference with S. Lutkus in connection with e-mail summary to Committee of Debtor counter-proposed revised release language. |
| | | 79.20 | 93,859.50 | |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 01/03/23 | Court Hearings S. Lutkus | 0.20 | 261.00 | Receipt and review of draft witness and exhibit list for upcoming hearing (.1); multiple e-mail messages from/to N. Rowles re: same (.1). |
| B155 01/17/23 | Court Hearings N. Rowles | 0.70 | 696.50 | Prepare for (.2) and attend (.5) hearing on Debtors' motion to change corporate names and R. Shirole's motion for relief from stay. |
| B155 01/17/23 | Court Hearings S. Lutkus | 0.50 | 652.50 | Virtual attendance at hearing on Rohit Shirole motion to lift automatic stay. |
| B155 01/17/23 | Court Hearings K. Going | 3.80 | 5,301.00 | Prepare for (3.3) and participate in (.5) Shirole lift stay hearing. |
|  |  | 5.20 | 6,911.00 |  |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>01/03/23 | Fee/Employment<br>Applications<br>K. Going | 1.30 | 1,813.50 | Review (.5) and revise (.8) supplemental declaration in support of Committee's application to retain MWE as counsel. |
| B160<br>01/03/23 | Fee/Employment<br>Applications<br>D. Northrop | 1.70 | 1,088.00 | Revise coversheet for MWE first interim fee application for the period 10/9/2022 through 12/31/2022 (.1); draft e-mail memo to S. Lutkus regarding Part V of the Procedures for Complex Cases in the Southern District of Texas, components of interim fee applications as prescribed by Part V of the Complex Case Procedures, and draft cover sheet for MWE first interim fee application (1.4); follow-up e-mail correspondence with S. Lutkus regarding procedures/requirements under Part V of the Complex Case Procedures (.2). |
| B160<br>01/03/23 | Fee/Employment<br>Applications<br>S. Lutkus | 0.40 | 522.00 | Multiple e-mail messages to/from D. Northrop re: matters related to preparation of first interim fee application (.2); receipt and review of draft notice of MWE 2023 rates (.2). |
| B160<br>01/03/23 | Fee/Employment<br>Applications<br>N. Rowles | 0.80 | 796.00 | Revise supplemental declaration re 2023 rate increase (.6); correspond with S. Lutkus and D. Northrop re same (.2). |
| B160 | Fee/Employment | 0.80 | 1,116.00 | Review MWE monthly fee |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/04/23 | Applications<br>K. Going | | | statement (.5); call with S. Lutkus re monthly fee statements and interim/final applications (.3). |
| B160<br>01/04/23 | Fee/Employment Applications<br>S. Lutkus | 1.30 | 1,696.50 | Review background materials in connection with matters related to monthly fee statements and interim/final applications (1.0); telephone conference with K. Going re: matters related to same, other key issues and work streams (.3). |
| B160<br>01/05/23 | Fee/Employment Applications<br>D. Northrop | 1.40 | 896.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/06/23 | Fee/Employment Applications<br>D. Northrop | 0.50 | 320.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/06/23 | Fee/Employment Applications<br>S. Lutkus | 0.20 | 261.00 | E-mail correspondence with D. Northrop re: matters related to December monthly fee statement. |
| B160<br>01/07/23 | Fee/Employment Applications<br>D. Northrop | 0.30 | 192.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/10/23 | Fee/Employment Applications<br>D. Northrop | 2.70 | 1,728.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/11/23 | Fee/Employment Applications<br>D. Northrop | 2.80 | 1,792.00 | Prepare MWE third monthly fee statement, including exhibits thereto (2.7); e-mail correspondence with K. Going regarding MWE second and third monthly fee statements (0.1). |
| B160 | Fee/Employment | 0.40 | 256.00 | Research for recent sample |



Mining Project Wind Down Holdings Inc.

Client:          119245
Invoice:         3747071
Invoice Date:    03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/11/23 | Applications<br>D. Northrop | | | monthly fee statements by financial advisors in cases in the Southern District of Texas to send to MB team. |
| B160<br>01/11/23 | Fee/Employment Applications<br>S. Lutkus | 0.30 | 391.50 | E-mail correspondence from/to D. Northrop re: matters related to monthly fee statement (.2); review background documentation in connection with same (.1). |
| B160<br>01/11/23 | Fee/Employment Applications<br>N. Rowles | 1.50 | 1,492.50 | Draft e-mail summary of local rules governing fee applications and interim compensation order in connection with filing of fee statements and first interim application for compensation for D. Alexander (Miller Buckfire). |
| B160<br>01/12/23 | Fee/Employment Applications<br>S. Lutkus | 0.40 | 522.00 | Multiple e-mail messages from/to D. Northrop re: matters related to preparation of monthly fee statement. |
| B160<br>01/12/23 | Fee/Employment Applications<br>D. Northrop | 1.30 | 832.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/13/23 | Fee/Employment Applications<br>D. Northrop | 2.20 | 1,408.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160<br>01/13/23 | Fee/Employment Applications<br>D. Northrop | 0.20 | 128.00 | File supplemental Gibbs declaration in support of the application of the Committee to retain and employ MWE as counsel on the ECF case docket. |
| B160<br>01/13/23 | Fee/Employment Applications | 1.10 | 1,435.50 | Revise supplemental Gibbs declaration re: MWE 2023 rate |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
|---|---|---|
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | S. Lutkus | | | (.2); e-mail correspondence to/from K. Going (.1), then from C. Gibbs (.1) re: same; prepare e-mail messages to committee (.2), then U.S. Trustee (.1), then Paul Hastings team (.1) re: same; multiple e-mail messages to/from D. Northrop re: finalization/filing of same (.3). |
| B160 01/19/23 | Fee/Employment Applications D. Northrop | 1.50 | 960.00 | Prepare MWE third monthly fee statement, including exhibits thereto. |
| B160 01/19/23 | Fee/Employment Applications D. Northrop | 1.30 | 832.00 | Prepare form of MWE final fee application. |
| B160 01/20/23 | Fee/Employment Applications D. Northrop | 1.50 | 960.00 | Prepare MWE third monthly fee statement, including exhibits thereto (1.2); e-mail correspondence with S. Lutkus regarding preparation of MWE third monthly fee statement (0.3). |
| B160 01/20/23 | Fee/Employment Applications S. Lutkus | 0.50 | 652.50 | Prepare draft payment request e-mail in connection with expiration of objection deadline to November fee statement (.2); e-mail correspondence to K. Going in connection with same (.1); multiple e-mail messages to/from D. Northrop in connection with preparation of December monthly fee statement (.2). |
| B160 01/23/23 | Fee/Employment Applications | 0.30 | 192.00 | Prepare MWE third monthly fee statement, including |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

Client:      119245
Invoice:    3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | exhibits thereto (0.2); e-mail correspondence with S. Lutkus regarding review of MWE third monthly fee statement (0.1). |
| B160 01/23/23 | Fee/Employment Applications S. Lutkus | 2.10 | 2,740.50 | Review draft December monthly fee statement (2.0); e-mail correspondence with D. Northrop re: matters relevant to same (.1). |
| B160 01/24/23 | Fee/Employment Applications S. Lutkus | 4.20 | 5,481.00 | Finalize review of draft December monthly fee statement (3.8); multiple e-mail messages to/from D. Northrop in connection with matters related to same (.4). |
| B160 01/24/23 | Fee/Employment Applications D. Northrop | 0.50 | 320.00 | Draft form of MWE final fee application. |
| B160 01/24/23 | Fee/Employment Applications D. Northrop | 0.50 | 320.00 | Prepare MWE third monthly fee statement, including exhibits thereto (0.4); e-mail correspondence with S. Lutkus regarding review of same (0.1). |
| B160 01/25/23 | Fee/Employment Applications D. Northrop | 1.70 | 1,088.00 | Prepare MWE third monthly fee statement, including exhibits thereto (1.5); revise MWE third monthly fee statement (0.2). |
| B160 01/25/23 | Fee/Employment Applications D. Northrop | 0.10 | 64.00 | Prepare MWE first interim fee application. |
| B160 01/25/23 | Fee/Employment Applications D. Northrop | 0.10 | 64.00 | E-mail correspondence with S. Lutkus regarding payment of amounts due to MWE pursuant to the interim |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
|---|---|---|
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | compensation procedures order. |
| B160 01/25/23 | Fee/Employment Applications N. Rowles | 0.30 | 298.50 | Review interim compensation order (.2); correspond with B. Schwartz (Miller Buckfire) re same (.1). |
| B160 01/25/23 | Fee/Employment Applications S. Lutkus | 0.20 | 261.00 | E-mail correspondence from/to D. Northrop re: matters related to payment on November fee statement. |
| B160 01/26/23 | Fee/Employment Applications D. Northrop | 0.10 | 64.00 | E-mail correspondence with N. Rowles regarding time line for filing MWE and MB monthly fee statements for December 2022. |
| B160 01/30/23 | Fee/Employment Applications D. Northrop | 0.90 | 576.00 | E-mail correspondence and communications with S. Lutkus and others internally regarding revisions to MWE third monthly fee statement (0.6); revise MWE third monthly fee statement (0.3). |
| B160 01/30/23 | Fee/Employment Applications S. Lutkus | 0.20 | 261.00 | E-mail correspondence from/to D. Northrop re: matters relevant to third monthly fee statement. |
| B160 01/31/23 | Fee/Employment Applications D. Northrop | 0.20 | 128.00 | E-mail correspondence with S. Lutkus regarding Debtors' proposal to modify the interim compensation procedures order. |
| | | 37.80 | 33,949.00 | |



Mining Project Wind Down Holdings Inc.

Client:     119245
Invoice:    3747071
Invoice Date:   03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B170<br>01/09/23 | Fee/Employment Objections<br>D. Northrop | 0.30 | 192.00 | Review Debtors' statement of payments to OCPs through October 31, 2022 and third monthly fee statement of Paul Hastings LP (.2); e-mail correspondence with MWE team regarding same (.1). |
| B170<br>01/09/23 | Fee/Employment Objections<br>S. Lutkus | 0.10 | 130.50 | Receipt and review of Debtors' statement of amounts paid to ordinary course professionals. |
| B170<br>01/12/23 | Fee/Employment Objections<br>D. Northrop | 0.10 | 64.00 | Review Portage Point Partners LLC's monthly fee statement for the period 12/1/2022 through 12/31/2022, and e-mail correspondence with MWE team regarding same. |
| B170<br>01/18/23 | Fee/Employment Objections<br>D. Northrop | 0.10 | 64.00 | Review Jefferies LLC's first consolidated monthly fee statement and e-mail correspondence with MWE team regarding same. |
| B170<br>01/20/23 | Fee/Employment Objections<br>D. Northrop | 0.10 | 64.00 | Review certificate of counsel regarding Debtors' application to employ efficiency counsel and e-mail correspondence with MWE team regarding same. |
| B170<br>01/23/23 | Fee/Employment Objections<br>D. Northrop | 0.10 | 64.00 | Review order entered 1/23/2023 granting Debtors' application to retain and employ Ferguson Braswell Fraser Kubasta PC as efficiency counsel and e-mail correspondence with MWE |



Mining Project Wind Down Holdings Inc.

Client:          119245
Invoice:        3747071
Invoice Date:   03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | team regarding same. |
| | | 0.80 | 578.50 | |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

Client:  119245
Invoice:  3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 01/02/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 128.00 | Review Debtors' second and third notices of rejection of certain executory contracts or unexpired leases and abandonment of property in connection therewith (customer contracts and Foundry contracts) (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B185 01/03/23 | Assumption/Rejection of Leases N. Rowles | 1.10 | 1,094.50 | Analyze contract rejection notices (.5); draft summary of same (.6). |
| B185 01/10/23 | Assumption/Rejection of Leases K. Going | 0.60 | 837.00 | Correspondence with Debtors' counsel and counsel for Alder and GH regarding lift stay and agreed order resolving Alder and GH motions (.4); e-mail correspondence with S. Lutkus regarding same (.2). |
| B185 01/10/23 | Assumption/Rejection of Leases S. Lutkus | 3.00 | 3,915.00 | Review motions of Alder and GH Effect seeking order compelling rejection of customer contracts and lifting of stay for purposes of return of customer equipment (1.6); review and revise draft agreed orders granting motions (.8); multiple e-mail messages from/to counsel to Alder and GH Effect, counsel to Debtors in connection with committee comments to same, committee status as non-signatory to order, |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | submission of agreed orders to court, cancellation of scheduled hearing (.6). |
| B185 01/11/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 128.00 | Review CNO for Debtors' first notice of rejection of executory contracts and unexpired leases and abandonment of property in connection therewith (.1); e-mail correspondence with MWE team regarding same (.1). |
| B185 01/12/23 | Assumption/Rejection of Leases D. Northrop | 0.10 | 64.00 | Review order approving rejection of executory contracts or unexpired leases and abandonment of property in connection therewith (relating to the Debtors' headquarters lease) and e-mail correspondence with MWE team regarding same. |
| B185 01/13/23 | Assumption/Rejection of Leases D. Northrop | 0.50 | 320.00 | Review Debtors' fourth and fifth notices of rejection of certain executory contracts or unexpired leases, and CNOs regarding Debtors' second and third notices of rejection of certain executory contracts or unexpired leases (.4); e-mail correspondence with MWE team regarding same (.1). |
| B185 01/17/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 128.00 | Review orders approving the Debtors' rejection of certain executory contracts or unexpired leases and abandonment of property in connection therewith relating to the Debtors' second and |



## McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
| --- | --- | --- |
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | third rejection notices (customer contracts and Foundry Digital contracts) (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B185 01/25/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 128.00 | Review CNOs regarding Debtors' fourth and fifth notices of rejection of certain executory contracts or unexpired leases (customer contracts and non-customer contracts) (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B185 01/26/23 | Assumption/Rejection of Leases D. Northrop | 0.50 | 320.00 | Review order approving rejection of certain executory contracts or unexpired leases (fifth notice of rejection), notice of withdrawal of CNO for Debtors' fourth notice of rejection of certain executory contracts or unexpired leases (customer contracts), and amended CNO for Debtors' fourth notice of rejection of certain executory contracts or unexpired leases (customer contracts) (0.4); e-mail correspondence with MWE team regarding same (0.1). |
| | | 6.60 | 7,062.50 | |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 01/03/23 | Other Contested Matters J. Hoffman | 0.40 | 124.00 | Research to obtain background materials regarding Compute North litigation, per G. Griffith. |
| B190 01/06/23 | Other Contested Matters D. Northrop | 0.20 | 128.00 | Review Debtors' emergency motion for entry of order authorizing change of corporate names and change of case caption (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B190 01/12/23 | Other Contested Matters S. Lutkus | 0.40 | 522.00 | E-mail correspondence to (.1), then telephone conference with (.3) J. Gerber re: research assignment to determine causes of action available to estate. |
| B190 01/12/23 | Other Contested Matters J. Gerber | 6.90 | 7,762.50 | Research potential estate claim issues (6.6); call with S. Lutkus regarding same (.3). |
| B190 01/12/23 | Other Contested Matters K. Going | 1.30 | 1,813.50 | Prepare for (.6) and attend (.7) call with Debtors and RK regarding resolution of disputes. |
| B190 01/12/23 | Other Contested Matters S. Lutkus | 2.40 | 3,132.00 | E-mail correspondence to/from P. Haines re: matters related to outstanding issues between unsecured creditor and Debtors (.1); prepare for (1.2) and attend (.7) zoom conference with P. Haines, K. Going, J. Grogan and M. Micheli in connection with same; follow up conference in office with K. Going re: matters related to same, plan |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | & disclosure statement (.4). |
| B190 01/13/23 | Other Contested Matters J. Gerber | 6.60 | 7,425.00 | Continue research regarding potential estate claims issues (5.6); draft summary of research findings (1.0). |
| B190 01/13/23 | Other Contested Matters D. Northrop | 0.20 | 128.00 | Review CNO regarding Debtors' motion to extend exclusivity periods and CNO regarding Debtors' motion to extend time to file notices of removal of civil actions (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B190 01/16/23 | Other Contested Matters J. Gerber | 0.40 | 450.00 | E-mail correspondence with S. Lutkus re follow-up research re potential estate claim. |
| B190 01/16/23 | Other Contested Matters S. Lutkus | 2.20 | 2,871.00 | Receipt and review of J. Gerber research summary re: matters related to potential cause of action arising out of sale process (.6); additional preliminary research in connection with same (1.6). |
| B190 01/17/23 | Other Contested Matters D. Northrop | 0.10 | 64.00 | Review order directing Debtors to file an amended certificate of service for motion to extend time to file notices of removal of civil actions and e-mail correspondence with MWE team regarding same. |
| B190 01/18/23 | Other Contested Matters D. Northrop | 0.10 | 64.00 | Review Debtors' revised proposed order authorizing (i) change of corporate names and (ii) change of case caption and e-mail correspondence |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with MWE team regarding same. |
| B190 01/19/23 | Other Contested Matters D. Northrop | 0.40 | 256.00 | Review adversary complaint for breach of contract and turnover against Atlas Technologies Group LLC (.2); e-mail correspondence with MWE team regarding same (.1); arrange for MWE attorneys to receive ECF notification of court filings in Adv. Pro. 23-03005 (.1). |
| B190 01/20/23 | Other Contested Matters D. Northrop | 0.40 | 256.00 | Review adversary complaint filed by Mining Project Wind Down LLC, et al. against RK Mission Critical LLC (0.2); e-mail correspondence with MWE team regarding same (0.1); arrange for MWE attorneys to receive ECF notification of court filings in Adv. Pro. 23-03006 (0.1). |
| B190 01/20/23 | Other Contested Matters K. Going | 1.30 | 1,813.50 | Review Debtors' adversary complaints filed against Atlas Technologies Group and RK Mission Critical. |
| B190 01/23/23 | Other Contested Matters D. Northrop | 0.20 | 128.00 | Review orders setting Rule 7016 conference, requiring Rule 7026 meeting, establishing procedures for discovery disputes, and emphasizing applicability of certain Federal Rules of Civil Procedure entered in Adv. Pro. 23-ap-03005 and Adv. Pro. 23-ap-03006 (Debtors' adversary proceedings |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | against Atlas Technologies Group LLC and RK Mission Critical LLC) (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B190 01/24/23 | Other Contested Matters K. Going | 1.40 | 1,953.00 | Review complaints against RK Mission Critical and Atlas Technologies. |
| B190 01/30/23 | Other Contested Matters D. Northrop | 1.20 | 768.00 | Review docket sheets for Adv. Pro. Nos. 23-ap-3005 and 23-ap-3006 (Mining Project Wind Down LLC, et al. v. Atlas Technologies Group LLC and Mining Project Wind Down Holdings, Inc., et al. v. RK Mission Critical LLC) (.2); review procedures relating to the issuance of summonses in the S.D. Texas Bankruptcy Court (.6); e-mail correspondence with S. Lutkus regarding same and the fact that no summonses have been issued in Adv. Pro. Nos. 23-ap-3005 and 23-ap-3006 to date (.4). |
| B190 01/30/23 | Other Contested Matters D. Northrop | 0.40 | 256.00 | Review Debtors' emergency motion to approve settlement with Marathon Digital Holdings, Inc. pursuant to Bankruptcy Rule 9019, Coulby declaration in support of 9019 motion and Debtors' notice of hearing regarding the 9019 motion (.3); e-mail correspondence with MWE team regarding same (.1). |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 01/31/23 | Other Contested Matters D. Northrop | 0.30 | 192.00 | Review Debtors' emergency motion to approve settlement with RK Mission Critical LLC pursuant to Bankruptcy Rule 9019 and related notice of hearing (0.2); e-mail correspondence with MWE team regarding same (0.1). |
| | | 26.80 | 30,106.50 | |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 01/05/23 | Business Operations K. Going | 0.80 | 1,116.00 | Review Debtors' customer list. |
| | | 0.80 | 1,116.00 | |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B270<br>01/30/23 | Utilities<br>L. Foody | 1.40 | 1,050.00 | Utility service provider research as requested by K. Going. |
| | | 1.40 | 1,050.00 | |



## McDermott
## Will & Emery

Mining Project Wind Down Holdings Inc.

| | |
|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>01/02/23 | Insurance<br>N. Rowles | 5.40 | 5,373.00 | Analyze Debtors' D&O policies (3.1); draft memorandum re: coverage and exclusions under same (2.3). |
| B290<br>01/03/23 | Insurance<br>N. Rowles | 2.40 | 2,388.00 | Revise memorandum regarding Debtors' D&O policy coverage and exclusions. |
| B290<br>01/03/23 | Insurance<br>K. Going | 0.80 | 1,116.00 | Review memo re D&O policies. |
| B290<br>01/11/23 | Insurance<br>G. Knight | 0.70 | 850.50 | Review insurance policies to determine available limits (0.5); prepare email memo to N. Rowles re same (0.2). |
| | | 9.30 | 9,727.50 | |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 01/11/23 | Claims Administration & Object D. Northrop | 0.40 | 256.00 | Review Debtors' motion for entry of stipulation and agreed order modifying the automatic stay (Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan LLP) (.2); summarize same (.1); e-mail correspondence with MWE team regarding same (.1). |
| B310 01/12/23 | Claims Administration & Object D. Northrop | 0.10 | 64.00 | Review stipulation and agreed order, signed on 1/12/2023, by and between Debtors and Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan, LLP and e-mail correspondence with MWE team regarding same. |
| B310 01/12/23 | Claims Administration & Object K. Going | 1.40 | 1,953.00 | Review claims objections that have been filed to date. |
| B310 01/13/23 | Claims Administration & Object D. Northrop | 0.50 | 320.00 | Review Debtors' first omnibus objection to certain proofs of claim (amended claims, duplicate claims), Debtors' second omnibus objection to certain proofs of claim (equity interests, satisfied claims), Debtors' objection to Claim No. 10055 of Rohit Shirole and amended Mersch declaration in support of Debtors' first omnibus objection to certain proofs of claim (.4); e-mail correspondence with MWE team regarding same (.1). |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 01/18/23 | Claims Administration & Object D. Northrop | 1.60 | 1,024.00 | Research claims agent's claims database to obtain twenty largest claims filed against the Compute North debtors (1.4); e-mail correspondence with L. Foody regarding same and analysis requested by K. Going regarding status of the twenty largest claims (0.2). |
| B310 01/18/23 | Claims Administration & Object L. Foody | 1.40 | 1,050.00 | Conduct proof of claims reconciliation with respect to the twenty largest claims against the debtors. |
| B310 01/19/23 | Claims Administration & Object D. Northrop | 0.20 | 128.00 | Review Debtors' objection to Claim No. 10060 of BitNile, Inc. and proposed order sustaining Debtors' objection to the claim of BitNile, Inc. (.1); e-mail correspondence with MWE team regarding same (.1). |
| B310 01/19/23 | Claims Administration & Object L. Foody | 1.90 | 1,425.00 | Continue proof of claims reconciliation with respect to the twenty largest claims against the debtors. |
| B310 01/19/23 | Claims Administration & Object C. Gibbs | 1.30 | 2,184.00 | Review of complaint against Atlas Technologies Group and multiple claim objections. |
| B310 01/19/23 | Claims Administration & Object K. Going | 0.60 | 837.00 | Call with MB regarding claims pool and liquidation analysis (.4); follow-up e-mail correspondence with MB Team and S. Lutkus re same (.2). |
| B310 01/20/23 | Claims Administration & Object | 0.20 | 128.00 | Review Debtors' objection to Claim No. 14 of Bobs Limited |



Mining Project Wind Down Holdings Inc.

Client:     119245
Invoice:    3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B310 01/20/23 | Claims Administration & Object C. Gibbs | 1.30 | 2,184.00 | Review of Debtors' adversary complaint against RK Mission Critical and claim objection against Bobs Limited. |
| B310 01/20/23 | Claims Administration & Object K. Going | 1.30 | 1,813.50 | Review Debtors' objections to the claims of BitNile and Bobs Limited. |
| B310 01/24/23 | Claims Administration & Object D. Northrop | 1.30 | 832.00 | Review Debtors' claims objections, notices of rejection of executory contracts and unexpired leases, and complaints filed against Atlas Technologies Group and RK Mission Critical (1.0); coordinate preparation of hard copy of complete set of all documents for K. Going (0.3). |
| B310 01/24/23 | Claims Administration & Object D. Northrop | 0.20 | 128.00 | Review order entered 1/24/2023 regarding conflicting statements made by declarants for the Debtors (claim objection) and Bootstrap Energy (emergency motion to temporarily allow claim for voting purposes) and instructing the parties to make Rule 11 inquiry (.1); e-mail correspondence with MWE team regarding same (.1). |
| B310 01/24/23 | Claims Administration & Object K. Going | 0.80 | 1,116.00 | Review all of Debtors' filed claims objections. |
| B310 01/25/23 | Claims Administration & Object | 0.40 | 256.00 | Review joint Rule 11 inquiry statement filed by the Debtors |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | and Bootstrap Energy and Judge Isgur's subsequent order denying the Debtors' objection to Bootstrap Energy, LLC's claim and imposing additional relief (.2); e-mail correspondence with MWE team regarding same (.2). |
| B310 01/25/23 | Claims Administration & Object K. Going | 0.80 | 1,116.00 | Correspondence with MB regarding PPP order relating to Bootstrap claim objection (.6); internal discussion with S. Lutkus regarding same (.2). |
| B310 01/25/23 | Claims Administration & Object S. Lutkus | 0.80 | 1,044.00 | Receipt and review of court order re: matters relevant to debtor objection to Bootstrap proof of claim (.6); conference in office with K. Going re: matters relevant to same (.2). |
| B310 01/26/23 | Claims Administration & Object D. Northrop | 0.30 | 192.00 | Review (i) stipulation and proposed agreed order by and between Debtors and Power Asset Recovery Corporation and (ii) notice of withdrawal of stipulation and proposed agreed order by and between Debtors and Power Asset Recovery Corporation (0.2); e-mail correspondence with MWE team regarding same (0.1). |
| B310 01/26/23 | Claims Administration & Object S. Lutkus | 1.20 | 1,566.00 | Receipt and review of stipulation with PARC re: compromise of claim (.2); review background materials (proof of claims, schedules/statements) in |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | connection with same (.6); conference in office with K. Going re: same (.2); e-mail correspondence to/from M. Micheli (Paul Hastings) re: same (.2). |
| B310 01/26/23 | Claims Administration & Object K. Going | 0.20 | 279.00 | Conference with S. Lutkus regarding stipulation with PARC to compromise claim. |
| B310 01/27/23 | Claims Administration & Object D. Northrop | 0.10 | 64.00 | Review stipulation and agreed order by and between Debtors and US Digital Mining Texas LLC and e-mail correspondence with MWE team regarding same. |
| B310 01/27/23 | Claims Administration & Object K. Going | 0.40 | 558.00 | Correspondence with Debtors' counsel regarding PARC stipulation. |
| B310 01/30/23 | Claims Administration & Object D. Northrop | 0.10 | 64.00 | Review new docket item regarding hearing on Debtors' stipulation and agreed order with US Digital Mining Texas and e-mail correspondence with MWE team regarding same. |
| B310 01/30/23 | Claims Administration & Object C. Gibbs | 1.00 | 1,680.00 | Receipt and review of multiple stipulations re allowance of claims. |
| B310 01/31/23 | Claims Administration & Object D. Northrop | 0.30 | 192.00 | Review three (3) stipulations and agreed orders entered into by the Debtors with Digital Alchemy LLC, GH Effect Inc. and Power Asset Recovery Corporation (0.2); e-mail correspondence with MWE team regarding same (0.1). |
| B310 | Claims Administration & | 1.20 | 2,016.00 | Receipt and review of |



Mining Project Wind Down Holdings Inc.

| | | |
|---|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/31/23 | Object C. Gibbs | | | additional claims allowance stipulations. |
| | | 21.30 | 24,469.50 | |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/03/23 | Plan and Disclosure Statement J. Haims | 1.00 | 1,500.00 | Continued review of relevant case documents relating to D&O investigation (.7); call with G. Griffith and C. Whalen re plan, potential releases, insurance issues and strategy (.3). |
| B320 01/03/23 | Plan and Disclosure Statement K. Going | 1.60 | 2,232.00 | Internal correspondence with C. Gibbs and S. Lutkus regarding plan issues (.6); develop strategy for UCC Plan objection (.5); conference with C. Gibbs and S. Lutkus regarding same and key work streams related thereto (.5). |
| B320 01/03/23 | Plan and Disclosure Statement C. Gibbs | 0.80 | 1,344.00 | Conference with K. Going and S. Lutkus re plan issues and Committee objection (0.5); receipt and review of email from K. Going re same (0.3). |
| B320 01/03/23 | Plan and Disclosure Statement J. Griffith | 3.40 | 3,978.00 | Research/analyze litigations involving Compute North (.5); review/analyze pleadings and filings in other litigations (1.1); research Compute North's largest customers and connections to those customers (1.3); team call with J. Haims and C. Whalen to discuss background materials, strategy and next steps re D&O investigation (.3); e-mail correspondence with K. Going regarding research concerning certain Debtor directors/officers (.2). |


## McDermott
## Will & Emery

Mining Project Wind Down Holdings Inc.

Client:     119245
Invoice:    3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/03/23 | Plan and Disclosure Statement N. Rowles | 0.80 | 796.00 | Draft timeline with dates relevant to Plan confirmation. |
| B320 01/03/23 | Plan and Disclosure Statement C. Whalen | 0.50 | 497.50 | Review/analyze documents relevant to D&O investigation (.2); attend team call with J. Haims and G. Griffith to discuss background, strategy and next steps re D&O investigation (.3). |
| B320 01/03/23 | Plan and Disclosure Statement S. Lutkus | 0.70 | 913.50 | Telephone conference with K. Going and C. Gibbs re: plan objection strategy and key work streams in connection with objection strategy (.5); review e-mail correspondence from K. Going in connection with same (.2). |
| B320 01/04/23 | Plan and Disclosure Statement J. Hoffman | 1.40 | 434.00 | Research for background materials re Compute North executives, per request of G. Griffith. |
| B320 01/04/23 | Plan and Disclosure Statement J. Haims | 1.50 | 2,250.00 | Continued review of relevant case documents (.5); internal correspondence with K. Going and G. Griffith regarding plan, potential releases and strategy (.5); prepare for call with Generate counsel regarding same (.5). |
| B320 01/04/23 | Plan and Disclosure Statement C. Gibbs | 0.40 | 672.00 | Receipt and review of multiple emails re status of pending matters regarding plan confirmation. |
| B320 01/04/23 | Plan and Disclosure Statement K. Going | 0.70 | 976.50 | Follow-up e-mails with Debtors' counsel regarding open UCC issues relating to |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | plan confirmation. |
| B320 01/04/23 | Plan and Disclosure Statement N. Rowles | 0.30 | 298.50 | Revise confirmation timeline document in accordance with K. Going comments. |
| B320 01/04/23 | Plan and Disclosure Statement J. Griffith | 3.80 | 4,446.00 | Review/analyze company reports, news articles, and media alerts regarding Compute North (1.0); research/analyze information about directors and officers of Compute North (1.1); research potential claims (.7); draft potential claims (1.0). |
| B320 01/04/23 | Plan and Disclosure Statement S. Lutkus | 0.20 | 261.00 | Receipt and review of Portage Point Partners statement of qualifications in connection with plan administrator role. |
| B320 01/05/23 | Plan and Disclosure Statement J. Hoffman | 0.30 | 93.00 | Research to obtain public record for Compute North co-founder, per G. Griffith. |
| B320 01/05/23 | Plan and Disclosure Statement J. Haims | 3.00 | 4,500.00 | Call with Generate counsel re plan releases (.7); prepare outline/questions for A. Marino interview (.3);conference with G. Griffith and C. Whalen re investigation strategy and potential claims against directors and officers (1.0); review relevant case documents in connection with A. Marino interview (.4); internal correspondence re A. Marino interview and strategy (.6). |
| B320 01/05/23 | Plan and Disclosure Statement C. Gibbs | 0.80 | 1,344.00 | Receipt and review of multiple emails re confirmation discovery issues (0.5); |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conference with co-counsel re same (0.3). |
| B320 01/05/23 | Plan and Disclosure Statement S. Lutkus | 0.60 | 783.00 | Telephone conference with K. Going re: key issues related to plan confirmation/disclosure statement approval (.3); e-mail correspondence from/to C. Gibbs in connection with same (.2); follow up call with K. Going re: same (.1). |
| B320 01/05/23 | Plan and Disclosure Statement K. Going | 0.60 | 837.00 | Call with Kirkland regarding interview of A. Marino. |
| B320 01/05/23 | Plan and Disclosure Statement J. Griffith | 4.40 | 5,148.00 | Conference with J. Haims and C. Whalen to discuss investigation analysis (1.0); research potential claims to bring against directors and officers (1.1); draft potential claims (.2); call with C. Whalen regarding same (.2); e-mail correspondence with C. Whalen regarding same (.2); review and analyze plan and disclosure statement and expense reports (1.7). |
| B320 01/05/23 | Plan and Disclosure Statement C. Whalen | 3.90 | 3,880.50 | Call with G. Griffith re strategy and action items (.2); review and analyze documents relevant to the investigation (2.3); revise list of action items (.4); attend call with J. Haims and G. Griffith concerning potential claims and investigation next steps (1.0). |
| B320 01/05/23 | Plan and Disclosure Statement | 0.90 | 1,255.50 | Review PPP retention materials (.6); call with C. |

 McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | K. Going | | | Gibbs regarding confirmation discovery (.3). |
| B320 01/05/23 | Plan and Disclosure Statement K. Going | 0.50 | 697.50 | Calls with S. Lutkus regarding plan confirmation/disclosure statement approval issues (.4); e-mail correspondence with S. Lutkus regarding same (.1). |
| B320 01/06/23 | Plan and Disclosure Statement J. Haims | 3.00 | 4,500.00 | Call with K. Going, G. Griffith, S. Lutkus, N. Rowles and C. Whalen re: potential estate claims against directors/officers (.8); prepare for A. Marino interview, including review of relevant case documents (1.7); correspondence with MWE team re: A. Marino interview and strategy (.5). |
| B320 01/06/23 | Plan and Disclosure Statement C. Gibbs | 0.50 | 840.00 | Receipt and review of multiple emails re plan confirmation issues. |
| B320 01/06/23 | Plan and Disclosure Statement N. Rowles | 1.80 | 1,791.00 | Prepare for (.2) and participate in call with K. Going, S. Lutkus, J. Haims, G. Griffith, and C. Whalen re objection to Plan (.8); follow up correspondence with J. Haims, G. Griffith, and C. Whalen re same (.8). |
| B320 01/06/23 | Plan and Disclosure Statement D. Giattino | 3.70 | 3,533.50 | Review/analyze plans of liquidation and post-confirmation investigations (1.6); perform legal and background research re pre-confirmation investigations and standard |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for approving debtor releases (1.8); conference with S. Lutkus re same (.3). |
| B320 01/06/23 | Plan and Disclosure Statement K. Going | 1.00 | 1,395.00 | Prepare for (.2) and participate in (.8) call with S. Lutkus, N. Rowles, J. Haims, G. Griffith and C. Whalen regarding plan litigation planning and strategy. |
| B320 01/06/23 | Plan and Disclosure Statement S. Lutkus | 1.40 | 1,827.00 | E-mail correspondence from K. Going (.1) then to D. Giattino (.1) re: matters related to committee draft objection to plan confirmation; telephone conference with D. Giattino in connection with same (.3); zoom conference with K. Going, N. Rowles, J. Haims and G. Griffith re: matters related to potential estate claims against directors/officers (.8); e-mail correspondence from J. Bliss (Paul Hastings) re: director/officer insurance coverage (.1). |
| B320 01/06/23 | Plan and Disclosure Statement C. Whalen | 2.60 | 2,587.00 | Prepare for (.3) and attend (.8) call with bankruptcy team to discuss investigation and next steps; review/analyze documents relevant to potential estate claims investigation (1.1); prepare summary of action items (.4) . |
| B320 01/06/23 | Plan and Disclosure Statement J. Griffith | 4.10 | 4,797.00 | E-mail correspondence with J. Haims regarding potential release of causes of action, |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
| --- | --- | --- |
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | retained causes of action, and mechanisms for bringing causes of action (.4); e-mail correspondence with N. Rowles regarding filing of schedule of retained causes of action (.2); meeting with bankruptcy and litigation team to discuss status, investigation action items, and strategies (.8); review (.2) and revise (.2) C. Whalen action items memo; review confirmation timeline, committee's disclosure statement objection and supplemental disclosure statement objection, transcript of disclosure statement hearing, and D&O policies (2.3). |
| B320 01/08/23 | Plan and Disclosure Statement J. Haims | 1.00 | 1,500.00 | Review relevant case documents in preparation for A. Marino interview. |
| B320 01/09/23 | Plan and Disclosure Statement J. Hoffman | 1.40 | 434.00 | Research to obtain biographical and litigation history for four Compute North executives, per G. Griffith. |
| B320 01/09/23 | Plan and Disclosure Statement J. Haims | 0.50 | 750.00 | Continued preparation for A. Marino interview, including review of relevant case documents. |
| B320 01/09/23 | Plan and Disclosure Statement D. Giattino | 5.30 | 5,061.50 | Further review and analysis of plans of liquidation and post-confirmation investigations (3.1); conduct additional legal and background research re |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | pre-confirmation investigations and standard for approving debtor releases (2.2). |
| B320 01/09/23 | Plan and Disclosure Statement D. Thomson | 0.50 | 517.50 | Call with S. Lutkus re plan and disclosure statement objection. |
| B320 01/09/23 | Plan and Disclosure Statement N. Rowles | 0.60 | 597.00 | Phone conference with S. Lutkus re plan and disclosure statement objection (.5); correspond with J. Haims, G. Griffith, and C. Whalen re documents to be reviewed in connection with same (.1). |
| B320 01/09/23 | Plan and Disclosure Statement S. Lutkus | 6.00 | 7,830.00 | Review background materials in connection with development of plan/disclosure statement objection outline (3.8); telephone conference with D. Thomson in connection with same (.5); zoom conference with N. Rowles in connection with same, other key issues and work streams (.5); commence preparation of outline for plan/disclosure statement objection (1.2). |
| B320 01/09/23 | Plan and Disclosure Statement J. Griffith | 2.20 | 2,574.00 | Review/analyze research reports, litigation involving, and news articles concerning certain Debtor directors/officers (1.2); review and analyze docket filings for allegations relevant to potential estate claims (1.0). |
| B320 | Plan and Disclosure | 2.40 | 2,388.00 | Review/analyze documents |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/09/23 | Statement<br>C. Whalen | | | relevant to investigation of potential estate claims (.8); prepare outlines for witness interviews based on documents reviewed (1.6). |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>J. Hoffman | 0.90 | 279.00 | Further research for biographical and litigation history for four Compute North executives, per G. Griffith. |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>J. Haims | 3.00 | 4,500.00 | Prepare for A. Marino and R. Shirole interviews, including review of relevant documents (2.7); conference with G. Griffith re: interview preparation and strategy (.3). |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>D. Giattino | 4.80 | 4,584.00 | Further analysis of plans of liquidation and post-confirmation investigations (2.6); conduct additional legal and background research re pre-confirmation investigations and standard for approving debtor releases (2.2). |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>K. Going | 1.60 | 2,232.00 | Draft proposed plan revisions. |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>K. Going | 1.30 | 1,813.50 | Internal correspondence regarding plan objection evidence (.7); calls with third parties regarding same (.6). |
| B320<br>01/10/23 | Plan and Disclosure Statement<br>C. Gibbs | 0.60 | 1,008.00 | Receipt and review of multiple emails re issues involving plan confirmation preparation. |
| B320<br>01/10/23 | Plan and Disclosure Statement | 6.70 | 6,666.50 | Call with G. Griffith to discuss documents and information |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Whalen | | | relevant to witness interviews (.2); review/analyze documents relevant for investigation of potential estate claims (3.6); prepare outline/questions to R. Shirole's counsel (2.9). |
| B320 01/10/23 | Plan and Disclosure Statement S. Lutkus | 2.80 | 3,654.00 | Continue preparation of outline for plan/disclosure statement objection (2); telephone conference with D. Thomson (.1), then D. Thomson and N. Rowles (.5) re: key issues and work streams related to same; e-mail correspondence to/from N. Rowles re: matters related to review of D&O insurance policies in connection with same (.2). |
| B320 01/10/23 | Plan and Disclosure Statement N. Rowles | 1.00 | 995.00 | Call with S. Lutkus and D. Thomson re objection to plan and disclosure statement (.5); email correspondence with G. Knight re D&O insurance policies in connection with objection to plan releases (.5). |
| B320 01/10/23 | Plan and Disclosure Statement J. Griffith | 2.20 | 2,574.00 | Call with C. Whalen to discuss potential estate claims (.2); discuss same with J. Haims (.3); research/analyze R. Shirole allegations and responsibilities concerning Compute North (.6); draft topics and interview outline for interview of R. Shirole (1.1). |
| B320 | Plan and Disclosure | 0.80 | 828.00 | Conferences with S. Lutkus |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/10/23 | Statement<br>D. Thomson | | | (.1) and then S. Lutkus and N. Rowles (.5) re: plan objection; follow-up e-mail correspondence with S. Lutkus and N. Rowles re: same (.2). |
| B320<br>01/11/23 | Plan and Disclosure Statement<br>J. Haims | 4.00 | 6,000.00 | Conference with G. Griffith and C. Whalen regarding interview preparation and strategy (.3); review (.6) and revise R. Shirole and A. Marino interview outlines (1.5); prepare for A. Marino and R. Shirole interviews (.3); call with R. Shirole counsel (.8); conferences with G. Griffith regarding call with Shirole's counsel (.2) and A. Marino interview topics (.3). |
| B320<br>01/11/23 | Plan and Disclosure Statement<br>L. Foody | 6.10 | 4,575.00 | Conference with N. Rowles re plan objection (.4); research re same (4.8); draft memo re same (.9). |
| B320<br>01/11/23 | Plan and Disclosure Statement<br>C. Gibbs | 1.00 | 1,680.00 | Conference with co-counsel re confirmation objection issues (0.4); receipt and review of multiple emails re same (0.6). |
| B320<br>01/11/23 | Plan and Disclosure Statement<br>D. Giattino | 5.10 | 4,870.50 | Continued review/analysis of plans of liquidation and post-confirmation investigations (1.3); conduct additional legal and background research re pre-confirmation investigations and standard for approving debtor releases (3.8). |



Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/11/23 | Plan and Disclosure Statement C. Whalen | 1.70 | 1,691.50 | Prepare list of proposed topics for A. Marino interview (1.1); call with J. Haims and G. Griffith to discuss proposed topics of A. Marino interview (.3); revise proposed topics per discussion with J. Haims and G. Griffith (.3). |
| B320 01/11/23 | Plan and Disclosure Statement D. Thomson | 4.80 | 4,968.00 | Research in connection with plan/final disclosure statement approval objection. |
| B320 01/11/23 | Plan and Disclosure Statement N. Rowles | 3.80 | 3,781.00 | Research related to objection to debtor releases in plan (3.4); phone conference with L. Foody re same (.4). |
| B320 01/11/23 | Plan and Disclosure Statement J. Griffith | 4.10 | 4,797.00 | Research interview topics for R. Shirole and A. Marino interviews (.7); draft interview outlines for R. Shirole and A. Marino interviews (.9); call with J. Haims and C. Whalen regarding investigation strategies and research (.3); prepare for (.3) and participate in (.8) call with J. Klobucar to discuss interview of R. Shirole; conference with J. Haims to discuss same (.2); research investigation information regarding matters relevant to potential estate causes of action (.7); conference with J. Haims regarding interview topics for A. Marino (.2). |
| B320 01/11/23 | Plan and Disclosure Statement | 0.40 | 558.00 | Call with C. Gibbs regarding plan confirmation issues. |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | K. Going | | | |
| B320 01/12/23 | Plan and Disclosure Statement G. Knight | 0.20 | 243.00 | Teleconference with K. Going re insurance issues. |
| B320 01/12/23 | Plan and Disclosure Statement J. Haims | 2.00 | 3,000.00 | Continued review of relevant documents in preparation for A. Marino and R. Shirole interviews (1.2); conference with K. Going and G. Griffith re interview prep and strategy (.2); further revise R. Shirole and A. Marino interview outlines (.6). |
| B320 01/12/23 | Plan and Disclosure Statement L. Foody | 2.40 | 1,800.00 | Research re corporate waste in connection with plan objection. |
| B320 01/12/23 | Plan and Disclosure Statement D. Giattino | 5.30 | 5,061.50 | Further analysis of plans of liquidation and post-confirmation investigations (2.4); conduct additional legal and background research re pre-confirmation investigations and standard for approving debtor releases (2.9). |
| B320 01/12/23 | Plan and Disclosure Statement S. Lutkus | 0.80 | 1,044.00 | Telephone conference with G. Knight and K. Going re: matters related to D&O insurance coverage (.2); follow up conference in office with K. Going re: matters related to same (.2); receipt and initial review of D. Giattino research results in connection with plan release provisions (.4). |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>01/12/23 | Plan and Disclosure<br>Statement<br>D. Thomson | 6.20 | 6,417.00 | Draft objection to final disclosure statement approval and plan confirmation. |
| B320<br>01/12/23 | Plan and Disclosure<br>Statement<br>N. Rowles | 8.30 | 8,258.50 | Research issues related to debtor release provisions in Plan (3.1); draft memorandum in connection with same (3.5); analyze L. Foody research re: plan release provisions (1.1); correspond with L. Foody re same (.6). |
| B320<br>01/12/23 | Plan and Disclosure<br>Statement<br>J. Griffith | 1.30 | 1,521.00 | Revise A. Marino interview topics (.2); discuss revisions with K. Going and J. Haims (.2); communications with A. Rotman (Kirkland) regarding same (.1); communications with J. Klobucar regarding interview of R. Shirole (.2); review documents relating to Compute North litigations (.2); further research regarding same (.3); call with C. Whalen regarding review of relevant documents and next steps (.1). |
| B320<br>01/12/23 | Plan and Disclosure<br>Statement<br>C. Whalen | 0.10 | 99.50 | Conference regarding review of relevant documents and next steps with G. Griffith. |
| B320<br>01/12/23 | Plan and Disclosure<br>Statement<br>K. Going | 0.80 | 1,116.00 | Conference with G. Knight and S. Lutkus re: matters related to D&O insurance coverage (.2); follow-up conference with S. Lutkus regarding same (.2); conference with S. Lutkus regarding matters related to |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
| --- | --- | --- |
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | plan & disclosure statement (.4). |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>L. Foody | 4.80 | 3,600.00 | Research re debtor releases for plan objection (3.7); conference with N. Rowles re objection research (.6); conference with N. Rowles, S. Lutkus, and D. Thomson re same (.5). |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>C. Gibbs | 0.50 | 840.00 | Review of plan supplement documents. |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>C. Gibbs | 0.90 | 1,512.00 | Receipt and review of multiple emails from Debtors' counsel re retained causes of action (0.4); follow-up e-mail correspondence with co-counsel re same (0.2); receipt and review of schedule of retained causes of action (0.3). |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>J. Haims | 2.00 | 3,000.00 | Continued review of relevant case documents in preparation for A. Marino and R. Shirole interviews. |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>D. Northrop | 0.20 | 128.00 | Review Debtors' schedule of retained causes of action filed 1/13/2023 (0.1); e-mail correspondence with MWE team regarding same (0.1). |
| B320<br>01/13/23 | Plan and Disclosure Statement<br>D. Thomson | 4.00 | 4,140.00 | Conference with S. Lutkus re plan objection (.4); conference with N. Rowles re same (.1); conference with S. Lutkus, N. Rowles, and L. Foody re: research for plan/DS objection (.5); draft objection to plan |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | confirmation and final approval of disclosure statement (2.9); e-mail correspondence with team re same (.1). |
| B320 01/13/23 | Plan and Disclosure Statement J. Griffith | 1.20 | 1,404.00 | Review/analyze board meetings for investigation interviews (1.0); communications with K. Going and G. Knight regarding D&O insurance (.2). |
| B320 01/13/23 | Plan and Disclosure Statement N. Rowles | 1.50 | 1,492.50 | Correspond with L. Foody re research regarding debtor release provisions in Plan (.2); in-office conferences with S. Lutkus (.1) and D. Thomson (.1) re same; teleconference with L. Foody re same (.6); in-office and Zoom conference with S. Lutkus, D. Thomson, and L. Foody re objection to plan (.5). |
| B320 01/13/23 | Plan and Disclosure Statement S. Lutkus | 5.40 | 7,047.00 | Conferences in office with D. Thomson (.4), then N. Rowles (.1) re: matters related to preparation of objection to plan and final approval of disclosure statement; zoom conference with D. Thomson, N. Rowles and L. Foody in connection with same (.5); receipt and review of initial draft objection to plan and final approval of disclosure statement (1.0); receipt and review of schedule of retained causes of action (1.1); e-mail |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with Miller Buckfire team re: same (.2); multiple e-mail messages to/from Paul Hastings team re: same (.3); receipt and preliminary review of additional plan supplement documents (litigation trust agreement, plan administrator agreement, wind down transactions memo) (1.7); e-mail to Miller Buckfire team re: same (.1). |
| B320 01/16/23 | Plan and Disclosure Statement J. Haims | 1.00 | 1,500.00 | Continue review of relevant case documents in preparation for A. Marino and R. Shirole interviews. |
| B320 01/16/23 | Plan and Disclosure Statement L. Foody | 5.50 | 4,125.00 | Further research re corporate waste in connection with plan objection. |
| B320 01/16/23 | Plan and Disclosure Statement S. Lutkus | 2.60 | 3,393.00 | Prepare mark-up to plan administrator agreement (2.3); review specific plan provisions in connection with same (.3). |
| B320 01/17/23 | Plan and Disclosure Statement J. Haims | 3.50 | 5,250.00 | Continued review of relevant case documents in preparation for A. Marino and R. Shirole interviews (2.1); conference with K. Going and Griffith re topics for and scope of A. Marino interview and correspondence from S. Henry regarding same (.2); conference with G. Griffith regarding A. Marino interview outline (.5); call with S. Lutkus regarding insurance coverage |



## McDermott Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and draft plan objection (.1); correspondence with K. Going, G. Griffith, et al. regarding interview strategy (.6). |
| B320 01/17/23 | Plan and Disclosure Statement G. Knight | 0.20 | 243.00 | Telephone conference with opposing counsel re insurance issues. |
| B320 01/17/23 | Plan and Disclosure Statement L. Foody | 3.60 | 2,700.00 | Research confirmation orders and transcripts for plan objection. |
| B320 01/17/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 64.00 | Review order extending Debtors' exclusive periods to file a chapter 11 plan and solicit acceptances thereto and e-mail correspondence with MWE team regarding same. |
| B320 01/17/23 | Plan and Disclosure Statement C. Gibbs | 2.00 | 3,360.00 | Receipt and review of multiple emails re plan confirmation issues (0.9); review draft of Committee confirmation objection (0.6); review revised drafts of plan supplement documents (0.5). |
| B320 01/17/23 | Plan and Disclosure Statement S. Lutkus | 4.80 | 6,264.00 | Prepare mark up of litigation trust agreement (1.2); review specific plan provisions in connection with same (.2); e-mail correspondence to K. Going and C. Gibbs re: same (.1); receipt and review of K. Going comments to plan administrator agreement and litigation trust agreement (.3); revise marked up documents in connection with same (1.1); |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | e-mail correspondence from Y. Song re: matters related to anticipated plan administrator insurance costs (.1); review wind-down transactions memorandum (.3); e-mail correspondence to S. Shelley (Paul Hastings) re: committee comments to plan supplement documents, questions regarding wind down transactions (.2); commence revisions to draft plan objection (.9); e-mail correspondence to litigation team re: draft plan objection (.1); telephone conference with (.2), then voice mail message to (.1) J. Haims re: same. |
| B320 01/17/23 | Plan and Disclosure Statement J. Griffith | 2.10 | 2,457.00 | Communication with C. Whalen regarding preparation for A. Marino interview (.1); conduct research for (.5) and draft/revise (.6) interview outline; conference with J. Haims regarding same (.5); communications with S. Henry (Kirkland) regarding topics and scope of A. Marino interview (.2); conference with J. Haims and K. Going regarding communications from and response to S. Henry email (.2). |
| B320 01/17/23 | Plan and Disclosure Statement | 3.70 | 3,681.50 | Review and analyze documents in the Debtor data |



Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Whalen | | | room (1.4); assemble/catalogue documents relevant to the Marino interview (1.2); preparation of outline for the Marino interview (1.1). |
| B320 01/17/23 | Plan and Disclosure Statement K. Going | 4.00 | 5,580.00 | Call with J. Haims and G. Griffith regarding response to S. Henry e-mail relating to A. Marino interview (.2); review and revise plan administrator agreement and litigation trust agreement (3.5); e-mail to S. Lutkus regarding same (.3). |
| B320 01/18/23 | Plan and Disclosure Statement J. Haims | 3.00 | 4,500.00 | Continued review of relevant case documents in preparation for A. Marino and R. Shirole interviews (2.2); conference with S. Lutkus regarding draft plan objection (.4); correspondence with MWE team regarding insurance coverage issues and strategy (.4). |
| B320 01/18/23 | Plan and Disclosure Statement D. Northrop | 0.60 | 384.00 | Review (1) notice regarding executory contracts and unexpired leases being assumed under the plan, (2) plan supplement, (3) notice of filing of plan supplement, (4) amended notice regarding executory contracts and unexpired leases being assumed under the plan, and (5) notice of withdrawal of original notice regarding executory contracts and |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:       119245
Invoice:      3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | unexpired leases being assumed under the plan (0.5); e-mail correspondence with MWE team regarding same (0.1). |
| B320 01/18/23 | Plan and Disclosure Statement C. Gibbs | 1.60 | 2,688.00 | Review of revisions to plan supplement documents (0.8); receipt and review of multiple emails re confirmation issues (0.8). |
| B320 01/18/23 | Plan and Disclosure Statement K. Going | 3.50 | 4,882.50 | Review plan supplement documents (1.0); draft comments regarding same (1.4); conference with Paul Hastings team regarding plan releases (.7); conference with S. Lutkus re outcome of call with Debtors' counsel (.4). |
| B320 01/18/23 | Plan and Disclosure Statement N. Rowles | 0.50 | 497.50 | Participate in teleconference with Paul Hastings team regarding plan supplement documents (partial). |
| B320 01/18/23 | Plan and Disclosure Statement D. Thomson | 0.90 | 931.50 | Attend call between MWE and Paul Hastings teams re: plan and plan supplement issues (.7); call with S. Lutkus re: plan objection (.2). |
| B320 01/18/23 | Plan and Disclosure Statement S. Lutkus | 4.00 | 5,220.00 | E-mail correspondence with N. Rowles re: matters related to preparation of plan objection (.2); conference in office with J. Haims re: same (.4); e-mail correspondence to litigation team re: plan supplement documents (.2); zoom conference with Paul Hastings team re: committee |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | comments to plan supplement documents (.7); follow up telephone conference with D. Thomson re: potential legal issue related to wind down transactions (.2); conference in office with K. Going summarizing outcome of call with Debtors' counsel (.4); receipt and review of/additional proposed revisions to revised Plan Administrator Agreement (.3); receipt and review of revised Litigation Trust Agreement (.2); multiple e-mail messages from/to S. Shelley (Paul Hastings) in connection with revised plan supplement documents (.4); e-mail correspondence to/from litigation team re: status of plan supplement documents (.2); receipt and review of filed plan supplement (.8). |
| B320<br>01/19/23 | Plan and Disclosure Statement<br>J. Haims | 0.80 | 1,200.00 | Continued review of key case documents in preparation for A. Marino interview. |
| B320<br>01/19/23 | Plan and Disclosure Statement<br>D. Northrop | 0.30 | 192.00 | Review plan supplement documents filed on 1/18 and amendment to plan supplement documents filed on 1/19 (0.2); e-mail correspondence with C. Gibbs regarding same (0.1). |
| B320<br>01/19/23 | Plan and Disclosure Statement | 0.10 | 64.00 | Review notice of filing of amendment to plan |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Northrop | | | supplement and e-mail correspondence with MWE team regarding same. |
| B320 01/19/23 | Plan and Disclosure Statement K. Going | 3.10 | 4,324.50 | Review proposed release language (.8); review plan provisions in order to craft compromise (2.3). |
| B320 01/19/23 | Plan and Disclosure Statement S. Lutkus | 2.90 | 3,784.50 | Continue review of/revisions to draft objection to plan, final approval of disclosure statement (2.5); receipt and review of amended schedule of retained causes of action (.2); voice mail message to (.1), then telephone conference with (.1) S. Shelley (Paul Hastings) re: same. |
| B320 01/20/23 | Plan and Disclosure Statement K. Going | 0.40 | 558.00 | Correspondence with MB regarding liquidation analysis and discussions with Portage Point Partners relating to same. |
| B320 01/20/23 | Plan and Disclosure Statement S. Lutkus | 1.60 | 2,088.00 | Multiple e-mail messages from Y. Song and K. Going re: matters related to ongoing plan release language discussions with Debtors (.4); review plan provisions relevant to same (1.2). |
| B320 01/20/23 | Plan and Disclosure Statement J. Griffith | 2.40 | 2,808.00 | Prepare for A. Marino interview, including review of relevant background materials and documents (1.4); draft interview outline (1.0). |
| B320 01/22/23 | Plan and Disclosure Statement C. Whalen | 5.00 | 4,975.00 | Review/analyze documents relevant to the Generate/Compute North |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | | | Client: | 119245 |
| | | | | Invoice: | 3747071 |
| | | | | Invoice Date: | 03/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | relationship (2.7); draft outline for interview of A. Marino (2.3). |
| B320<br>01/23/23 | Plan and Disclosure Statement<br>J. Haims | 0.70 | 1,050.00 | Revise A. Marino interview outline (.5); correspondence with K. Going and G. Griffith regarding A. Marino interview (.2). |
| B320<br>01/23/23 | Plan and Disclosure Statement<br>N. Rowles | 0.20 | 199.00 | Correspond with C. Whalen regarding plan release provisions. |
| B320<br>01/23/23 | Plan and Disclosure Statement<br>C. Gibbs | 1.00 | 1,680.00 | Conference with co-counsel re objections to Plan (0.3); receipt and review of multiple emails re confirmation issues (0.7). |
| B320<br>01/23/23 | Plan and Disclosure Statement<br>C. Whalen | 5.00 | 4,975.00 | Call with G. Griffith to discuss Marino outline and status of outstanding issues (.2); continue drafting Marino outline (2.6); review/analyze documents relevant to the Compute North/Generate relationship (2.0); e-mail correspondence with G. Griffith regarding Marino interview, logistics, and issues related to the investigation (.2). |
| B320<br>01/23/23 | Plan and Disclosure Statement<br>K. Going | 3.00 | 4,185.00 | Review proposed plan language (.7); draft revisions to same (.8); call with C. Gibbs to discuss proposed revisions (.3); correspondence with internal team regarding plan language (.6); correspondence with MB |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | Client: | 119245 |
| --- | --- | --- |
| | Invoice: | 3747071 |
| | Invoice Date: | 03/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | regarding plan and liquidation analysis (.6). |
| B320 01/23/23 | Plan and Disclosure Statement J. Griffith | 2.80 | 3,276.00 | Draft/revise A. Marino interview outline (2.1); call with C. Whalen regarding A. Marino interview preparation and outline (.2); communications with K. Going and J. Haims regarding A. Marino interview logistics (.2); communications with Kirkland regarding A. Marino interview (.1); communications with J. Klobucar regarding documents produced in R. Shirole action in Minnesota (.2). |
| B320 01/23/23 | Plan and Disclosure Statement S. Lutkus | 2.40 | 3,132.00 | Prepare revised proposed Plan release language and redline same to Plan language. |
| B320 01/24/23 | Plan and Disclosure Statement J. Haims | 0.70 | 1,050.00 | Correspondence with MWE team regarding A. Marino interview and Shirole case documents and strategy. |
| B320 01/24/23 | Plan and Disclosure Statement N. Rowles | 2.40 | 2,388.00 | Analyze company documents for information related to Plan objection (1.8); draft summary of same for K. Going (.6). |
| B320 01/24/23 | Plan and Disclosure Statement C. Whalen | 2.30 | 2,288.50 | E-mail with G. Griffith regarding issues relevant to Marino investigation (.2); continue drafting A. Marino interview outline (2.1). |
| B320 01/24/23 | Plan and Disclosure Statement D. Thomson | 2.40 | 2,484.00 | Research re: re-solicitation following conditional approval of disclosure statement (1.6); |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

Client:    119245
Invoice:    3747071
Invoice Date:    03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | draft summary of re-solicitation research for K. Going (.8). |
| B320 01/24/23 | Plan and Disclosure Statement S. Lutkus | 1.40 | 1,827.00 | Review background and research materials in connection with ongoing discussions related to revised liquidation analysis. |
| B320 01/24/23 | Plan and Disclosure Statement J. Griffith | 2.90 | 3,393.00 | Communications with Kirkland, J. Haims, and K. Going regarding A. Marino interview (.2); review/analyze key documents and docket filings for incorporation into A. Marino interview outline (1.9); review/analyze proposed protective order circulated by counsel for R. Shirole (.8). |
| B320 01/24/23 | Plan and Disclosure Statement D. Northrop | 0.80 | 512.00 | Review Bootstrap Energy, LLC's emergency motion to temporarily allow claim for voting purposes and order entered on 12/21/2022 conditionally approving the Debtors' disclosure statement (0.3); e-mail correspondence with MWE team regarding Bootstrap's emergency motion and deadline for resolving the motion under the procedures set forth in the disclosure statement approval order (0.5). |
| B320 01/25/23 | Plan and Disclosure Statement J. Haims | 1.00 | 1,500.00 | Call with S. Lutkus, G. Griffith and C. Whalen regarding court filings and stay of R. Shirole Minnesota action (.3); |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | call with G. Griffith regarding protective order and communications with J. Klobucar (.5); follow-up e-mail correspondence with team regarding same, A. Marino interview, Shirole case documents and strategy (.2). |
| B320 01/25/23 | Plan and Disclosure Statement C. Gibbs | 1.00 | 1,680.00 | Receipt and review of multiple emails re confirmation issues (0.5); draft multiple replies thereto (0.5). |
| B320 01/25/23 | Plan and Disclosure Statement K. Going | 0.90 | 1,255.50 | Call with Paul Hastings team and S. Lutkus regarding plan releases (.7); follow-up conference in office with S. Lutkus regarding same (.2). |
| B320 01/25/23 | Plan and Disclosure Statement K. Going | 0.80 | 1,116.00 | Multiple conferences in office with S. Lutkus re: key issues, projects and work streams related to plan confirmation. |
| B320 01/25/23 | Plan and Disclosure Statement D. Thomson | 4.00 | 4,140.00 | Research re investigation of claims to be released under a plan (1.6); revise plan objection to incorporate supplemental research (.6); research re manipulation of votes on a chapter 11 plan (1.4); draft summary of vote manipulation research for K. Going and S. Lutkus (.4). |
| B320 01/25/23 | Plan and Disclosure Statement C. Whalen | 4.20 | 4,179.00 | Review/analyze documents relevant to the Generate-Compute North relationship in connection with drafting Marino interview outline (1.7); draft Marino |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | interview outline (1.6); e-mail correspondence with G. Griffith regarding same (.1); call with S. Lutkus, J. Haims, and G. Griffith re docket filings and stay of R. Shirole Minnesota action (.3); conference with G. Griffith re interview strategies (.5). |
| B320 01/25/23 | Plan and Disclosure Statement J. Griffith | 5.20 | 6,084.00 | Call with J. Haims regarding proposed protective order and communications with J. Klobucar (R. Shirole attorney) (.5); review and analyze docket filings and stay in action filed by R. Shirole in Minnesota; meet with S. Lutkus, J. Haims, and C. Whalen to discuss same, action items, and strategies (.3); prepare for A. Marino interview; draft/revise interview outline; conference with C. Whalen re: interview strategies (.5). |
| B320 01/25/23 | Plan and Disclosure Statement S. Lutkus | 4.80 | 6,264.00 | E-mail correspondence from G. Griffith re: matters related to request for information from R. Shirole (.2); e-mail correspondence to (.2), then telephone conference with (.3) G. Griffith, J. Haims and C. Whalen re: matters related to same; conferences in office with K. Going re: key issues and work streams related to plan confirmation issues (.2, |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | then .6); review research materials prepared by D. Thomson in connection with same (1.1); zoom conference with K. Going and Paul Hastings team re: matters related to plan release language (.7); follow up conference in office with K. Going re: same (.2); review revised provisions of draft committee plan objection (1.3). |
| B320 01/26/23 | Plan and Disclosure Statement J. Haims | 2.00 | 3,000.00 | Conference with S. Lutkus regarding fact development in connection with anticipated contested confirmation hearing (.1); call with G. Griffith to discuss preparation for A. Marino interview (.3); correspondence with team regarding Shirole case documents and strategy (.4); review draft outline for A. Marino interview (.7); revise same (.5). |
| B320 01/26/23 | Plan and Disclosure Statement D. Thomson | 0.70 | 724.50 | Conference with S. Lutkus re: plan objection and release issue (.2); revise plan objection (.7). |
| B320 01/26/23 | Plan and Disclosure Statement C. Whalen | 0.60 | 597.00 | Review/analyze Compute North corporate filings in connection with drafting interview outlines. |
| B320 01/26/23 | Plan and Disclosure Statement S. Lutkus | 3.30 | 4,306.50 | Conference in office with J. Haims re: matters related to fact development in |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | connection with anticipated contested confirmation hearing (.1); continue review of revised draft plan objection (2.6); conference in office with D. Thomson re: matters relevant to same (.2); conference in office with K. Going re: matters related to ongoing settlement discussions with debtors (.2); e-mail update to litigation team in connection with same (.2). |
| B320 01/26/23 | Plan and Disclosure Statement J. Griffith | 0.70 | 819.00 | Call with J. Haims to discuss preparation for A. Marino interview (.3); communications with S. Henry (Kirkland) regarding A. Marino interview (.2); review updates from S. Lutkus regarding discussions with Paul Hastings and revised release language (.2). |
| B320 01/26/23 | Plan and Disclosure Statement C. Gibbs | 0.20 | 336.00 | Receipt and review of multiple emails re plan issues. |
| B320 01/27/23 | Plan and Disclosure Statement J. Haims | 0.80 | 1,200.00 | Draft revisions to outline for A. Marino interview (.3); conference call with G. Griffith and C. Whalen regarding A. Marino interview outline (.5). |
| B320 01/27/23 | Plan and Disclosure Statement D. Northrop | 0.30 | 192.00 | Review R. Shirole's emergency motion for temporary allowance of claims for voting purposes and related declaration in support |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (0.2); e-mail correspondence with MWE team regarding same (0.1). |
| B320 01/27/23 | Plan and Disclosure Statement C. Whalen | 1.90 | 1,890.50 | Review/analyze Debtors' internal documents in connection with drafting timeline of relevant events (.6); draft timeline of relevant events (.5); attend call with J. Haims and G. Griffith re Marino interview outline (.5); conference with G. Griffith concerning organization of revised outline and next steps (.3). |
| B320 01/27/23 | Plan and Disclosure Statement S. Lutkus | 7.80 | 10,179.00 | E-mail correspondence with K. Going re: key issues and work streams related to plan confirmation (.7); continued review of/revisions to revised draft plan objection (2.2); commence preparation of evidentiary outline in connection with anticipated contested confirmation hearing (4.9). |
| B320 01/27/23 | Plan and Disclosure Statement J. Griffith | 1.20 | 1,404.00 | Review and revise A. Marino interview outline (.3); prepare for (.1) and meet with (.5) J. Haims and C. Whalen regarding A. Marino interview preparation; meet with C. Whalen to discuss revisions to A. Marino interview outline and case strategies (.3). |
| B320 01/30/23 | Plan and Disclosure Statement | 6.20 | 6,417.00 | Research precedent for motion to extend voting |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:    119245
Invoice:   3747071
Invoice Date:   03/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Thomson | | | deadline (.6); research re extension of deadlines under rule 9006(b) (1.8); research re courts' inherent authority to modify interlocutory orders (.7); draft motion to extend voting deadline (2.9); call with S. Lutkus re same (.1); e-mail correspondence with S. Lutkus re same (.1). |
| B320<br>01/30/23 | Plan and Disclosure Statement<br>C. Whalen | 5.00 | 4,975.00 | Review/analyze documents relevant to A. Marino interview in connection with revising interview outline (1.9); revise Marino interview outline (2.7); e-mail correspondence with G. Griffith re same (.1); conference with G. Griffith regarding potential causes of action against directors/officers (.3). |
| B320<br>01/30/23 | Plan and Disclosure Statement<br>S. Lutkus | 8.20 | 10,701.00 | Multiple telephone conferences with K. Going (.3, then .4) re: matters relevant to ongoing settlement discussions with Debtors; voice mail message to (.1), then e-mail correspondence to/from (.1) C. Gibbs in connection with same; e-mail correspondence with Paul Hastings team re: proposed call to continue settlement discussions (.2); e-mail correspondence to/from (.1), then telephone conference with (.1) D. Thomson re: work |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | stream relevant to ongoing settlement discussions with Debtors; review of background materials in connection with same (.3); receipt and review of Debtors' proposed revised plan release language (.8); telephone conference with K. Going re: same, matters relevant to upcoming settlement call with Paul Hastings (.2); zoom conference with Paul Hastings to continue plan settlement discussions (.4); review relevant provisions of Delaware statutes and related case law in connection with Debtors' proposed revised plan release language (3.9); prepare e-mail summary of same to K. Going (1.1); e-mail correspondence to/from Paul Hastings team re: requested edits to proposed revised plan release language based on same (.2). |
| B320 01/30/23 | Plan and Disclosure Statement K. Going | 7.50 | 10,462.50 | Multiple calls with S. Lutkus regarding ongoing discussions with Debtors regarding settlement of outstanding plan disputes (.7); review of Debtors' revised plan release language (1.2); telephone conference with S. Lutkus regarding same (.2); call with Paul Hastings |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding plan settlement discussions (.4); review Delaware statutes and related case law in connection with Debtors' proposed revised plan release language (4.1); review summary of Delaware statutes and case law prepared by S. Lutkus (.9). |
| B320 01/30/23 | Plan and Disclosure Statement J. Griffith | 2.30 | 2,691.00 | Call with C. Whalen regarding potential causes of action against directors/officers (.3); draft outline of potential causes of action and facts to investigate (1.7); review/analyze revised plan release language (.3). |
| B320 01/31/23 | Plan and Disclosure Statement D. Thomson | 1.40 | 1,449.00 | Supplemental research re extending voting deadline (.9) revise motion to extend voting deadline (.5). |
| B320 01/31/23 | Plan and Disclosure Statement S. Lutkus | 9.50 | 12,397.50 | Receipt and review of revised draft Schedule 1.1.98 (.2); e-mail correspondence from/to C. Gibbs re: status of plan negotiations (.3); prepare draft notice of committee recommendation to vote in favor of plan (4.8); conference in office with K. Going in connection with same (.1); multiple e-mail messages to/from D. Northrop in connection with status, finalization, and filing of same (.8); multiple e-mail messages to/from K. Going and C. Gibbs |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: matters relevant to same (.3); participate in zoom call with Paul Hastings team re: committee agreement to revised release language (.2); follow up conference in office with K. Going in connection with same (.1); receipt and review of draft revised plan and K. Going comments to same (2.1); e-mail correspondence from S. Shelley re: debtor comments to committee notice (.1); telephone conference with (.1), then multiple e-mail messages from K. Going in connection with same (.2); e-mail correspondence to/from S. Shelley re: revised committee notice, status of plan revisions (.2). |
| B320 01/31/23 | Plan and Disclosure Statement D. Northrop | 0.60 | 384.00 | Review solicitation versions of the Debtors' second amended joint liquidating chapter 11 plan, related disclosure statement, plan supplement, amendment to plan supplement, and other related court filings (0.4); coordinate preparation of hard copy of complete set of all documents for K. Going (0.2). |
| B320 01/31/23 | Plan and Disclosure Statement D. Northrop | 1.50 | 960.00 | Review draft notice of revised Committee recommendation regarding plan voting and third-party releases (0.1); |


McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | e-mail correspondence with S. Lutkus regarding revision to same (0.1); draft certificate of service for same (0.2); finalize notice for filing on the ECF case docket (0.1); multiple e-mails with S. Lutkus regarding filing of notice of revised Committee recommendation (0.5); review proposed revisions to the notice received from Debtors' counsel (0.1); further revise the notice (0.1); finalize revised notice (now styled notice of Committee recommendation to unsecured creditors to vote to accept the Debtors' chapter 11 plan) (0.1); file same on the ECF case docket (0.2). |
| B320 01/31/23 | Plan and Disclosure Statement D. Northrop | 0.30 | 192.00 | Review (i) notice of hearing on R. Shirole's emergency motion for temporary allowance of claims, as amended, for voting purposes, (ii) third amended joint liquidating chapter 11 plan of Mining Project Wind Down Holdings Inc. and its Debtor affiliates, and (iii) notice of filing of redline of amended joint liquidating chapter 11 plan of Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) and its Debtor affiliates (0.2); |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | e-mail correspondence with MWE team regarding same (0.1). |
| B320 01/31/23 | Plan and Disclosure Statement K. Going | 7.40 | 10,323.00 | Negotiations with Debtors regarding plan revisions (2.3); review Debtors' plan revisions (2.4); draft comments regarding same (1.2); call with Paul Hastings regarding Committee agreement to revised release language (.2); follow up call with S. Lutkus re same (.1); review and revise draft notice of committee recommendation to vote in favor of plan (1.1); conference with S. Lutkus regarding same (.1). |
| B320 01/31/23 | Plan and Disclosure Statement C. Gibbs | 1.00 | 1,680.00 | Receipt and review of multiple emails re confirmation issues (0.8); conference call with Debtors' counsel re same (0.2). |
| | | 358.80 | 419,492.50 | |

**Total Hours**    **584.10**      **Total For Services**      657,590.50

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| L. Foody | 36.90 | 750.00 | 27,675.00 |
| J. Gerber | 13.90 | 1,125.00 | 15,637.50 |
| D. Giattino | 24.20 | 955.00 | 23,111.00 |
| C. Gibbs | 20.70 | 1,680.00 | 34,776.00 |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:      3747071
Invoice Date:  03/30/2023

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| K. Going | 80.80 | 1,395.00 | 112,716.00 |
| J. Griffith | 46.30 | 1,170.00 | 54,171.00 |
| J. Haims | 34.50 | 1,500.00 | 51,750.00 |
| J. Hoffman | 4.40 | 310.00 | 1,364.00 |
| G. Knight | 1.10 | 1,215.00 | 1,336.50 |
| S. Lutkus | 121.70 | 1,305.00 | 158,818.50 |
| D. Northrop | 66.60 | 640.00 | 42,624.00 |
| N. Rowles | 55.50 | 995.00 | 55,222.50 |
| D. Thomson | 31.90 | 1,035.00 | 33,016.50 |
| C. Whalen | 45.60 | 995.00 | 45,372.00 |
| **Totals** | **584.10** | | **$657,590.50** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| B110 | Case Administration | 30.60 | 23,768.50 |
| B120 | Asset Analysis and Recovery | 0.40 | 398.00 |
| B130 | Asset Disposition | 1.10 | 1,497.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4.00 | 3,604.00 |
| B150 | Mtgs/Communications w/Creditor | 79.20 | 93,859.50 |
| B155 | Court Hearings | 5.20 | 6,911.00 |
| B160 | Fee/Employment Applications | 37.80 | 33,949.00 |
| B170 | Fee/Employment Objections | 0.80 | 578.50 |
| B185 | Assumption/Rejection of Leases | 6.60 | 7,062.50 |
| B190 | Other Contested Matters | 26.80 | 30,106.50 |
| B210 | Business Operations | 0.80 | 1,116.00 |
| B270 | Utilities | 1.40 | 1,050.00 |
| B290 | Insurance | 9.30 | 9,727.50 |
| B310 | Claims Administration & Object | 21.30 | 24,469.50 |
| B320 | Plan and Disclosure Statement | 358.80 | 419,492.50 |
| | | 584.10 | 657,590.50 |



Mining Project Wind Down Holdings Inc.

Client: 119245
Invoice: 3747071
Invoice Date: 03/30/2023

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:4841559-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Dallas | 701.00 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:4841559-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Dallas | 3.00 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:4841559-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Dallas | 6.20 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:4841559-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Dallas | 18.90 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:4841559-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Dallas | 7.60 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:2604266-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for Washington | 14.80 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:2604251-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for New York | 0.40 |
| 12/31/22 | Computer Research<br>VENDOR: Pacer; INVOICE #:2604251-Q42022; Date 01/04/2023 - Pacer Q4 2022 charges for New York | 3.20 |
| 01/04/23 | Computer Research<br>Computer Research, JOHN W HOFFMAN | 307.98 |
| 01/04/23 | Computer Research<br>Computer Research, JOHN1 HOFFMAN | 422.50 |
| 01/04/23 | Computer Research<br>Computer Research, JOHN1 HOFFMAN | 14.30 |
| 01/09/23 | Computer Research<br>Computer Research, JOHN1 HOFFMAN | 171.60 |



McDermott
Will & Emery

Mining Project Wind Down Holdings Inc.

| | | |
|---|---|---|
| Client: | 119245 |
| Invoice: | 3747071 |
| Invoice Date: | 03/30/2023 |

| Date | Description | Amount |
|---|---|---|
| 01/10/23 | Computer Research | 61.75 |
| | Computer Research, DANIEL THOMSON | |
| 01/10/23 | Computer Research | 559.65 |
| | Computer Research, JOHN1 HOFFMAN | |
| 01/11/23 | Computer Research | 2,437.24 |
| | Computer Research, LANDON FOODY | |
| 01/12/23 | Transportation/Parking | 24.72 |
| | Curb ride share service to home for S. Lutkus after working late on Official Committee of Unsecured Creditors of Compute North Holdings, Inc., et al. matter. | |
| 01/13/23 | Computer Research | 885.63 |
| | Computer Research, LANDON FOODY | |
| 01/16/23 | Computer Research | 761.64 |
| | Computer Research, LANDON FOODY | |
| 01/17/23 | Computer Research | 304.66 |
| | Computer Research, LANDON FOODY | |
| 01/17/23 | Transportation/Parking | 21.25 |
| | Uber to home for S. Lutkus after working late on Official Committee of Unsecured Creditors of Compute North Holdings, Inc., et al. matter. | |
| 01/18/23 | Miscellaneous | 26.40 |
| | Obtain transcript of 12/16/2022 hearing in In re Compute North Holdings, Inc., et al., Case No. 22-90273 (MI) (USBC SDTX) | |
| 01/24/23 | Computer Research | 152.15 |
| | Computer Research, DANIEL THOMSON | |
| 01/25/23 | Computer Research | 1,315.60 |
| | Computer Research, DANIEL THOMSON | |
| 01/30/23 | Computer Research | 5,050.05 |
| | Computer Research, DANIEL THOMSON | |
| 01/31/23 | Computer Research | 614.27 |
| | Computer Research, DANIEL THOMSON | |



Mining Project Wind Down Holdings Inc.

Client:        119245
Invoice:       3747071
Invoice Date:  03/30/2023

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/23 | Search Fees<br>VENDOR: LexisNexis Risk Solutions INVOICE#:<br>5022094-20230131 DATE: 1/31/2023   - Lexis Accurint<br>Search Fees for January 2023 | 15.72 |

**Total Costs and Other Charges**      **$13,902.21**

**Total This Invoice**      **$671,492.71**

**Exhibit D**

**Statement of Fees by Project Category**

| Task Code | Description | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 30.60 | $23,768.50 |
| B120 | Asset Analysis and Recovery | 0.40 | $398.00 |
| B130 | Asset Disposition | 1.10 | $1,497.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4.00 | $3,604.00 |
| B150 | Creditor Meetings and Communication | 79.20 | $93,859.50 |
| B155 | Court Hearings | 5.20 | $6,911.00 |
| B160 | Fee/Employment Applications | 37.80 | $33,949.00 |
| B170 | Fee/Employment Objections | 0.80 | $578.50 |
| B180 | Avoidance Action Analysis | 0.00 | $0.00 |
| B185 | Assumption/Rejection of Leases | 6.60 | $7,062.50 |
| B190 | Other Contested Matters | 26.80 | $30,106.50 |
| B195 | Non-Working Travel | 0.00 | $0.00 |
| B210 | Business Operations | 0.80 | $1,116.00 |
| B220 | Employee Benefits and Pensions | 0.00 | $0.00 |
| B230 | DIP, Cash Collateral and Financing Issues | 0.00 | $0.00 |
| B240 | Tax Issues | 0.00 | $0.00 |
| B250 | Real Estate | 0.00 | $0.00 |
| B260 | Board of Directors Matters | 0.00 | $0.00 |
| B270 | Utilities | 1.40 | $1,050.00 |
| B280 | Vendor Matters | 0.00 | $0.00 |
| B290 | Insurance | 9.30 | $9,727.50 |
| B310 | Claims Administration & Objections | 21.30 | $24,469.50 |
| B320 | Plan and Disclosure Statement | 358.80 | $419,492.50 |
| B410 | Gen. Bankruptcy Advice/Opinions | 0.00 | $0.00 |
| B420 | Restructurings | 0.00 | $0.00 |
| B430 | Internal Investigation | 0.00 | $0.00 |
| B450 | Securities Law Issues | 0.00 | $0.00 |
| B460 | General Corporate | 0.00 | $0.00 |
| **TOTAL** | | **584.10** | **$657,590.50** |