# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) |
| | ) |
| Debtors. | ) |
| | ) |

## NOTICE OF FIFTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Debtors-in-Possession | |
| Date Order of Employment Signed and Docket No.: | October 24, 2022 (effective as of September 22, 2022) [Docket No. 251] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 1/1/2023 | 1/31/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $835,848.00     (80% of $1,044,810.00) | |
| Total expenses requested in this Statement: | $1,694.13 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551); Mining Project Wind Down Atoka LLC (f/k/a CN Atoka LLC) (4384); Mining Project Wind Down BS LLC (f/k/a CN Big Spring LLC) (4397); Mining Project Wind Down Colorado Bend LLC (f/k/a CN Colorado Bend LLC) (4610); Mining Project Wind Down Developments LLC (f/k/a CN Developments LLC) (2570); Mining Project Wind Down Equipment LLC (f/k/a CN Equipment LLC) (6885); Mining Project Wind Down King Mountain LLC (f/k/a CN King Mountain LLC) (7190); Mining Project Wind Down MDN LLC (f/k/a CN Minden LLC) (3722); Mining Project Wind Down Mining LLC (f/k/a CN Mining LLC) (5223); Mining Project Wind Down Pledgor LLC (f/k/a CN Pledgor LLC) (9871); Mining Project Wind Down Member LLC (f/k/a Compute North Member LLC) (8639); Mining Project Wind Down NC08 LLC (f/k/a Compute North NC08 LLC) (8069); Mining Project Wind Down NY09 LLC (f/k/a Compute North NY09 LLC) (5453); Mining Project Wind Down STHDAK LLC (f/k/a Compute North SD, LLC) (1501); Mining Project Wind Down Texas LLC (f/k/a Compute North Texas LLC) (1883); Mining Project Wind Down TX06 LLC (f/k/a Compute North TX06 LLC) (5921); and Mining Project Wind Down TX10 LLC (f/k/a Compute North TX10 LLC) (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 300 North LaSalle, Suite 1420, Chicago, Illinois 60654.

| | |
|---|---|
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $837,542.13 |
| Total fees and expenses requested in this Statement (including 20% holdback): | $1,046,504.13 |
| Summary of Attorney Fees Requested | |
| Total attorney fees requested in this Statement: | $1,023,210.00 |
| Total actual attorney hours covered by this Statement: | 761.30 |
| Average hourly rate for attorneys: | $1,344 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $21,600.00 |
| Total actual paraprofessional hours covered by this Statement: | 50.80 |
| Average hourly rate for paraprofessionals: | $425 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this fifth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases for the period from January 1, 2023 through and including January 31, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

2.    Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.    Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.    Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.    Notice of this Monthly Statement will be given to the following parties (collectively, the "Notice Parties"): (a) the Debtors, Compute North Holdings, Inc., 7575 Corporate Way, Eden Prairie, Minnesota 55344, Attn: Jason Stokes, Harold Coulby, (jason.stokes@computenorth.com, barry.coulby@computenorth.com); (b) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff, Jana Smith Whitworth, (jason.b.ruff@usdoj.gov, jana.whitworth@usdoj.gov); (c) counsel to the Official Committee of Unsecured Creditors, McDermott Will & Emery LLP, 2501 North Harwood Street, Suite 1900, Dallas, Texas 75201, Attn: Charles R. Gibbs (crgibbs@mwe.com); One Vanderbilt Avenue, New York, New York 10017, Attn: Kristin K. Going, Darren Azman, Stacy A. Lutkus, and Natalie Rowles (kgoing@mwe.com, dazman@mwe.com, salutkus@mwe.com, and nrowles@mwe.com); and (d) counsel to any additional statutory committees appointed in these chapter 11 cases.

6.    Objections to this Monthly Statement, if any, must be served upon the Notice Parties and the undersigned counsel to the Debtors by or before 4:00 p.m. (CT) on the twenty-first day after service of this Monthly Statement (the "Objection Deadline"), setting forth

with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.     To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, the objecting party shall file its objection with the Court and serve the objection on the Notice Parties and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.


[*Remainder of Page Intentionally Left Blank*]

Dated:  March 30, 2023
Houston, Texas

Respectfully submitted,

*/DRAFT/*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Luc Despins (admitted *pro hac vice*)
Sayan Bhattacharyya (admitted *pro hac vice*)
Daniel Ginsberg (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  lucdespins@paulhastings.com
          sayanbhattacharyya@paulhastings.com
          danielginsberg@paulhastings.com

-and-

Matthew Micheli (admitted *pro hac vice*)
Michael Jones (admitted *pro hac vice*)
71 South Wacker Drive, Suite 4500
Chicago, Illinois 60606
Telephone:  (312) 499-6000
Facsimile:  (312) 499-6100
Email:  mattmicheli@paulhastings.com
          michaeljones@paulhastings.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD**

| Name | Department or Group | Date of First Admission | Hourly Rate[1] | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed[2] | Amount |
| Bliss, James R. | Litigation | 1995 | $1,750.00 | 21.40 | $37,450.00 |
| Gomar, Luis F. | Corporate | 2005 | $1,525.00 | 5.20 | $7,930.00 (voluntarily reduced to $0.00) |
| Grogan, James T. | Corporate | 2000 | $1,700.00 | 97.10 | $165,070.00 |
| Nelson, Gregory V. | Tax | 1981 | $1,850.00 | 1.30 | $2,405.00 (voluntarily reduced to $0.00) |
| Schwartz, Matthew | Corporate | 2000 | $1,875.00 | 12.60 | $23,625.00 |
| **Total Partner:** | | | | **137.60** | **$226,145.00** |
| Ginsberg, Daniel | Corporate | 1997 | $1,600.00 | 34.10 | $54,560.00 |
| Logue, Kevin | Litigation | $1985 | $1,925.00 | 0.10 | $192.50 (voluntarily reduced to $0.00) |
| Micheli, Matthew | Corporate | 2002 | $1,650.00 | 86.90 | $143,385.00 |
| Shelly, Scott C. | Corporate | 1994 | $1,525.00 | 186.90 | $285,022.50 |
| Traxler, Katherine A. | Corporate | 1990 | $980.00 | 7.00 | $6,860.00 (voluntarily reduced to $0.00) |
| **Total Counsel:** | | | | **315.00** | **$482,967.50** |
| Glogowski, Angelika S. | Corporate | 2021 | $915.00 | 15.20 | $13,908.00 |
| Harlan, Cole | Corporate | 2018 | $1,235.00 | 125.80 | $155,363.00 |
| Rodriguez, Elena | Corporate | 2020 | $1,015.00 | 4.90 | $4,973.50 (voluntarily reduced to $0.00) |
| Sadler, Tess | Corporate | 2019 | $1,175.00 | 18.30 | $21,502.50 |
| Thomas, Schlea M. | Corporate | 2022 | $855.00 | 128.40 | $109,782.00 |
| Xu, Christine | Corporate | 2022 | $915.00 | 14.80 | $13,542.00 |
| **Total Associate:** | | | | **307.40** | **$314,097.50** |

---

[1]   Effective January 1, 2023, Paul Hastings adjusted its rate scale to reflect (i) the advancing seniority of its professionals and paraprofessionals, (ii) the current market for legal services, (iii) the rates charged for comparable non-bankruptcy services, and (iv) the firm's analysis of the hourly rates being charged by professionals in other law firms, consistent with the Order authorizing the Debtors' retention of Paul Hastings as counsel [Docket No. 251], Paul Hastings' retention application including the supporting declaration of Harold Coulby [Docket. No. 124], and the *Notice of Change in Hourly Rates* [Docket No. 662].

[2]   As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period.  For ease of reference, this table also includes (in brackets) the fees and hours of such timekeepers.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

| Name | Department or Group | Date of First Admission | Hourly Rate[1] | Hours Billed[2] | Amount |
|---|---|---|---|---|---|
| | | | | | **Total for Fee Period** |
| Sepinuck, Stephen | Corporate | 1987 | $1,365.00 | 1.30 | $1,774.50 (voluntarily reduced to $0.00) |
| **Total Other Attorney:** | | | | **1.30** | **$0.00** |
| Kromer, Rosetta S. | Paralegal | | $540.00 | 0.20 | $113.00 (voluntarily reduced to $0.00) |
| Kuo, Jocelyn | Paralegal | | $540.00 | 0.20 | $108.00 (voluntarily reduced to $0.00) |
| Magzamen, Michael | Paralegal | | $540.00 | 40.00 | $21,600.00 |
| Mohamed, David | Paralegal | | $540.00 | 9.90 | $5,346.00 (voluntarily reduced to $0.00) |
| Negron, Jeff | Paralegal | | $595.00 | 0.50 | $297.50 (voluntarily reduced to $0.00) |
| **Total Paraprofessional:** | | | | 50.80 | $21,600.00 |
| **Total:** | | | | **812.10** | **$1,044,810.00** |

**Exhibit B**

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

|  |  | Total for Fee Period | |
|---|---|---|---|
| **U.S. Trustee Task Code and Project Category** | | **Total Hours** | **Total Fees** |
| B110 | Case Administration | 127.10 | $159,840.00 |
| B111 | Schedules and Statements of Financial Affairs | 0.40 | $438.00 |
| B112 | General Creditor Inquiries | 4.40 | $3,985.50 |
| B113 | Pleadings Review | 4.40 | $3,338.50 |
| B130 | Asset Disposition | 44.70 | $51,643.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 17.20 | $21,811.50 |
| B150 | Meetings of and Communications with Creditors | 5.70 | $9,230.00 |
| B155 | Court Hearings | 12.00 | $12,324.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 19.30 | $12,388.00 |
| B165 | Employment / Fee Applications (Other Professionals) | 12.10 | $11,242.00 |
| B180 | Avoidance Action Analysis | 4.90 | $7,980.00 |
| B185 | Assumptions/Rejection of Leases and Contracts | 63.40 | $65,487.50 |
| B191 | General Litigation | 97.80 | $127,236.50 |
| B210 | Business Operations | 2.00 | $3,395.00 |
| B211 | Financial Reports (Monthly Operating Reports) | 1.60 | $1,012.50 |
| B250 | Real Estate | 0.20 | $330.00 |
| B260 | Board of Directors Matters | 1.50 | $2,550.00 |
| B310 | Claims Administration and Objections | 143.00 | $213,063.50 |
| B320 | Plan and Disclosure Statement | 250.40 | $337,514.50 |
| **TOTAL** | | **812.10** | **$1,044,810.00** |

## <u>Exhibit C</u>

## EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|---|---:|
| Computer Search | $1,424.33 |
| Reproduction Charges (Color) | $16.50 |
| Taxi/Ground Transportation | $13.50 |
| Outside Professional Services | $239.80 |
| **TOTAL** | **$1,694.13** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352155

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $590,165.00 |
| Costs incurred and advanced | 576.97 |
| **Current Fees and Costs Due** | **$590,741.97** |
| **Total Balance Due - Due Upon Receipt** | **$590,741.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352155

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Bankruptcy General**
PH LLP Client/Matter # 50704-00001
James T. Grogan

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2023 | $590,165.00 |
| Costs incurred and advanced | 576.97 |
| **Current Fees and Costs Due** | **$590,741.97** |
| **Total Balance Due - Due Upon Receipt** | **$590,741.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352155

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Bankruptcy General** $590,165.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/01/2023 | MM53 | Analysis of motion to change the Debtors' name and case caption. | 0.30 | 1,650.00 | 495.00 |
| 01/02/2023 | CX3 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, S. Shelley, S. Thomas regarding case representation | 0.70 | 915.00 | 640.50 |
| 01/02/2023 | DG16 | Telephone conference with PH team regarding case workstreams (.7); follow up telephone conference with M Micheli regarding case workstreams (.1) | 0.80 | 1,600.00 | 1,280.00 |
| 01/02/2023 | JTG4 | Telephone conference with PH team about case matters | 0.70 | 1,700.00 | 1,190.00 |
| 01/02/2023 | MM53 | Telephone conference with Paul Hastings team regarding open case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 01/02/2023 | MM53 | Analyze case matters and work in progress (.4); telephone conference with D. Ginsberg regarding same (.1). | 0.50 | 1,650.00 | 825.00 |
| 01/02/2023 | SMT1 | Telephone conference with PH team regarding work in progress | 0.70 | 855.00 | 598.50 |

Compute North Debtors in Possession                                                        Page 2
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | SCS8 | Telephone conference with PH team re pending matters. | 0.70 | 1,525.00 | 1,067.50 |
| 01/03/2023 | CX3 | Update WIP chart | 0.40 | 915.00 | 366.00 |
| 01/03/2023 | DG16 | Telephone conference with J. Grogan, M. Micheli, Jefferies team, Portage Point team and R Smiley (FBFK) regarding case updates and workstreams (.4); telephone conferences with M Micheli regarding same (.6) | 1.00 | 1,600.00 | 1,600.00 |
| 01/03/2023 | JTG4 | Telephone conference with debtor advisor team, M. Micheli, D. Ginsberg to go over current work streams | 0.40 | 1,700.00 | 680.00 |
| 01/03/2023 | MM53 | Telephone conference with J. Grogan, D. Ginsberg, Jefferies team and Portage Point team regarding case matters. | 0.40 | 1,650.00 | 660.00 |
| 01/03/2023 | MM53 | Telephone conferences with D. Ginsberg regarding case matters. | 0.60 | 1,650.00 | 990.00 |
| 01/03/2023 | MM57 | Correspond with T. Sadler re: CN domain name change (.1) | 0.10 | 540.00 | 54.00 |
| 01/04/2023 | CX3 | Telephone conference (portion) with M. Micheli, J. Grogan, S. Thomas regarding case representation | 0.20 | 915.00 | 183.00 |
| 01/04/2023 | DG16 | Review correspondence from PH team regarding case matters, customer issues, and claim matters | 0.20 | 1,600.00 | 320.00 |
| 01/04/2023 | JTG4 | Telephone conference with PH team about case updates and strategy | 0.30 | 1,700.00 | 510.00 |
| 01/04/2023 | JTG4 | Correspond with T. Sadler regarding name change issues (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/04/2023 | MM53 | Telephone conference with Paul Hastings working group regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 01/04/2023 | MM53 | Analyze case matters and work in progress. | 0.40 | 1,650.00 | 660.00 |
| 01/04/2023 | MM57 | Correspond with D. Ginsberg, M. Micheli and T. Sadler re: CoC and proposed order | 0.10 | 540.00 | 54.00 |
| 01/04/2023 | MM57 | Review recent ECF filings and update working group re: same (.1) | 0.10 | 540.00 | 54.00 |

Compute North Debtors in Possession                                              Page 3
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.30 | 855.00 | 256.50 |
| 01/05/2023 | CX3 | Revise and update WIP chart (0.9); telephone conference with M. Micheli, S. Shelley, S. Thomas, D. Ginsberg regarding case representation (0.4) | 1.30 | 915.00 | 1,189.50 |
| 01/05/2023 | CH23 | Review motion to change name (2.1); review precedent re: same (.8). | 2.90 | 1,235.00 | 3,581.50 |
| 01/05/2023 | DG16 | Telephone conference with PH team regarding case workstreams (.4); telephone conference with PH, Jefferies, PPP and CN teams regarding case workstreams (.5) | 0.90 | 1,600.00 | 1,440.00 |
| 01/05/2023 | JTG4 | Telephone conference with CN management team, M. Micheli, D. Ginsberg, S. Thomas, T. Sadler, M. Schwartz about pending case matters and strategy (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/05/2023 | JTG4 | Telephone conference with Faegre to discuss Bitnile case (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/05/2023 | JTG4 | Correspond with J. Bliss regarding case updates (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/05/2023 | MM53 | Draft revisions to motion to change debtor name. | 0.40 | 1,650.00 | 660.00 |
| 01/05/2023 | MM53 | Telephone conferences with R. Mersch regarding case updates | 0.50 | 1,650.00 | 825.00 |
| 01/05/2023 | MM53 | Telephone conference with Compute North, Jefferies, Portage Point and Paul Hastings teams regarding case matters. | 0.50 | 1,650.00 | 825.00 |
| 01/05/2023 | MM53 | Telephone conference with Paul Hastings team regarding case updates. | 0.40 | 1,650.00 | 660.00 |
| 01/05/2023 | MM57 | Correspond with Epiq re: service of process (.1); calendar new dates (.1); review recent ECF filings and update working group re: same (.2) | 0.40 | 540.00 | 216.00 |
| 01/05/2023 | SMT1 | Draft motion regarding debtor name change | 3.20 | 855.00 | 2,736.00 |
| 01/05/2023 | SMT1 | Revise name change motion | 0.40 | 855.00 | 342.00 |

Compute North Debtors in Possession                                      Page 4
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.40 | 855.00 | 342.00 |
| 01/05/2023 | SMT1 | Telephone conference with PH, Jefferies, Portage Point Partners teams and Company regarding case progress | 0.50 | 855.00 | 427.50 |
| 01/05/2023 | SCS8 | Telephone conference with PH team re pending matters | 0.40 | 1,525.00 | 610.00 |
| 01/06/2023 | CX3 | Telephone conference (portion) with M. Micheli, S. Shelley, J. Grogan, S. Thomas regarding case representation | 0.20 | 915.00 | 183.00 |
| 01/06/2023 | DG16 | Review correspondence from M. Micheli regarding case matters (.3); telephone conference with PH, Jefferies, PPP and CN teams regarding case workstreams (including customer and creditor issues), upcoming deadlines, strategy (1.8) | 2.10 | 1,600.00 | 3,360.00 |
| 01/06/2023 | JTG4 | Telephone conference (portion) with CN advisor teams and PH team to go over updates and current matters (.6); telephone conference with PH team to review and discuss work in progress (.3); correspond with S Thomas about name change motion and related issues (.6) | 1.50 | 1,700.00 | 2,550.00 |
| 01/06/2023 | JMN | Prepare estimate of fees for reserving names with the Secretary of State of Delaware | 0.50 | 595.00 | 0.00[1] |
| 01/06/2023 | MM53 | Analyze case matters and work in progress. | 0.10 | 1,650.00 | 165.00 |
| 01/06/2023 | MM53 | Telephone conference with Paul Hastings team regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 01/06/2023 | MM53 | Correspond with M. Magzamen regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 01/06/2023 | MM53 | Telephone conference with Compute North, Jefferies, Portage Point and Paul Hastings teams regarding case matters, plan, and confirmation issues. | 1.80 | 1,650.00 | 2,970.00 |

[1] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession                                                          Page 5
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | MS72 | Telephone conference with management team, J. Grogan, D. Ginsberg, M. Micheli, S. Shelley, T. Sadler, and Jefferies team regarding case matters and pending sale transactions | 1.80 | 1,875.00 | 3,375.00 |
| 01/06/2023 | MM57 | Correspond with S. Thomas re: emergency motion to change case names and caption (.2); correspond with S. Thomas, J. Grogan and M. Micheli re: same (.1); correspond with Chambers re: hearing date (.2); review related motion (.2); e-file same (.1) | 0.80 | 540.00 | 432.00 |
| 01/06/2023 | MM57 | Correspond with C. Xu re: calendar items (.1); review recent ECF filings and update working group re: same (.1); correspond with Epiq re: service (.1) | 0.30 | 540.00 | 162.00 |
| 01/06/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.30 | 855.00 | 256.50 |
| 01/06/2023 | SMT1 | Revise motion to change Debtor's names and case caption | 0.70 | 855.00 | 598.50 |
| 01/06/2023 | SCS8 | Telephone conference with PH team to discuss pending matters and to do list. | 0.30 | 1,525.00 | 457.50 |
| 01/06/2023 | SCS8 | Telephone conference with CN advisors and PH team to discuss pending transactions and plan issues. | 1.80 | 1,525.00 | 2,745.00 |
| 01/06/2023 | TS21 | Telephone conference (portion) with Jefferies, PH team, and company management regarding restructuring update (1.0) | 1.00 | 1,175.00 | 1,175.00 |
| 01/07/2023 | JTG4 | Telephone conference with M. Micheli regarding case updates and pending matters | 0.50 | 1,700.00 | 850.00 |
| 01/07/2023 | MM53 | Analyze case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/07/2023 | MM53 | Telephone conference with J. Grogan regarding case matters. | 0.50 | 1,650.00 | 825.00 |
| 01/09/2023 | CX3 | Telephone conference with M. Micheli, S. Shelley, J. Grogan, C. Harlan, D. Ginsberg, S. Thomas regarding case representation (0.3); review open issues and workstreams for WIP chart (0.4) | 0.70 | 915.00 | 640.50 |

Compute North Debtors in Possession                                      Page 6
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | CH23 | Telephone conference with PH team re: case workstreams (.3). | 0.30 | 1,235.00 | 370.50 |
| 01/09/2023 | DG16 | Review correspondence from J Grogan and R Mersch (PPP) regarding case matters (.1); telephone conference with PH team regarding case workstreams (.3) | 0.40 | 1,600.00 | 640.00 |
| 01/09/2023 | JTG4 | Telephone conference with PH team regarding update on case matters (.3); discussions with R. Mersch about case budget and cash projections (.7) | 1.00 | 1,700.00 | 1,700.00 |
| 01/09/2023 | MM53 | Analyze case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/09/2023 | MM53 | Telephone conference with Paul Hastings team regarding case matters. | 0.30 | 1,650.00 | 495.00 |
| 01/09/2023 | MM57 | Review recent ECF filings and update working group re: same (.1); calendar critical dates (.1) | 0.20 | 540.00 | 108.00 |
| 01/09/2023 | SMT1 | Review informal objection and update work in process chart regarding same | 0.30 | 855.00 | 256.50 |
| 01/09/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.30 | 855.00 | 256.50 |
| 01/09/2023 | SCS8 | Telephone conference with PH team regarding task list. | 0.30 | 1,525.00 | 457.50 |
| 01/10/2023 | CX3 | Correspond with PH team re case representation | 0.30 | 915.00 | 274.50 |
| 01/10/2023 | DG16 | Telephone conference with PH team, Jefferies team, Portage Point team and R Smiley (FBFK) regarding case workstreams | 0.60 | 1,600.00 | 960.00 |
| 01/10/2023 | JTG4 | Telephone conference with CN advisors and PH team about case matters and strategy | 0.60 | 1,700.00 | 1,020.00 |
| 01/10/2023 | MM53 | Telephone conference with Jefferies, Portage Point and Paul Hastings teams regarding sale, confirmation and case updates. | 0.60 | 1,650.00 | 990.00 |
| 01/10/2023 | MS72 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, S. Shelley, and Jefferies team regarding case strategy, sale matters, and de minimis asset sales (.6). | 0.60 | 1,875.00 | 1,125.00 |

Compute North Debtors in Possession                                                                              Page 7
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | MM57 | Correspond with S. Thomas regarding pro hac vice application (.1); draft and e-file same (.2); correspond with Chambers re: entering proposed order (.1); correspond with C. Harlan re: CNO (.1) | 0.50 | 540.00 | 270.00 |
| 01/10/2023 | SCS8 | Telephone conference with Jefferies, PH and PPP teams regarding case matters, asset sales, confirmation issues. | 0.60 | 1,525.00 | 915.00 |
| 01/11/2023 | DG16 | Telephone conference with PH team regarding case workstreams | 0.60 | 1,600.00 | 960.00 |
| 01/11/2023 | JTG4 | Telephone conference with PH team about work in progress | 0.60 | 1,700.00 | 1,020.00 |
| 01/11/2023 | MM53 | Analyze case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/11/2023 | MM57 | Correspond with C. Xu re: Smith Anderson stipulation and conforming signature/permission | 0.20 | 540.00 | 108.00 |
| 01/11/2023 | MM57 | Correspond with M. Jones re: transcripts (.1); correspond with Epiq re: service of process (.1) | 0.20 | 540.00 | 108.00 |
| 01/11/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.60 | 855.00 | 513.00 |
| 01/11/2023 | SMT1 | Update work in process chart | 0.50 | 855.00 | 427.50 |
| 01/11/2023 | SCS8 | Telephone conference with J. Grogan, D. Ginsberg and S. Thomas regarding case updates. | 0.60 | 1,525.00 | 915.00 |
| 01/11/2023 | SCS8 | Review pending matters and next steps | 0.60 | 1,525.00 | 915.00 |
| 01/12/2023 | DG16 | Telephone conference with PH team (J. Grogan, M. Micheli, M. Schwartz, S. Shelley, S. Thomas), Jefferies, Portage Point and CN regarding case workstreams, claim resolutions, vendor issues (1.0); review correspondence from M. Micheli regarding case matters (.5) | 1.50 | 1,600.00 | 2,400.00 |
| 01/12/2023 | JTG4 | Telephone conference with CN management and PH team about case updates and strategy | 1.00 | 1,700.00 | 1,700.00 |

Compute North Debtors in Possession                                                                 Page 8
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MM53 | Telephone conference with Jefferies, Portage Point and Paul Hastings teams regarding sale, confirmation, and case issues. | 1.00 | 1,650.00 | 1,650.00 |
| 01/12/2023 | MM53 | Analysis of case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/12/2023 | MS72 | Telephone conference (portion) with PH team, Jefferies team and clients regarding case updates and next steps | 0.70 | 1,875.00 | 1,312.50 |
| 01/12/2023 | MM57 | Review recent ECF filings (.1); correspond with Epiq re: service (.1) | 0.20 | 540.00 | 108.00 |
| 01/12/2023 | SMT1 | Telephone conference with PH, Jefferies, Portage Point Partners, and Compute North teams regarding case progress | 1.00 | 855.00 | 855.00 |
| 01/12/2023 | SMT1 | Draft certificates of no objection for extension orders | 0.60 | 855.00 | 513.00 |
| 01/12/2023 | SCS8 | Telephone conference with management, PH team and Jefferies re pending matters. | 1.00 | 1,525.00 | 1,525.00 |
| 01/13/2023 | JTG4 | Telephone conference with CN advisor teams and PH team to go over pending workstreams (.5); telephone conference (portion) with PH team to discuss case updates and strategy (.5) | 1.00 | 1,700.00 | 1,700.00 |
| 01/13/2023 | MM53 | Telephone conference with Jefferies, Portage Point and Paul Hastings teams regarding sale, confirmation and case issues. | 0.50 | 1,650.00 | 825.00 |
| 01/13/2023 | MM53 | Telephone conferences with Paul Hastings team regarding case matters. | 1.20 | 1,650.00 | 1,980.00 |
| 01/13/2023 | MM53 | Analysis of case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/13/2023 | MS72 | Telephone conference with J. Grogan, D. Ginsberg, M. Micheli, T. Sadler, and Jefferies team regarding case updates and asset sale matters (.5); prepare follow up notes regarding same (.1) | 0.60 | 1,875.00 | 1,125.00 |
| 01/13/2023 | MM57 | Calendar critical dates (.1) | 0.10 | 540.00 | 54.00 |
| 01/13/2023 | SMT1 | Telephone conference with PH team regarding work in process | 1.20 | 855.00 | 1,026.00 |

Compute North Debtors in Possession                                                    Page 9
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | TS21 | Telephone conference with CN advisors and PH team regarding restructuring. | 0.50 | 1,175.00 | 587.50 |
| 01/14/2023 | MM57 | Review correspondence from Epiq re: service items (.1); correspond with S. Shelley, S. Thomas and C. Harlan re: same (.1) | 0.20 | 540.00 | 108.00 |
| 01/17/2023 | DG16 | Telephone conference with J. Grogan, T. Sadler, Jefferies and Portage Point teams and R Smiley (FBFK) regarding case workstreams update | 0.80 | 1,600.00 | 1,280.00 |
| 01/17/2023 | JTG4 | Telephone conference with CN advisors, D. Ginsberg, T. Sadler about pending case matters | 0.80 | 1,700.00 | 1,360.00 |
| 01/17/2023 | MM57 | Review recent ECF filings and update working group re: same (.3); calendar critical dates (.4) | 0.70 | 540.00 | 378.00 |
| 01/17/2023 | MM57 | Correspond with S. Shelley, C. Harlan and PPP re: service issues (.3); correspond with Epiq team re: same (.2) | 0.50 | 540.00 | 270.00 |
| 01/17/2023 | MM57 | Correspond with S. Thomas re: caption/names change (.1); review and comment on same (.4) | 0.50 | 540.00 | 270.00 |
| 01/17/2023 | SMT1 | Correspond with J. Grogan regarding order to amend (.3); correspond with Portage Point Partners team regarding same (.2); review case documents regarding same (.6) | 1.10 | 855.00 | 940.50 |
| 01/17/2023 | SMT1 | Revise proposed order for name change motion | 1.00 | 855.00 | 855.00 |
| 01/17/2023 | TS21 | Telephone conference with PH team and professional advisors regarding restructuring process updates. | 0.80 | 1,175.00 | 940.00 |
| 01/18/2023 | AG29 | Telephone conference with PH team (D. Ginsberg, J. Grogan, S. Thomas, S. Shelley) regarding upcoming deadlines and deliverables (1.2); correspond with M. Magzamen and S. Thomas regarding case caption issues (.1) | 1.30 | 915.00 | 1,189.50 |
| 01/18/2023 | DG16 | Correspond with C Xu regarding case issues | 0.40 | 1,600.00 | 640.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2352155

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | DG16 | Telephone conference with PH team regarding workstream updates | 1.20 | 1,600.00 | 1,920.00 |
| 01/18/2023 | JTG4 | Telephone conference (portion) with PH team to go over work in progress (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/18/2023 | JTG4 | Correspond with S. Thomas about name change motion (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/18/2023 | MM53 | Analysis of case matters and work in progress. | 0.50 | 1,650.00 | 825.00 |
| 01/18/2023 | MM57 | Review recent ECF filings and update working group re: same (.1); correspond with S. Thomas re: upcoming filings (.1); correspond with Epiq re: same (.1); correspond with S. Thomas and A. Glogowski re: case caption change (.1); correspond with D. Ginsberg regarding D. Harvey's execution of document (.2); correspond with Chambers re: order changing case caption (.2); calendar critical dates (.1) | 0.90 | 540.00 | 486.00 |
| 01/18/2023 | SMT1 | Revise proposed order for name change motion | 0.50 | 855.00 | 427.50 |
| 01/18/2023 | SMT1 | Telephone conference with PH team regarding work in process | 1.20 | 855.00 | 1,026.00 |
| 01/18/2023 | SMT1 | Telephone conference with Uluck's counsel, A. Swick at Akerman, regarding client's claim being assumed (.1); review case documents regarding same (.5); correspond with M. Micheli and C. Harlan regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 01/18/2023 | SMT1 | Correspond with J. Grogan regarding order to amend (.2); correspond with Epiq team regarding same (.2); correspond with M. Magzamen regarding same (.2); draft withdrawal of CNO (.6) | 1.20 | 855.00 | 1,026.00 |
| 01/18/2023 | SMT1 | Revise proposed name change order (.1); correspond with M. Magzamen regarding filing same (.1); comment on and prepare redline of previous form of order (.1); correspond with PH team regarding change of Debtors' service address (.1) | 0.40 | 855.00 | 342.00 |

Compute North Debtors in Possession                                                      Page 11
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | SCS8 | Telephone conference (portion) with PH team to discuss to do list | 0.30 | 1,525.00 | 457.50 |
| 01/19/2023 | MM53 | Analyze case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/19/2023 | MM53 | Telephone conference with Compute North, Jefferies, Portage Point and Paul Hastings teams regarding sale, confirmation and case issues. | 0.60 | 1,650.00 | 990.00 |
| 01/19/2023 | MM53 | Analyze case name change issues and docketing matters. | 0.30 | 1,650.00 | 495.00 |
| 01/19/2023 | MM57 | Confirm cancelation of 1/20 hearing with Chambers (.1); calendar adjustments (.1); draft form motion with new case caption (.6); review recent ECF filings and share with working group (.2); correspond with Epiq re: previous day service and upcoming service and filings (.1); review and comment on future filings (.2) | 1.30 | 540.00 | 702.00 |
| 01/19/2023 | SMT1 | Revise form pleading with new case caption | 0.10 | 855.00 | 85.50 |
| 01/19/2023 | SMT1 | Draft amended certificate of service | 0.20 | 855.00 | 171.00 |
| 01/19/2023 | SMT1 | Telephone conference with M. Micheli regarding name change order (.2); correspond with PH team regarding change of case caption and corporate names (.3) | 0.50 | 855.00 | 427.50 |
| 01/19/2023 | SMT1 | Telephone conference with advisors and PH team regarding work in process | 0.60 | 855.00 | 513.00 |
| 01/19/2023 | SCS8 | Telephone conference with CN management, advisors, and PH team regarding updates | 0.60 | 1,525.00 | 915.00 |
| 01/20/2023 | AG29 | Correspond with S. Thomas, C. Harlan regarding amended certificate of service | 0.10 | 915.00 | 91.50 |
| 01/20/2023 | MM53 | Analysis of case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/20/2023 | MM53 | Telephone conference with Paul Hastings team regarding case matters. | 0.60 | 1,650.00 | 990.00 |
| 01/20/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.60 | 855.00 | 513.00 |
| 01/20/2023 | SMT1 | Draft amended certificate of service | 1.10 | 855.00 | 940.50 |

Compute North Debtors in Possession                                                      Page 12
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | SCS8 | Telephone conference with company advisors and PH team (D. Ginsberg, T. Sadler) regarding case updates (.5); Telephone conference with PH team regarding workstreams (.6) | 1.10 | 1,525.00 | 1,677.50 |
| 01/20/2023 | TS21 | Telephone conference with PH team, professional advisors, and company management regarding restructuring update | 0.50 | 1,175.00 | 587.50 |
| 01/22/2023 | CX3 | Review correspondence from M. Micheli, D. Ginsberg, S. Shelley, J. Grogan and PPP team re case representation | 0.30 | 915.00 | 274.50 |
| 01/23/2023 | AG29 | Correspond with C. Xu regarding claims agent issue (.1); telephone conference with PH team (J. Grogan, D. Ginsberg, M. Micheli, C. Harlan, C. Xu, S. Thomas) regarding case updates and upcoming deadlines and deliverables (.4) | 0.50 | 915.00 | 457.50 |
| 01/23/2023 | CX3 | Telephone conference with J. Grogan, S. Shelley, D. Ginsberg re case representation (.4); prepare follow up notes regarding same (.1) | 0.50 | 915.00 | 457.50 |
| 01/23/2023 | CX3 | Telephone conference with registered agent re document delivery (0.2); subsequent correspondence with Epiq re same (0.3) | 0.50 | 915.00 | 457.50 |
| 01/23/2023 | CH23 | Telephone conference with PH team regarding WIP updates | 0.40 | 1,235.00 | 494.00 |
| 01/23/2023 | DG16 | Analyze case issues (.4); correspond with C Xu regarding same (.1) | 0.50 | 1,600.00 | 800.00 |
| 01/23/2023 | JTG4 | Telephone conference with PH team about work in progress (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/23/2023 | MM53 | Analysis of case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/23/2023 | MM53 | Telephone conference with Paul Hastings team regarding case matters. | 0.40 | 1,650.00 | 660.00 |
| 01/23/2023 | MM57 | Review recent ECF filings and share with working group | 0.20 | 540.00 | 108.00 |
| 01/23/2023 | SMT1 | Update work in process tracking chart | 1.50 | 855.00 | 1,282.50 |

Compute North Debtors in Possession                                                        Page 13
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.40 | 855.00 | 342.00 |
| 01/24/2023 | CX3 | Analysis re pending case matter | 3.20 | 915.00 | 2,928.00 |
| 01/24/2023 | CX3 | Review case law re pending case matter | 0.70 | 915.00 | 640.50 |
| 01/24/2023 | DG16 | Telephone conference with PH and Jefferies teams, C Kinasz (Portage Point) and R Smiley (FBFK) regarding case workstreams (.1); correspond with PH team regarding same (.1) | 0.20 | 1,600.00 | 320.00 |
| 01/24/2023 | JTG4 | Telephone conference with CN advisor teams and PH team (D. Ginsberg, T. Sadler) to review case progress and work streams | 0.10 | 1,700.00 | 170.00 |
| 01/24/2023 | MM53 | Analysis of case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM57 | Calendar critical dates (.1); review recent ECF filings and share with working group (.1) | 0.20 | 540.00 | 108.00 |
| 01/24/2023 | SMT1 | Update work in process tracking chart | 0.50 | 855.00 | 427.50 |
| 01/24/2023 | SCS8 | Review committee proposal to revise releases (.4); telephone conference with CN management team and J. Grogan, M. Micheli concerning release issues, Shirole claim, Marathon stipulation, and committee settlement proposal (1.0); correspond with CN management team and PH team regarding same (1.1) | 2.50 | 1,525.00 | 3,812.50 |
| 01/24/2023 | TS21 | Telephone conference with debtor professionals and PH team regarding case updates (.1). | 0.10 | 1,175.00 | 117.50 |
| 01/25/2023 | CX3 | Update WIP chart (0.2); telephone conference (portion) with M. Micheli, D. Ginsberg, S. Thomas re case representation (0.4) | 0.60 | 915.00 | 549.00 |
| 01/25/2023 | MM53 | Analysis of case matters and work in progress. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                                          Page 14
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | MM53 | Telephone conference with D. Ginsberg regarding customer issues, sale matters and plan | 0.30 | 1,650.00 | 495.00 |
| 01/25/2023 | MM53 | Telephone conferences with Paul Hastings team regarding case updates and pending matters. | 0.80 | 1,650.00 | 1,320.00 |
| 01/25/2023 | MM53 | Analyze corporate documentation regarding name change. | 0.20 | 1,650.00 | 330.00 |
| 01/25/2023 | SMT1 | Telephone conference with PH team regarding work in process (.8); prepare follow up notes regarding same (.2) | 1.00 | 855.00 | 855.00 |
| 01/25/2023 | SMT1 | Update work in process tracking chart | 0.70 | 855.00 | 598.50 |
| 01/26/2023 | DG16 | Review correspondence from PH team regarding case matters | 0.10 | 1,600.00 | 160.00 |
| 01/26/2023 | JTG4 | Telephone conference with CN management and PH team (M. Micheli, T. Sadler, S. Shelley, S. Thomas) to discuss negotiations with UCC and case progress (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/26/2023 | MM53 | Analysis of case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/26/2023 | MM53 | Telephone conference with PH team, CN, PPP, Jefferies and R. Smiley (FBFK) regarding case update, customer claim and plan confirmation matters. | 0.80 | 1,650.00 | 1,320.00 |
| 01/26/2023 | MM57 | Update calendar events (.1) | 0.10 | 540.00 | 54.00 |
| 01/26/2023 | SMT1 | Update work in process tracking chart | 0.50 | 855.00 | 427.50 |
| 01/26/2023 | SMT1 | Telephone conference with PH, Jefferies, PPP, and Compute North teams regarding claim settlements and case updates | 0.80 | 855.00 | 684.00 |
| 01/26/2023 | SCS8 | Telephone conference with CN team, advisors, and PH team concerning pending matters | 0.80 | 1,525.00 | 1,220.00 |
| 01/26/2023 | TS21 | Telephone conference among Jefferies, PH team, and company management regarding updates on restructuring and related transactions | 0.80 | 1,175.00 | 940.00 |

Compute North Debtors in Possession                                                               Page 15
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | CX3 | Telephone conferences (portion) with J. Grogan, M. Micheli, D. Ginsberg, S. Shelley, S. Thomas re case representation | 0.50 | 915.00 | 457.50 |
| 01/27/2023 | DG16 | Telephone conferences with PH team regarding case workstreams update | 0.90 | 1,600.00 | 1,440.00 |
| 01/27/2023 | JTG4 | Telephone conference with PH team about work in progress (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/27/2023 | MM53 | Analysis of case matters and work in progress. | 0.10 | 1,650.00 | 165.00 |
| 01/27/2023 | MM53 | Telephone conferences with Paul Hastings team regarding case updates and pending matters. | 0.90 | 1,650.00 | 1,485.00 |
| 01/27/2023 | MM57 | Calendar critical dates (.2); review recent ECF filings and docket filings and update calendars and working group re: same (.4) | 0.60 | 540.00 | 324.00 |
| 01/27/2023 | SMT1 | Update work in process tracking chart | 0.80 | 855.00 | 684.00 |
| 01/27/2023 | SMT1 | Telephone conferences with PH team regarding work in process | 0.90 | 855.00 | 769.50 |
| 01/27/2023 | SCS8 | Telephone conference with PH team regarding pending matters and task list. | 0.30 | 1,525.00 | 457.50 |
| 01/27/2023 | SCS8 | Telephone conference with PH team concerning case matters and resolution of creditor claims. | 0.60 | 1,525.00 | 915.00 |
| 01/30/2023 | CX3 | Telephone conference with J. Grogan, M. Micheli, D. Ginsberg, S. Thomas re case representation (.7); prepare notes regarding same (.2) | 0.90 | 915.00 | 823.50 |
| 01/30/2023 | DG16 | Telephone conference with PH team regarding case workstreams, next steps | 0.70 | 1,600.00 | 1,120.00 |
| 01/30/2023 | JTG4 | Telephone conference with PH team regarding work in progress update | 0.70 | 1,700.00 | 1,190.00 |
| 01/30/2023 | MM53 | Correspond with M. Magzamen regarding filing matters. | 0.20 | 1,650.00 | 330.00 |
| 01/30/2023 | MM53 | Analysis of case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/30/2023 | MM53 | Analysis of name change issues. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                                    Page 16
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | MM53 | Telephone conferences with Paul Hastings working group regarding case matters. | 0.70 | 1,650.00 | 1,155.00 |
| 01/30/2023 | SMT1 | Update work in process tracking chart | 1.10 | 855.00 | 940.50 |
| 01/30/2023 | SMT1 | Analyze case law and precedent regarding declaration response | 1.60 | 855.00 | 1,368.00 |
| 01/30/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.70 | 855.00 | 598.50 |
| 01/31/2023 | JTG4 | Telephone conference with M. Micheli, D. Ginsberg to go over case updates | 0.20 | 1,700.00 | 340.00 |
| 01/31/2023 | MM53 | Telephone conference with Compute North, Portage Point, J. Grogan, D. Ginsberg regarding plan confirmation, customer miner issues and case matters. | 0.20 | 1,650.00 | 330.00 |
| 01/31/2023 | MM53 | Analysis of case matters and work in progress. | 0.30 | 1,650.00 | 495.00 |
| 01/31/2023 | MM53 | Telephone conference with Paul Hastings working group regarding case matters. | 0.50 | 1,650.00 | 825.00 |
| 01/31/2023 | MM57 | Research precedent motions for status conference | 0.30 | 540.00 | 162.00 |
| 01/31/2023 | MM57 | Review recent ECF filings and share with working group (.2) | 0.20 | 540.00 | 108.00 |
| 01/31/2023 | SMT1 | Update work in process tracking chart | 0.30 | 855.00 | 256.50 |
| 01/31/2023 | SMT1 | Draft motion for status conference regarding Mersch declaration | 0.90 | 855.00 | 769.50 |
| 01/31/2023 | SMT1 | Telephone conference with PH team regarding work in process | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B110  Case Administration** | **127.10** | | **159,840.00** |

**B111    Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MM53 | Review revised schedules and statements. | 0.20 | 1,650.00 | 330.00 |
| 01/12/2023 | MM57 | Correspond with S. Thomas and e-file amended SoFA | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **0.40** | | **438.00** |

Compute North Debtors in Possession                                    Page 17
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/18/2023 | SMT1 | Prepare chart to track customer/counterparty inquiries | 0.50 | 855.00 | 427.50 |
| 01/19/2023 | SMT1 | Prepare chart to track customer/counterparty inquiries | 3.00 | 855.00 | 2,565.00 |
| 01/20/2023 | SMT1 | Update chart tracking customer/counterparty inquiries | 0.40 | 855.00 | 342.00 |
| 01/23/2023 | SMT1 | Review creditor message regarding notice question (.1); correspond with C. Xu regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 01/25/2023 | DG16 | Review correspondence from J Grogan and M Micheli regarding customer and creditor inquiries | 0.30 | 1,600.00 | 480.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **4.40** | | **3,985.50** |
| **B113** | **Pleadings Review** | | | | |
| 01/04/2023 | MM57 | Review recent docket filings and update working group re: same (.3) | 0.30 | 540.00 | 162.00 |
| 01/05/2023 | MM57 | Review recent case filings and update working group and calendars re: same (.3) | 0.30 | 540.00 | 162.00 |
| 01/06/2023 | MM57 | Review recent case filings and update working group and calendars re: same (.3) | 0.30 | 540.00 | 162.00 |
| 01/09/2023 | MM57 | Review recent case filings and update working group and calendar re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/10/2023 | MM57 | Review recent filings and update working group and calendar re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/12/2023 | MM57 | Review recent filings and update calendars and working group re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/13/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 540.00 | 162.00 |
| 01/17/2023 | DG16 | Review recently entered court orders | 0.20 | 1,600.00 | 320.00 |

Compute North Debtors in Possession                                                              Page 18
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | DG16 | Review filed pleadings (.2); correspond with M Micheli regarding hearing (.1) | 0.30 | 1,600.00 | 480.00 |
| 01/20/2023 | DG16 | Review filed pleadings, court orders | 0.20 | 1,600.00 | 320.00 |
| 01/20/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 01/23/2023 | SMT1 | Correspond with M. Micheli, M. Magzamen and Portage Point team regarding filing of first-day deliverables | 0.30 | 855.00 | 256.50 |
| 01/23/2023 | SMT1 | Correspond with U.S. Trustee Office and Committee regarding first-day order deliverables (.1); correspond with C. Xu regarding same (.3) | 0.40 | 855.00 | 342.00 |
| 01/24/2023 | MM57 | Review recent docket filings and update working group re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/25/2023 | MM57 | Correspond with M. Micheli re: Rule 11 pleadings (.1); review recent ECF filings and recent docket entries and update working group re: same (.3) | 0.40 | 540.00 | 216.00 |
| 01/26/2023 | MM57 | Review recent case filings and update working group re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/30/2023 | MM57 | Review recent filings and update calendars and working group re: same (.2) | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B113  Pleadings Review** | **4.40** | | **3,338.50** |

**B140      Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | MM53 | Draft revisions to Mersch declaration in support of objection to Shirole motion to modify the stay. | 0.20 | 1,650.00 | 330.00 |
| 01/02/2023 | SMT1 | Correspond with M. Micheli regarding declaration supporting Shirole objection | 0.20 | 855.00 | 171.00 |
| 01/02/2023 | SMT1 | Revise declaration in support of Shirole objection | 0.50 | 855.00 | 427.50 |
| 01/03/2023 | MM53 | Analyze Shirole settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 01/03/2023 | MM57 | Correspond with S. Thomas re: Mersch declaration re: Shirole objection | 0.10 | 540.00 | 54.00 |

Compute North Debtors in Possession                                                                                  Page 19
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | SMT1 | Review declaration in support of stay objection | 0.40 | 855.00 | 342.00 |
| 01/03/2023 | SMT1 | Revise declaration in support of stay objection | 0.60 | 855.00 | 513.00 |
| 01/04/2023 | JTG4 | Telephone conference with J. Klobucar and M. Micheli about Shirole lift stay motion | 0.20 | 1,700.00 | 340.00 |
| 01/04/2023 | MM53 | Telephone conference with J. Klobucar and J. Grogan regarding Shirole lift stay motion | 0.20 | 1,650.00 | 330.00 |
| 01/04/2023 | SMT1 | Further revise declaration in support of Shirole objection | 0.50 | 855.00 | 427.50 |
| 01/04/2023 | SMT1 | Review and revise declaration in support of Shirole objection | 3.50 | 855.00 | 2,992.50 |
| 01/05/2023 | JTG4 | Correspond with J. Stokes about Shirole claims (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/05/2023 | MM53 | Analyze lift stay continuance matters. | 0.30 | 1,650.00 | 495.00 |
| 01/11/2023 | MM53 | Telephone conference with J. Klobucar regarding R. Shirole settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 01/11/2023 | MM53 | Analyze R. Shirole information request and draft settlement summary sheet. | 0.80 | 1,650.00 | 1,320.00 |
| 01/13/2023 | MM53 | Analysis of Shirole settlement update. | 0.20 | 1,650.00 | 330.00 |
| 01/17/2023 | JTG4 | Correspond with MWE about Shirole issues (.8); correspond with M. Micheli regarding same (.1) | 0.90 | 1,700.00 | 1,530.00 |
| 01/18/2023 | JTG4 | Correspond with J. Stokes about Shirole insurance coverage (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/19/2023 | MM53 | Review audio transcript of the Shirole lift stay hearing. | 0.40 | 1,650.00 | 660.00 |
| 01/23/2023 | JTG4 | Correspond with M. Micheli about Shirole claims (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/23/2023 | MM53 | Review Shirole settlement matters. | 0.20 | 1,650.00 | 330.00 |
| 01/23/2023 | MM53 | Draft settlement proposal regarding Shirole lift stay and litigation matters. | 0.50 | 1,650.00 | 825.00 |
| 01/24/2023 | AG29 | Correspond with M. Micheli regarding Shirole insurance issue | 0.10 | 915.00 | 91.50 |
| 01/24/2023 | MM53 | Review and analyze insurance policies related to Shirole document request. | 0.30 | 1,650.00 | 495.00 |

Compute North Debtors in Possession                                                          Page 20
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | MM53 | Correspond with Compute North regarding Shirole lift stay and litigation settlement and draft revisions to proposal. | 0.40 | 1,650.00 | 660.00 |
| 01/25/2023 | MM53 | Correspond with Compute North regarding Shirole lift stay and litigation settlement and draft revisions to proposal. | 0.20 | 1,650.00 | 330.00 |
| 01/25/2023 | MM53 | Review and analysis of insurance policies related to Shirole document request. | 0.30 | 1,650.00 | 495.00 |
| 01/30/2023 | MM53 | Correspond with J. Grogan regarding Shirole settlement matters. | 0.20 | 1,650.00 | 330.00 |
| 01/30/2023 | MM53 | Telephone conference with J. Klobucar regarding Shirole claims. | 0.40 | 1,650.00 | 660.00 |
| 01/31/2023 | MM53 | Analysis of Shirole lift stay matters. | 0.30 | 1,650.00 | 495.00 |
| 01/31/2023 | MM53 | Draft revisions to Shirole supplemental objection. | 0.60 | 1,650.00 | 990.00 |
| 01/31/2023 | SMT1 | Draft supplemental objection to Shirole's stay relief motion (1.9); revise same (.6) | 2.50 | 855.00 | 2,137.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **17.20** | | **21,811.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | MM53 | Telephone conference with K. Going regarding lift stay matters and asset sales. | 0.20 | 1,650.00 | 330.00 |
| 01/05/2023 | JTG4 | Telephone conference with UCC advisors, M. Micheli, and S. Shelley regarding updates (.5); follow up review of issues (.2) | 0.70 | 1,700.00 | 1,190.00 |
| 01/05/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team, J. Grogan, and S. Shelley regarding sale process, customer issues, and plan and disclosure statement. | 0.50 | 1,650.00 | 825.00 |
| 01/05/2023 | SCS8 | Telephone conference with creditors' committee, J. Grogan, and M. Micheli regarding updates | 0.50 | 1,525.00 | 762.50 |

Compute North Debtors in Possession                                                                    Page 21
50704-00001
Invoice No. 2352155

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | JTG4 | Telephone conference with UCC advisors and PH team to discuss case progress and open issues | 0.80 | 1,700.00 | 1,360.00 |
| 01/12/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team and PH team regarding sale process, customer issues, and plan and disclosure statement. | 0.80 | 1,650.00 | 1,320.00 |
| 01/12/2023 | SCS8 | Telephone conference with J. Grogan, M. Micheli, and Committee counsel re plan issues and case matters | 0.80 | 1,525.00 | 1,220.00 |
| 01/19/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team and S. Shelley regarding sale process, customer issues, and plan and disclosure statement. | 0.70 | 1,650.00 | 1,155.00 |
| 01/19/2023 | SCS8 | Telephone conference with M. Micheli and Committee regarding case updates and pending matters. | 0.70 | 1,525.00 | 1,067.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **5.70** | | **9,230.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | MM57 | Correspond with J. Grogan, M. Micheli and S. Thomas re: needs for 1/6 hearing | 0.10 | 540.00 | 54.00 |
| 01/04/2023 | MM57 | Draft 1/6 hearing agenda (.6); draft 1/6 witness and exhibit list (.4); follow-up with M. Micheli and S. Thomas re: same (.1); correspond with J. Grogan re: exhibits (.1); review and revise W&E list (.4); correspond with Epiq re: service (.1); calendar updates re: same (.1); e-file Mersch declaration (.1); e-file agenda and W&E list (.2) | 2.10 | 540.00 | 1,134.00 |
| 01/05/2023 | JTG4 | Correspond with S. Thomas regarding hearing prep (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/05/2023 | JTG4 | Correspond with M. Magzamen regarding hearing and amended agenda (.3) | 0.30 | 1,700.00 | 510.00 |

Compute North Debtors in Possession                                                    Page 22
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | MM57 | Draft amended agenda cancelling hearing (.4); correspond with J. Grogan re: same (.1); e-file same (.1) | 0.60 | 540.00 | 324.00 |
| 01/12/2023 | JTG4 | Correspond with M. Magzamen regarding W&E list for upcoming hearing (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/12/2023 | MM57 | Correspond with J. Grogan and re-e-file W&E list (.2); follow-up review re: agenda and hearing prep (.1) | 0.30 | 540.00 | 162.00 |
| 01/13/2023 | JTG4 | Correspond with M. Magzamen regarding hearing agenda and related prep | 0.50 | 1,700.00 | 850.00 |
| 01/13/2023 | MM57 | Draft agenda for 1/17 hearing | 0.60 | 540.00 | 324.00 |
| 01/17/2023 | JTG4 | Attend hearing on Shirole lift stay motion and additional matters | 1.30 | 1,700.00 | 2,210.00 |
| 01/17/2023 | MM57 | Correspond with J. Grogan re: appearances at hearing (.2); monitor parts of hearing (.6) | 0.80 | 540.00 | 432.00 |
| 01/17/2023 | SMT1 | Review submissions and notes to prepare for court hearing | 1.40 | 855.00 | 1,197.00 |
| 01/17/2023 | SMT1 | Attend hearing on Shirole motion and name change motion | 1.30 | 855.00 | 1,111.50 |
| 01/17/2023 | SCS8 | Telephonic attendance at Shirole lift stay hearing. | 1.30 | 1,525.00 | 1,982.50 |
| 01/17/2023 | TS21 | Telephonically monitor portion of court hearing regarding name change | 0.50 | 1,175.00 | 587.50 |
| 01/19/2023 | SMT1 | Correspond with PH team regarding upcoming hearing | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B155  Court Hearings** | **12.00** | | **12,324.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | AG29 | Review and analyze invoices for privilege, confidentiality, and compliance with U.S. Trustee guidelines (3.4); correspond with C. Edge, M. Micheli, M. Jones regarding same (.2) | 3.60 | 915.00 | 3,294.00 |
| 01/02/2023 | KAT2 | Prepare monthly fee request for December services | 0.20 | 980.00 | 0.00 |

Compute North Debtors in Possession                                                          Page 23
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | JTG4 | Prepare November fee application | 0.70 | 1,700.00 | 1,190.00 |
| 01/05/2023 | KAT2 | Correspond with C. Edge regarding November fee matters (.2); prepare parts of first interim fee application (.3); prepare inserts to monthly fee request for November services (.2) | 0.70 | 980.00 | 0.00 |
| 01/07/2023 | JTG4 | Review and revise monthly fee application | 0.30 | 1,700.00 | 510.00 |
| 01/09/2023 | JTG4 | Correspond with C. Edge and M. Magzamen regarding monthly fee application (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/09/2023 | MM57 | Correspond with J. Grogan re: November fee request (.1); review and e-file PH November fee request (.2) | 0.30 | 540.00 | 162.00 |
| 01/10/2023 | KAT2 | Prepare first interim fee application (.9); correspond with C. Edge regarding same (.2) | 1.10 | 980.00 | 0.00 |
| 01/11/2023 | KAT2 | Prepare parts of first interim fee application (.2); correspond with C. Edge and A. Glogowski regarding same (.1) | 0.30 | 980.00 | 0.00 |
| 01/12/2023 | KAT2 | Correspond with C. Edge regarding interim fee application information (.1); prepare Appendix B information for interim fee application (.4) | 0.50 | 980.00 | 0.00 |
| 01/13/2023 | KAT2 | Prepare parts of first interim fee application | 1.20 | 980.00 | 0.00 |
| 01/18/2023 | KAT2 | Prepare parts of first interim fee application (.2); review input from A. Lopez regarding same (.1) | 0.30 | 980.00 | 0.00 |
| 01/20/2023 | KAT2 | Prepare first interim fee application, supporting exhibits, and proposed order (1.9); correspond with J. Mulligan regarding same (.2) | 2.10 | 980.00 | 0.00 |
| 01/23/2023 | KAT2 | Correspond with M. Micheli and C. Edge regarding first interim fee application | 0.10 | 980.00 | 0.00 |
| 01/24/2023 | AG29 | Correspond with M. Micheli regarding first interim fee application | 0.20 | 915.00 | 183.00 |

Compute North Debtors in Possession                                          Page 24
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | AG29 | Review invoices for privilege, confidentiality, and compliance with U.S. Trustee guidelines (1.7); correspond with C. Edge regarding same (.1) | 1.80 | 915.00 | 1,647.00 |
| 01/24/2023 | KAT2 | Correspond with C. Edge regarding December fee matters (.1); prepare insert to first interim fee application (.2) | 0.30 | 980.00 | 0.00 |
| 01/25/2023 | KAT2 | Prepare inserts to monthly fee application for December 2022 services | 0.20 | 980.00 | 0.00 |
| 01/26/2023 | AG29 | Review invoices for privilege, confidentiality, and compliance with U.S. Trustee guidelines | 3.10 | 915.00 | 2,836.50 |
| 01/30/2023 | AG29 | Correspond with J. Grogan, M. Micheli regarding PH fee statement (.1); correspond with Company regarding same (.1); review invoices for privilege, confidentiality, and compliance with U.S. Trustee guidelines (1.1) | 1.30 | 915.00 | 1,189.50 |
| 01/31/2023 | AG29 | Correspond with M. Micheli, C. Edge regarding PH invoices (.1); correspond with Portage Point team regarding PH fee statement (.1); correspond with M. Micheli regarding PH interim fee application (.2) | 0.40 | 915.00 | 366.00 |
| 01/31/2023 | MM53 | Analysis of interim compensation matters. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **19.30** | | **12,388.00** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | CH23 | Review OCP order (1.3); correspond with M. Micheli re: same (.2) | 1.50 | 1,235.00 | 1,852.50 |
| 01/05/2023 | MM57 | Correspond with S. Thomas re: precedent for OCP report (.1); conduct research re: same (.4) | 0.50 | 540.00 | 270.00 |
| 01/05/2023 | SMT1 | Draft notice of ordinary course professional statement | 1.20 | 855.00 | 1,026.00 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2352155

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | SMT1 | Review motion and order authorizing the retention of ordinary course professionals for deadline dates (.3); correspond with M. Micheli, C. Xu, and C. Harlan regarding same (.2); correspond with Portage Point Partners regarding information needed to file OCP statement (.2) | 0.70 | 855.00 | 598.50 |
| 01/06/2023 | SMT1 | Revise notice of OCP statement | 0.20 | 855.00 | 171.00 |
| 01/09/2023 | MM57 | Correspond with S. Thomas re: OCP statement (.1); e-file OCP statement and correspond with Epiq re: service of same (.2) | 0.30 | 540.00 | 162.00 |
| 01/12/2023 | MM53 | Review Portage Point monthly fee application for filing. | 0.30 | 1,650.00 | 495.00 |
| 01/12/2023 | MM57 | E-file PPP December fee statement and calendar related deadlines | 0.20 | 540.00 | 108.00 |
| 01/12/2023 | MM57 | E-file PPP monthly fee statement | 0.10 | 540.00 | 54.00 |
| 01/18/2023 | AG29 | Review Jefferies fee statement (.6); correspond with PH team regarding same (.2); correspond with Jefferies team regarding comments to same (.2) | 1.00 | 915.00 | 915.00 |
| 01/20/2023 | CH23 | Review R. Smiley/FBFK retention CNO (.3); revise same (.5) | 0.80 | 1,235.00 | 988.00 |
| 01/20/2023 | MM57 | Correspond with C. Harlan re: CNO on Smiley retention (.1); review and comment on same (.2); e-file same (.2) | 0.50 | 540.00 | 270.00 |
| 01/20/2023 | SMT1 | Draft certificate of no objection regarding retention of R. Smiley | 1.00 | 855.00 | 855.00 |
| 01/24/2023 | CX3 | Correspond with PPP re refund of retainer | 0.20 | 915.00 | 183.00 |
| 01/24/2023 | CX3 | Draft memo on engagement letter fee structures | 1.00 | 915.00 | 915.00 |
| 01/24/2023 | CX3 | Review Miller Buckfire and Jefferies engagement letters (0.5); telephone conference with D. Ginsberg re same (0.5) | 1.00 | 915.00 | 915.00 |
| 01/25/2023 | CX3 | Draft memo to D. Ginsberg regarding engagement letters analysis | 1.60 | 915.00 | 1,464.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **12.10** | | **11,242.00** |

Compute North Debtors in Possession                                                   Page 26
50704-00001
Invoice No. 2352155

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | **Avoidance Action Analysis** | | | | |
| 01/10/2023 | JTG4 | Discussions with S. Levy about preferences and review related analysis (.9) | 0.90 | 1,700.00 | 1,530.00 |
| 01/11/2023 | JTG4 | Review updated preference analysis and retained cause of action list (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/12/2023 | JTG4 | Telephone conference with PPP team and S. Shelley about preferential payments analysis | 0.60 | 1,700.00 | 1,020.00 |
| 01/12/2023 | JTG4 | Correspond with S. Levy about preference analysis (.6) | 0.60 | 1,700.00 | 1,020.00 |
| 01/12/2023 | SCS8 | Review documents from Portage concerning potential preference clams and claim amounts held by potential defendants (1.3); correspond with J. Grogan re same (.1). | 1.40 | 1,525.00 | 2,135.00 |
| 01/12/2023 | SCS8 | Telephone conference with J. Grogan regarding preference issues. | 0.60 | 1,525.00 | 915.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **4.90** | | **7,980.00** |
| **B191** | **General Litigation** | | | | |
| 01/02/2023 | JTG4 | Correspond with D. Ginsberg regarding RK issues | 0.20 | 1,700.00 | 340.00 |
| 01/03/2023 | CH23 | Telephone conference with J. Grogan, M. Micheli, and S. Shelley re: RK adversary proceeding (.7); revise RK adversary proceeding documents (5.3); review precedent re: same (1.3). | 7.30 | 1,235.00 | 9,015.50 |
| 01/03/2023 | DM26 | Research regarding precedent complaints and case law regarding damages for breach of contract and unjust enrichment | 3.50 | 540.00 | 0.00 |

Compute North Debtors in Possession                                                         Page 27
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | JRB | Correspond with S. Goldstein regarding subpoena response (.1); revise same (.2); correspond with E. Jennings regarding same (.1) | 0.40 | 1,750.00 | 700.00 |
| 01/03/2023 | JTG4 | Telephone conference with S. Shelley, M. Micheli, and C. Harlan about RK disputes (.7); correspond with C. Harlan about RK issues and RK complaint (1.1); review and revise RK complaint (.8) | 2.60 | 1,700.00 | 4,420.00 |
| 01/03/2023 | MM53 | Telephone conference with J. Grogan, C. Harlan, S. Shelley regarding RK complaint. | 0.70 | 1,650.00 | 1,155.00 |
| 01/03/2023 | MM57 | Correspond with C. Harlan re: replevin and claim issues (.1); correspond with D. Mohamed re: same (.1); research concerning same (2.7) | 2.90 | 540.00 | 1,566.00 |
| 01/03/2023 | RSK4 | Correspond with J. Goldstein regarding production documents | 0.20 | 540.00 | 0.00 |
| 01/03/2023 | SCS8 | Review precedents for section 525 motion. | 0.80 | 1,525.00 | 1,220.00 |
| 01/03/2023 | SCS8 | Telephone conference with C. Harlan, M. Micheli, and J. Grogan concerning claims against RK, revisions to complaint, and potential section 525 claim against government entities (.7); analyze complaint and section 525 claim (.5); correspond with C. Harlan and J. Grogan re same (.2) | 1.40 | 1,525.00 | 2,135.00 |
| 01/04/2023 | CH23 | Revise RK adversary proceeding (4.9); review precedent re: same (.8); analyze turnover issues and related case law (1.3); analyze breach of contract issues and related case law (1.9) | 8.90 | 1,235.00 | 10,991.50 |
| 01/04/2023 | JTG4 | Correspond with D. Ginsberg and C. Harlan about RK issues (.7) | 0.70 | 1,700.00 | 1,190.00 |
| 01/04/2023 | SCS8 | Review statutes and precedents applicable to section 525 motion (.9); review documents relating to Minden Project (.7); draft section 525 motion (2.6). | 4.20 | 1,525.00 | 6,405.00 |

Compute North Debtors in Possession                                                                          Page 28
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | SCS8 | Review draft complaint concerning container vendor (1.1); correspond with C. Harlan concerning comments on complaint (.2) | 1.30 | 1,525.00 | 1,982.50 |
| 01/04/2023 | SCS8 | Review RK transaction documents (1.8); correspond with J. Grogan and C. Harlan re RK transaction documents (.8). | 2.60 | 1,525.00 | 3,965.00 |
| 01/05/2023 | CH23 | Revise RK adversary proceeding (3.3); review precedent re: same (.9); analyze turnover issues and related case law (.7); analyze breach of contract issues and related case law (.9). | 5.80 | 1,235.00 | 7,163.00 |
| 01/05/2023 | DM26 | Research regarding precedent complaints pertaining to replevin | 0.90 | 540.00 | 0.00 |
| 01/05/2023 | JTG4 | Correspond with C. Harlan about RK complaint (.6) | 0.60 | 1,700.00 | 1,020.00 |
| 01/05/2023 | MM57 | Correspond with C. Harlan re: precedent complaints and related objections (.1); research re: same (1.1) | 1.20 | 540.00 | 648.00 |
| 01/05/2023 | SCS8 | Review additional documents relating to Minden Project and regulatory approvals (.9); revise section 525 motion (2.4). | 3.30 | 1,525.00 | 5,032.50 |
| 01/06/2023 | JRB | Correspond with K. Going regarding board minutes (.1); correspond with R. Kromer regarding same (.1); review board minutes (.3) | 0.50 | 1,750.00 | 875.00 |
| 01/06/2023 | SCS8 | Review Minden Project documents (.3); correspond with M. Micheli re same (.1); revise section 525 motion (.9); correspond with J. Grogan re same (.2). | 1.50 | 1,525.00 | 2,287.50 |
| 01/11/2023 | JRB | Interview B. Coulby (.5); review issues to prepare for same (.2); prepare notes regarding same (.3) | 1.00 | 1,750.00 | 1,750.00 |
| 01/12/2023 | MM57 | Correspond with D. Ginsberg and J. Bliss re: precedent pleadings for complaint (.2); research re: same (.4) | 0.60 | 540.00 | 324.00 |

Compute North Debtors in Possession                                                          Page 29
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | JRB | Telephone conference with G. Knight regarding D&O insurance (.1); correspond with G. Knight regarding same (.1); telephone conference with A. Melic regarding same (.1); correspond with A. Melic regarding D&O insurance (.1); telephone conference with J. Stokes regarding same (.1); correspond with S. Thomas regarding Atlas complaint (.1); correspond with J. Grogan regarding same (.1); telephone conference with J. Grogan regarding same (.2); correspond with R. Smiley regarding same (.1); revise Atlas compliant (.4); analysis regarding same (.7) | 2.10 | 1,750.00 | 3,675.00 |
| 01/17/2023 | JTG4 | Prepare settlement offer for RK (.8); discuss same with P. Haines (.2) | 1.00 | 1,700.00 | 1,700.00 |
| 01/17/2023 | MM57 | Review entered Rule 9027 order (.1); correspond with S. Thomas re: same (.1) | 0.20 | 540.00 | 108.00 |
| 01/18/2023 | JRB | Correspond with J. Grogan regarding Atlas complaint (.1); correspond with D. Ginsberg regarding same (.1); correspond with R. Smiley regarding same (.1); telephone conference with R. Smiley regarding same (.1); revise Atlas complaint (.3); analysis regarding same (.3); correspond with R. Kromer regarding Atlas document file (.1); correspond with J. Grogan regarding same (.1); correspond with R. Smiley regarding same (.1) | 1.30 | 1,750.00 | 2,275.00 |
| 01/18/2023 | JTG4 | Correspond with J. Bliss regarding Atlas complaint (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/18/2023 | JTG4 | Correspond with M. Micheli and Haines about RK settlement (.6) | 0.60 | 1,700.00 | 1,020.00 |
| 01/18/2023 | MM57 | Correspond with S. Thomas re: Rule 9027 issues (.1); correspond with D. Ginsberg re: certain litigation research (.1) | 0.20 | 540.00 | 108.00 |
| 01/19/2023 | CH23 | Review RK complaint (1.4); revise same (2.4); analyze UCC issues and related case law (.5). | 4.30 | 1,235.00 | 5,310.50 |

Compute North Debtors in Possession                                                    Page 30
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | JTG4 | Correspond with J. Bliss, M. Schwartz about Atlas complaint (1.3) | 1.30 | 1,700.00 | 2,210.00 |
| 01/19/2023 | JTG4 | Correspond with C. Harlan and M. Micheli regarding RK complaint (1.9) | 1.90 | 1,700.00 | 3,230.00 |
| 01/19/2023 | MM53 | Draft revisions to RK complaint. | 0.70 | 1,650.00 | 1,155.00 |
| 01/19/2023 | MM53 | Telephone conference with J. Bliss regarding Atlas complaint. | 0.10 | 1,650.00 | 165.00 |
| 01/19/2023 | MM53 | Correspond with D. Ginsberg regarding RK complaint. | 0.30 | 1,650.00 | 495.00 |
| 01/19/2023 | MS72 | Telephone conferences with J. Bliss regarding Atlas claims assignment | 0.30 | 1,875.00 | 562.50 |
| 01/19/2023 | MM57 | Correspond with S. Thomas and M. Micheli re: rule 9027 CNO (.2); correspond with C. Harlan re: caption change in RK Mission complaint (.1) | 0.30 | 540.00 | 162.00 |
| 01/19/2023 | SMT1 | Telephone conferences with J. Bliss regarding complaint | 0.20 | 855.00 | 171.00 |
| 01/19/2023 | SMT1 | Revise complaint with new case caption and corporate names | 0.30 | 855.00 | 256.50 |
| 01/19/2023 | SCS8 | Correspond with C. Harlan concerning RK dispute. | 0.20 | 1,525.00 | 305.00 |
| 01/20/2023 | CH23 | Telephone conference with M. Micheli and D. Ginsberg re: RK complaint (.6); revise RK complaint (4.9); correspond with client re: same (.4); correspond with PPP re: same (.3); review RK proof of claim (1.1). | 7.30 | 1,235.00 | 9,015.50 |
| 01/20/2023 | DG16 | Review RK revised complaint/claim objection (.4); correspond with C Harlan regarding same (.1); telephone conference with M Micheli and C Harlan regarding complaint/claim objection (.6) | 1.10 | 1,600.00 | 1,760.00 |
| 01/20/2023 | JTG4 | Correspond with C. Harlan about RK complaint (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/20/2023 | JTG4 | Discuss RK complaint with D. Movius (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/20/2023 | MM53 | Telephone conference with D. Ginsberg and C. Harlan regarding RK complaint. | 0.60 | 1,650.00 | 990.00 |
| 01/20/2023 | MM53 | Draft revisions to RK complaint. | 1.20 | 1,650.00 | 1,980.00 |

Compute North Debtors in Possession                                         Page 31
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | MM57 | Correspond with D. Ginsberg, S. Shelley and M. Micheli re: 3018 filings and complaints re: same (.2); prepare complaints for filing (.4); correspond with D. Ginsberg, M. Micheli re: same (.4); e-file complaint v. RK Mission (.4) | 1.40 | 540.00 | 756.00 |
| 01/23/2023 | JTG4 | Correspond with M. Micheli about RK settlement (.9) | 0.90 | 1,700.00 | 1,530.00 |
| 01/25/2023 | JTG4 | Correspond with S. Thomas about removal motion and related issues (.6) | 0.60 | 1,700.00 | 1,020.00 |
| 01/25/2023 | SMT1 | Revise amended certificate of service regarding motion to extend removal deadline | 0.90 | 855.00 | 769.50 |
| 01/26/2023 | JTG4 | Correspond with P. Haines and M. Micheli about RK settlement (.7) | 0.70 | 1,700.00 | 1,190.00 |
| 01/26/2023 | MM57 | Correspond with J. Grogan re: SDTX process for summons and service | 0.10 | 540.00 | 54.00 |
| 01/26/2023 | SMT1 | Revise amended certificate of service regarding motion to extend removal deadline | 0.20 | 855.00 | 171.00 |
| 01/27/2023 | JTG4 | Correspond with S. Thomas and M. Magzamen about pending complaints (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/27/2023 | JK21 | Correspond with M. Magzamen regarding request for issuance of summons | 0.20 | 540.00 | 0.00 |
| 01/27/2023 | MM57 | Correspond with J. Kuo and J. Grogan re: SDTX procedures (.3); correspond with S. Thomas re: rule 9027 amended certificate of service (.1); review and revise same (.2) | 0.60 | 540.00 | 324.00 |
| 01/27/2023 | SMT1 | Review bankruptcy and local rules regarding summons deadline | 0.30 | 855.00 | 256.50 |
| 01/27/2023 | SCS8 | Revise RK stipulation (1.0); correspond with M. Micheli and J. Grogan re same (.1); correspond with RK regarding proposed stipulation (.2) | 1.30 | 1,525.00 | 1,982.50 |
| 01/27/2023 | SCS8 | Correspond with C. Harlan concerning RK issues. | 0.10 | 1,525.00 | 152.50 |

Compute North Debtors in Possession                                            Page 32
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | SCS8 | Review proposed terms of RK settlement (.4); correspond with M. Micheli re settlement terms (.2); draft RKMC stipulation (3.0) | 3.60 | 1,525.00 | 5,490.00 |
| 01/31/2023 | JTG4 | Review RK rule 9019 motion (.4); correspond with P. Haines and S. Shelley about same (.5) | 0.90 | 1,700.00 | 1,530.00 |
| 01/31/2023 | MM57 | Correspond with S. Shelley re: rule 9019 filing (.1); e-file Rule 9019 motion (.2); correspond with Epiq re: service of same (.1) | 0.40 | 540.00 | 216.00 |
| 01/31/2023 | SCS8 | Correspond with RK counsel re stipulation (.1); review RK comments on settlement stipulation (.1); correspond with CN team concerning factual issues to complete stipulation (.8); revise RK stipulation (.8); draft rule 9019 motion for TRK settlement (2.2); draft form of order (.2); draft declaration in support of rule 9019 motion (1.2). | 5.40 | 1,525.00 | 8,235.00 |
| | | **Subtotal: B191  General Litigation** | **97.80** | | **127,236.50** |

**B210**    **Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | JTG4 | Correspond with R. Mersch and B. Coulby about liquidity forecast (.8); telephone conference with R. Mersch about same (.4) | 1.20 | 1,700.00 | 2,040.00 |
| 01/18/2023 | JTG4 | Telephone conference with Faegre about D&O issues (.7) | 0.70 | 1,700.00 | 1,190.00 |
| 01/30/2023 | MM53 | Analysis of BMO account issues. | 0.10 | 1,650.00 | 165.00 |
| | | **Subtotal: B210  Business Operations** | **2.00** | | **3,395.00** |

**B211**    **Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | MM53 | Telephone conference with J. Ruff regarding monthly operating reports | 0.10 | 1,650.00 | 165.00 |

Compute North Debtors in Possession                                                                Page 33
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | MM57 | Correspond with J. Ruff re: filing MORs | 0.10 | 540.00 | 54.00 |
| 01/23/2023 | AG29 | Correspond with S. Thomas regarding MORs (.1) | 0.10 | 915.00 | 91.50 |
| 01/23/2023 | MM57 | Correspond with J. Ruff (U.S. Trustee's Office) re: MORs (.2); review and e-file MORs (1.1) | 1.30 | 540.00 | 702.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **1.60** | | **1,012.50** |

**B250     Real Estate**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | MM53 | Review the Greenville lease. | 0.20 | 1,650.00 | 330.00 |
| | | **Subtotal: B250  Real Estate** | **0.20** | | **330.00** |

**B260     Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | JTG4 | Attend Board meeting to give update on plan process and discuss case strategy (1.5) | 1.50 | 1,700.00 | 2,550.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **1.50** | | **2,550.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | MM53 | Draft revisions to agreed orders for Alder and GH Effect regarding automatic stay motions. | 0.50 | 1,650.00 | 825.00 |
| 01/02/2023 | MM53 | Analyze Compass issues and miner assignments and locations. | 0.20 | 1,650.00 | 330.00 |
| 01/02/2023 | MM53 | Review and analysis of RK claim reconciliation and supporting documents. | 0.30 | 1,650.00 | 495.00 |
| 01/03/2023 | MM53 | Review and analyze open customer issues. | 0.40 | 1,650.00 | 660.00 |
| 01/03/2023 | MM53 | Analyze Veribi customer issues. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                             Page 34
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | MM57 | Correspond with C. Harlan re: claims questions (.1); research re: no liability claims (1.5) | 1.60 | 540.00 | 864.00 |
| 01/04/2023 | CH23 | Telephone conference with PPP, R. Smiley, J. Grogan, and M. Micheli re: proofs of claim and claim objections (1.5) | 1.50 | 1,235.00 | 1,852.50 |
| 01/04/2023 | DM26 | Research regarding claim objections as to amount sought (1.6); research regarding precedent complaints with regards to section 542(a) of the Bankruptcy Code (1.1). | 2.70 | 540.00 | 0.00 |
| 01/04/2023 | JTG4 | Telephone conference with M. Micheli, Portage Point, and R. Smiley, C. Harlan regarding claim objections | 1.50 | 1,700.00 | 2,550.00 |
| 01/04/2023 | MM53 | Draft correspondence with counsel for Compass regarding miner locations. | 0.20 | 1,650.00 | 330.00 |
| 01/04/2023 | MM53 | Analyze PARC and Sunbelt settlement issues. | 0.50 | 1,650.00 | 825.00 |
| 01/04/2023 | MM53 | Telephone conference with J. Grogan, C. Harlan, Portage Point team and R. Smiley regarding claims objections. | 1.50 | 1,650.00 | 2,475.00 |
| 01/04/2023 | SMT1 | Review proof of claim and claim summary | 0.30 | 855.00 | 256.50 |
| 01/05/2023 | JTG4 | Correspond with R. Maldanado about Bitnile issues (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/05/2023 | MM53 | Telephone conference with E. Linden regarding Foundry. | 0.30 | 1,650.00 | 495.00 |
| 01/05/2023 | MM53 | Telephone conference with B. Coulby regarding Foundry. | 0.20 | 1,650.00 | 330.00 |
| 01/05/2023 | MM53 | Telephone conference with K. Manoukian regarding Foundry. | 0.30 | 1,650.00 | 495.00 |
| 01/05/2023 | MM57 | Briefly review Sunbelt claim back-up and correspond with working group re: same | 0.30 | 540.00 | 162.00 |
| 01/05/2023 | SMT1 | Correspond with M. Kippes (Polsinelli) regarding agreed orders for modification of stay with Alder and GH Effect | 0.10 | 855.00 | 85.50 |
| 01/06/2023 | DG16 | Review revised analysis regarding vendor issues (.2); correspond with M Micheli regarding same (.1) | 0.30 | 1,600.00 | 480.00 |

Compute North Debtors in Possession                                             Page 35
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | JTG4 | Correspond with R. Smiley about claims issues (.3); telephone conference with R. Smiley about same (.4) | 0.70 | 1,700.00 | 1,190.00 |
| 01/06/2023 | MM53 | Correspond with J. Grogan regarding RK settlement. | 0.20 | 1,650.00 | 330.00 |
| 01/06/2023 | MM53 | Analyze RK settlement matters. | 0.40 | 1,650.00 | 660.00 |
| 01/06/2023 | MM53 | Correspond with T. Sadler regarding RK settlement. | 0.10 | 1,650.00 | 165.00 |
| 01/06/2023 | MM57 | Research re: agreed orders for S. Thomas (.2) | 0.20 | 540.00 | 108.00 |
| 01/06/2023 | SMT1 | Draft agreed orders regarding Alder and GH Effect automatic stay motions | 0.70 | 855.00 | 598.50 |
| 01/06/2023 | SCS8 | Review correspondence from Texas taxing authorities concerning tax claims (.2); correspond with CN management re same (.1). | 0.30 | 1,525.00 | 457.50 |
| 01/07/2023 | DG16 | Correspond with M Micheli regarding asset recovery issues | 0.10 | 1,600.00 | 160.00 |
| 01/07/2023 | JTG4 | Telephone conferences and correspondence with R. Smiley about claims process (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/07/2023 | MM53 | Analyze customer settlement issues. | 0.40 | 1,650.00 | 660.00 |
| 01/07/2023 | MM53 | Analyze settlement matters for PARC and Sunbelt transformers. | 0.20 | 1,650.00 | 330.00 |
| 01/09/2023 | CH23 | Review Alder agreed orders (.5); revise same (.8); correspond with counsel to Alder re: same (.3). | 1.60 | 1,235.00 | 1,976.00 |
| 01/09/2023 | DG16 | Correspond with M Micheli and analysis regarding vendor settlement proposals (.1); telephone conference with M Micheli regarding same (.3); draft term sheet for same (.6) | 1.00 | 1,600.00 | 1,600.00 |
| 01/09/2023 | JTG4 | Correspond with R. Mersch, R. Smiley and B. Coulby about claim settlements (.5); review claim issues (.1) | 0.60 | 1,700.00 | 1,020.00 |
| 01/09/2023 | JTG4 | Review agreed orders with Alder and GH Effect (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/09/2023 | JTG4 | Discuss Bitnile with R. Smiley (.5) | 0.50 | 1,700.00 | 850.00 |

Compute North Debtors in Possession                                                    Page 36
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | MM53 | Telephone conference with D. Ginsberg regarding Sunbelt settlement. | 0.30 | 1,650.00 | 495.00 |
| 01/09/2023 | MM53 | Telephone conference with A. Saweris regarding Veribi. | 0.20 | 1,650.00 | 330.00 |
| 01/09/2023 | MM53 | Analyze customer settlement issues. | 0.50 | 1,650.00 | 825.00 |
| 01/09/2023 | MM57 | Correspond with S. Thomas and research re: forms of agreed orders (.3) | 0.30 | 540.00 | 162.00 |
| 01/09/2023 | SMT1 | Draft agreed orders with Alder and GH Effect (1.2); revise agreed orders (.8); correspond with C. Harlan regarding same (.1) | 2.10 | 855.00 | 1,795.50 |
| 01/09/2023 | SMT1 | Draft certification of counsel for agreed orders | 0.70 | 855.00 | 598.50 |
| 01/10/2023 | DG16 | Analysis regarding asset recovery from vendors (.5); correspond with B Renken (Mayer Brown) regarding same (.1); telephone conference with M Micheli regarding Sunbelt settlement (.3) | 0.90 | 1,600.00 | 1,440.00 |
| 01/10/2023 | JTG4 | Correspond with R. Smiley about Bitnile issues | 0.40 | 1,700.00 | 680.00 |
| 01/10/2023 | JTG4 | Telephone conference with R. Smiley, M. Micheli, T. Cronin about litigation and claims issues | 0.90 | 1,700.00 | 1,530.00 |
| 01/10/2023 | JTG4 | Correspond with S. Thomas and M. Micheli about agreed orders | 0.30 | 1,700.00 | 510.00 |
| 01/10/2023 | MM53 | Telephone conference with D. Ginsberg regarding Sunbelt settlement. | 0.30 | 1,650.00 | 495.00 |
| 01/10/2023 | MM53 | Telephone conference with R. Smiley, T. Cronin and J. Grogan regarding litigation and customer issues. | 0.90 | 1,650.00 | 1,485.00 |
| 01/10/2023 | MM53 | Analyze customer settlement issues. | 0.30 | 1,650.00 | 495.00 |
| 01/10/2023 | SCS8 | Correspond with M. Micheli concerning Marathon ballot and claims (.3); review Marathon proof of claim (.8); preliminary review of Marathon agreements underlying proof of claim (.6); correspond with A. Cohen and J. Liou concerning Marathon claim (.5) | 2.20 | 1,525.00 | 3,355.00 |

Compute North Debtors in Possession                                                                 Page 37
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | CH23 | Review PARC proof of claim (.8); review PARC cure objection (1.1); summarize same (.6). | 2.50 | 1,235.00 | 3,087.50 |
| 01/11/2023 | JTG4 | Correspond with R. Smiley and Cronin about Bitnile issues | 0.40 | 1,700.00 | 680.00 |
| 01/11/2023 | MM53 | Telephone conference with R. Mersch regarding confirmation issues, RK and cash position. | 0.40 | 1,650.00 | 660.00 |
| 01/11/2023 | MM53 | Analysis of Sunbelt settlement term sheet. | 0.30 | 1,650.00 | 495.00 |
| 01/11/2023 | MM53 | Correspond with J. Grogan regarding Sunbelt, RK and customer issues. | 0.40 | 1,650.00 | 660.00 |
| 01/11/2023 | MM53 | Telephone conference with D. Ginsberg regarding Sunbelt term sheet. | 0.20 | 1,650.00 | 330.00 |
| 01/11/2023 | MM53 | Telephone conference with B. Renken and D. Ginsberg regarding Sunbelt settlement. | 0.50 | 1,650.00 | 825.00 |
| 01/11/2023 | MM53 | Analyze RK settlement matters and request from RK. | 0.20 | 1,650.00 | 330.00 |
| 01/11/2023 | SCS8 | Review Marathon claim documents and contracts in preparation for call (.7); telephone conference with J. Liou concerning Marathon claims and ballot (.4); draft stipulation for temporary allowance of Marathon claim (1.7); review Marathon master agreement (.3); correspond with A. Cohen concerning claims issues (.3); follow up correspondence with J. Grogan regarding same (.1). | 3.50 | 1,525.00 | 5,337.50 |
| 01/12/2023 | JTG4 | Telephone conference with RK counsel and M. Micheli about settlement | 0.70 | 1,700.00 | 1,190.00 |
| 01/12/2023 | JTG4 | Correspond with Cronin and R. Smiley about Bitnile (.4); review issues regarding same (.1) | 0.50 | 1,700.00 | 850.00 |
| 01/12/2023 | MM53 | Draft memo to client regarding Sunbelt, RK and Shirole settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 01/12/2023 | MM53 | Review documents related to RK settlement issues. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                                   Page 38
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MM53 | Telephone conference with P. Haines, K. Going and J. Grogan regarding RK settlement matters. | 0.70 | 1,650.00 | 1,155.00 |
| 01/12/2023 | MM53 | Analyze customer settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 01/12/2023 | SCS8 | Review PARC documents in preparation for call (.6); telephone conference with counsel for PARC regarding executory contract issues (.2); correspond with N. Aleman re PARC transformer (.2); correspond with A. Faiz re PARC transformers (.1). | 1.10 | 1,525.00 | 1,677.50 |
| 01/12/2023 | SCS8 | Review Marathon proof of claim and underlying transaction documents (1.7) strategize concerning potential objections (.4); correspond with J. Grogan re same (.1). | 2.20 | 1,525.00 | 3,355.00 |
| 01/13/2023 | DG16 | Review correspondence from S Shelley and B Coulby (CN) regarding claim settlements | 0.20 | 1,600.00 | 320.00 |
| 01/13/2023 | DG16 | Review correspondence from J Grogan regarding claim objections | 0.10 | 1,600.00 | 160.00 |
| 01/13/2023 | JTG4 | Correspond with T. Sadler and Faegre team about Bitnile (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/13/2023 | JTG4 | Correspond with R. Smiley about claims issues (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/13/2023 | MM53 | Telephone conference with B. Coulby regarding RK and Shirole settlement issues. | 0.10 | 1,650.00 | 165.00 |
| 01/13/2023 | SCS8 | Correspond with Weil regarding Marathon claim (.2); telephone conference with A. Cohen re Marathon claim (.3); review Marathon proof of claim (.8); follow up correspondence with A. Cohen concerning Marathon claim (.4); correspond with J. Grogan re Marathon claim (.4). | 2.10 | 1,525.00 | 3,202.50 |
| 01/15/2023 | SCS8 | Correspond with B. Coulby concerning Marathon claim. | 0.40 | 1,525.00 | 610.00 |
| 01/16/2023 | JTG4 | Discuss Bitnile claims with MacPhail and R. Smiley (.8) | 0.80 | 1,700.00 | 1,360.00 |

Compute North Debtors in Possession                                                    Page 39
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | SCS8 | Review Marathon claim and underlying contracts (1.5); correspond with D. Movius and B. Coulby concerning Marathon claim (.4); review damages provisions (.2); prepare spreadsheet analyzing Marathon claim (.4); correspond with J. Grogan re same (.2). | 2.70 | 1,525.00 | 4,117.50 |
| 01/17/2023 | SMT1 | Correspond with A. Swick (Akerman LLP), counsel for Uluck, regarding claim inquiry | 0.40 | 855.00 | 342.00 |
| 01/17/2023 | SCS8 | Correspond with J. Martin concerning PARC contract issues. | 0.20 | 1,525.00 | 305.00 |
| 01/17/2023 | SCS8 | Draft objection to Marathon proof of claim. | 0.90 | 1,525.00 | 1,372.50 |
| 01/18/2023 | DG16 | Correspond with B Renken (Mayer Brown) regarding claim settlement update | 0.10 | 1,600.00 | 160.00 |
| 01/18/2023 | DG16 | Correspond with M Schwartz regarding claim objection issues (.1); analyze claim objection issues (.4); correspond with PH team regarding same (.3) | 0.80 | 1,600.00 | 1,280.00 |
| 01/18/2023 | JTG4 | Correspond with M. Schwartz about Atlas claim assignment issues and review same (.7) | 0.70 | 1,700.00 | 1,190.00 |
| 01/18/2023 | SCS8 | Telephone conference with J. Liou concerning Marathon claim issues (.2); draft objection to Marathon claim (1.1). | 1.30 | 1,525.00 | 1,982.50 |
| 01/19/2023 | DG16 | Analyze issues and arguments regarding claim objections (.7); correspond with C Harlan regarding claim objection arguments (.3); correspond with R Smiley (FBFK) regarding claim objections (.1); telephone conferences with M Micheli and R Mersch (Portage Point) regarding claim objections (.9); review and revise claim objection language (.3) | 2.30 | 1,600.00 | 3,680.00 |
| 01/19/2023 | JTG4 | Discuss Bitnile issues with R. Smiley (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/19/2023 | MM53 | Draft revisions to Marathon claim objection. | 0.70 | 1,650.00 | 1,155.00 |
| 01/19/2023 | MM53 | Telephone conference with R. Smiley and M. Silverman regarding Decimal miners. | 0.40 | 1,650.00 | 660.00 |
| 01/19/2023 | MM53 | Review draft objection to Atlas claims. | 0.70 | 1,650.00 | 1,155.00 |

Compute North Debtors in Possession                                                                    Page 40
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | MM53 | Analyze Touzi claims and miner issues. | 0.30 | 1,650.00 | 495.00 |
| 01/19/2023 | MM53 | Analyze claims objections to be filed. | 0.20 | 1,650.00 | 330.00 |
| 01/19/2023 | MM53 | Review Bitnile claim objection. | 0.20 | 1,650.00 | 330.00 |
| 01/19/2023 | MM53 | Telephone conferences with D. Ginsberg and R. Mersch regarding claim objections for RK, Atlas and Bitnile. | 0.90 | 1,650.00 | 1,485.00 |
| 01/19/2023 | MM53 | Telephone conferences with S. Thomas regarding customer inquiry, name change order, and revisions to certain filings. | 0.30 | 1,650.00 | 495.00 |
| 01/19/2023 | SMT1 | Correspond with customer regarding claim inquiry | 0.70 | 855.00 | 598.50 |
| 01/19/2023 | SMT1 | Telephone conference with M. Micheli regarding customer inquiry | 0.10 | 855.00 | 85.50 |
| 01/19/2023 | SCS8 | Draft objection to Marathon claim (3.4); draft form of order for claim objection (.6); review M. Micheli comments on claim objection (.2); revise objection to Marathon claim (.8). | 5.00 | 1,525.00 | 7,625.00 |
| 01/20/2023 | DG16 | Analyze customer issues (.3); conference with M. Micheli, S. Thomas regarding same (.6); correspond with M. Micheli, S. Thomas regarding same (.1) | 1.00 | 1,600.00 | 1,600.00 |
| 01/20/2023 | DG16 | Correspond with PH team regarding claims objections (.4); review correspondence from D Harvey (CN), D Movius (CN) and J Stokes (CN) regarding claim objections (.4) | 0.80 | 1,600.00 | 1,280.00 |
| 01/20/2023 | JTG4 | Correspond with S. Shelley regarding Marathon claims (.4); Correspond with B. Coulby about claim settlements (.3) | 0.70 | 1,700.00 | 1,190.00 |
| 01/20/2023 | JTG4 | Review Marathon agreement (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/20/2023 | MM53 | Analyze customer issues. | 0.40 | 1,650.00 | 660.00 |
| 01/20/2023 | MM53 | Review and analysis of claims objections to be filed. | 1.10 | 1,650.00 | 1,815.00 |
| 01/20/2023 | MM53 | Analyze Marathon claim settlement matters. | 0.30 | 1,650.00 | 495.00 |
| 01/20/2023 | MM53 | Telephone conferences with D. Ginsberg and S. Thomas regarding customer issues. | 0.60 | 1,650.00 | 990.00 |

Compute North Debtors in Possession                                                      Page 41
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | MM53 | Review and revise Marathon lien release letter. | 0.30 | 1,650.00 | 495.00 |
| 01/20/2023 | MM53 | Correspond with S. Shelley regarding objections to certain claims. | 0.10 | 1,650.00 | 165.00 |
| 01/20/2023 | SMT1 | Telephone conference with D. Ginsberg, M. Micheli regarding customer inquiries (.6); correspond with D. Ginsberg, M. Micheli regarding same (.2) | 0.80 | 855.00 | 684.00 |
| 01/20/2023 | SCS8 | Correspond with J. Liou concerning Marathon claim issues (.2); revise stipulation to reduce and allow Marathon claim (.9); correspond with J. Grogan re same (.1); correspond with J. Liou concerning stipulation (.2); correspond with R. Mersch concerning Marathon issues (.1); draft Mersch declaration in support of objection to Marathon claim (2.2); revise stipulation to allow claim for voting and distribution purposes (.6). | 4.30 | 1,525.00 | 6,557.50 |
| 01/20/2023 | SCS8 | Correspond with J. Liou concerning Marathon claim and timing issues (.3); correspond with J. Grogan regarding Marathon issues (.1); additional correspondence with J. Liou concerning Marathon claim issues (.2). | 0.60 | 1,525.00 | 915.00 |
| 01/23/2023 | CH23 | Telephone conference with CN, CN advisors, and PH team re: Marathon and claim issues | 0.80 | 1,235.00 | 988.00 |
| 01/23/2023 | DG16 | Telephone conferences with M Micheli regarding customer issues | 0.70 | 1,600.00 | 1,120.00 |
| 01/23/2023 | JTG4 | Telephone conference with R. Mersch and B. Coulby to discuss Bitmain miners and related issues (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/23/2023 | JTG4 | Discussions with R. Smiley about claim objections (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/23/2023 | JTG4 | Telephone conference with CN management team and PH team about Marathon settlement (.8) | 0.80 | 1,700.00 | 1,360.00 |

Compute North Debtors in Possession                                                                   Page 42
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | MM53 | Draft settlement counteroffer regarding RK settlement. | 0.60 | 1,650.00 | 990.00 |
| 01/23/2023 | MM53 | Telephone conference with R. Mersch regarding customer issues. | 0.30 | 1,650.00 | 495.00 |
| 01/23/2023 | MM53 | Analyze customer issues. | 0.60 | 1,650.00 | 990.00 |
| 01/23/2023 | MM53 | Analyze RK's settlement proposal. | 0.20 | 1,650.00 | 330.00 |
| 01/23/2023 | MM53 | Telephone conference with B. Coulby, D. Harvey, D. Movius, R. Mersch, R. Smiley, C. Harlan, and J. Grogan regarding customers, RK and remaining claim issues. | 0.80 | 1,650.00 | 1,320.00 |
| 01/23/2023 | MM53 | Telephone conferences with D. Ginsberg regarding customer issues. | 0.70 | 1,650.00 | 1,155.00 |
| 01/23/2023 | MM53 | Telephone conference with D. Ginsberg regarding settlement of claims. | 0.30 | 1,650.00 | 495.00 |
| 01/23/2023 | SCS8 | Correspond with J. Liou and A. Cohen re Marathon claim settlement (.3); analyze proposed stipulation resolving Marathon claim (.9); revise stipulation (.8). | 2.00 | 1,525.00 | 3,050.00 |
| 01/23/2023 | SCS8 | Analyze Marathon settlement proposal and underlying transaction documents (.8); correspond with J. Grogan re Marathon proposal (.3); review CN reconciliation of Marathon claim components (.3); follow up correspondence with J. Grogan regarding claim components (.2). | 1.60 | 1,525.00 | 2,440.00 |
| 01/23/2023 | SCS8 | Correspond with CN management outlining terms of proposed Marathon settlement (.9); follow up correspondence with CN management, Portage and J. Grogan concerning Marathon settlement (.6). | 1.50 | 1,525.00 | 2,287.50 |
| 01/24/2023 | JTG4 | Telephone conference with PPP, S. Shelley, M. Micheli, and management to go over Marathon stipulation, release issues, Shirole claim, and plan matters | 1.00 | 1,700.00 | 1,700.00 |
| 01/24/2023 | JTG4 | Correspond with S. Shelley about Marathon claims and settlement negotiations (.7); discussions with J. Stokes about Marathon, RK, Shirole and Sunbelt (.8) | 1.50 | 1,700.00 | 2,550.00 |

Compute North Debtors in Possession                                    Page 43
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | JTG4 | Discussions with J. Liou and Weil team about Marathon issues (.4); discuss Bootstrap claim issues with R. Smiley and R. Mersch (1.5) | 1.90 | 1,700.00 | 3,230.00 |
| 01/24/2023 | MM53 | Review and analyze customer issues. | 0.40 | 1,650.00 | 660.00 |
| 01/24/2023 | MM53 | Review Marathon settlement stipulation. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM53 | Telephone conference with R. Mersch regarding customer issues. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM53 | Analysis of Bootstrap motion. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM53 | Telephone conference with Compute North, Portage Point, J. Grogan, and S. Shelley regarding Marathon, Shirole and UCC settlement matters. | 1.00 | 1,650.00 | 1,650.00 |
| 01/24/2023 | MM53 | Review and analyze Touzi document requests. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM53 | Correspond with D. Ginsberg regarding customer settlement of claims. | 0.10 | 1,650.00 | 165.00 |
| 01/24/2023 | SMT1 | Update customer issues tracking chart | 0.20 | 855.00 | 171.00 |
| 01/24/2023 | SCS8 | Review revised draft of Marathon stipulation (.4); correspond with J. Grogan re same (.3); correspond with CN team regarding Marathon stipulation (.3); correspond with Portage concerning hosting agreement deposits (.3) | 1.30 | 1,525.00 | 1,982.50 |
| 01/25/2023 | AG29 | Correspond with M. Micheli regarding setoff questions | 0.10 | 915.00 | 91.50 |
| 01/25/2023 | JTG4 | Correspond with S. Shelley about Marathon stipulation (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/25/2023 | JTG4 | Discussions with R. Mersch and R. Smiley about Bootstrap claim issues (.8); correspond with management team about pending deals with Marathon and RK (1.6) | 2.40 | 1,700.00 | 4,080.00 |
| 01/25/2023 | MM53 | Telephone conference with CN, PPP, Jefferies and R. Smiley (FBFK) regarding customer claim and settlement issues. | 0.70 | 1,650.00 | 1,155.00 |
| 01/25/2023 | MM53 | Telephone conferences with R. Mersch regarding customer issues and claims objections. | 0.60 | 1,650.00 | 990.00 |

Compute North Debtors in Possession                                          Page 44
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | MM53 | Correspond with J. Grogan regarding Shirole, RK, customer issues and claims objections (.5); telephone conference with D. Ginsberg regarding same (.1) | 0.60 | 1,650.00 | 990.00 |
| 01/25/2023 | MM53 | Draft revisions to RK settlement term sheet regarding comments received. | 0.40 | 1,650.00 | 660.00 |
| 01/25/2023 | MM53 | Review and analysis of customer issues. | 0.60 | 1,650.00 | 990.00 |
| 01/25/2023 | SMT1 | Telephone conference with E. Linden (Milbank for Foundry) regarding claim inquiry (.2); correspond with M. Micheli, D. Ginsberg regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 01/25/2023 | SMT1 | Correspond with M. Micheli regarding research issue related to setoff issue | 0.20 | 855.00 | 171.00 |
| 01/25/2023 | SCS8 | Correspond with J. Liou re Marathon claim (.1); phone conference with J. Liou re Marathon claim (.2); correspond with R. Mersch re Marathon stipulation (.1); correspond with CN team concerning revised Marathon proposal (.3); revise Marathon stipulation (.6); correspond with J. Liou re same (.3) | 1.60 | 1,525.00 | 2,440.00 |
| 01/25/2023 | SCS8 | Revise stipulation resolving Marathon claim (.8); correspond with J. Liou re Marathon settlement issues (.4) | 1.20 | 1,525.00 | 1,830.00 |
| 01/26/2023 | JTG4 | Discussions with Rennich about Sunbelt invoices (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/26/2023 | JTG4 | Correspond with M. Micheli about PARC stipulation (.3); telephone conferences with R. Smiley about same (.4) | 0.70 | 1,700.00 | 1,190.00 |
| 01/26/2023 | MM53 | Telephone conferences with R. Mersch regarding customer issues and claims objections. | 0.30 | 1,650.00 | 495.00 |
| 01/26/2023 | MM53 | Review and analysis of PARC settlement. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Correspond with J. Grogan regarding claim settlement issues and sale matters. | 0.50 | 1,650.00 | 825.00 |
| 01/26/2023 | MM53 | Review and analyze Sunbelt claims and supporting documents. | 0.30 | 1,650.00 | 495.00 |

Compute North Debtors in Possession                                                                Page 45
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | MM53 | Review and analyze RK settlement term sheet. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Telephone conference with E. Linden regarding Foundry claims. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Telephone conference with B. Renken regarding Sunbelt claim. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Review customer issues. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | SCS8 | Draft rule 9019 motion and order for Marathon settlement. | 2.30 | 1,525.00 | 3,507.50 |
| 01/27/2023 | JTG4 | Telephone conference with M. Micheli, R. Mersch and management to discuss settlements with customers over miners (.7); analyze settlement issues (.2) | 0.90 | 1,700.00 | 1,530.00 |
| 01/27/2023 | JTG4 | Correspond with S. Shelley about Marathon stipulation (.6); discuss claims issues with R. Smiley (.4); telephone conference with J. Archer about PARC settlement (.4) | 1.40 | 1,700.00 | 2,380.00 |
| 01/27/2023 | MM53 | Review and revise RK settlement term sheet. | 0.60 | 1,650.00 | 990.00 |
| 01/27/2023 | MM53 | Review and analyze customer issues. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | MM53 | Telephone conference with K. Manoukian and E. Linden regarding Foundry. | 0.30 | 1,650.00 | 495.00 |
| 01/27/2023 | MM53 | Telephone conference with B. Renken regarding Sunbelt claim. | 0.30 | 1,650.00 | 495.00 |
| 01/27/2023 | MM53 | Telephone conference with E. Linden regarding Foundry settlement. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | MM53 | Analyze Marathon lien release issues. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | MM53 | Review and analysis of Sunbelt claims and supporting documents | 0.10 | 1,650.00 | 165.00 |
| 01/27/2023 | MM53 | Telephone conference with Compute North, Portage Point and J. Grogan regarding customer miner issues. | 0.70 | 1,650.00 | 1,155.00 |
| 01/27/2023 | SMT1 | Correspond with R. Smiley, J. Grogan, and M. Micheli regarding customer inquiry (.1); review case documents regarding same (.6); correspond with D. Movius (Compute North) regarding same (.1) | 0.80 | 855.00 | 684.00 |

Compute North Debtors in Possession                                                    Page 46
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | SMT1 | Review creditor message from North Carolina Department of Revenue (.1); consider same and respond by voicemail (.1); telephone conference with M. Paramore with NC DOR regarding same (.2); correspond with Compute North team and J. Grogan regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 01/27/2023 | SCS8 | Revise Marathon stipulation (.2); correspond with J. Grogan re same (.2) | 0.40 | 1,525.00 | 610.00 |
| 01/28/2023 | JTG4 | Correspond with M. Micheli regarding customer miner sale proposals | 0.40 | 1,700.00 | 680.00 |
| 01/28/2023 | SCS8 | Review Marathon comments on settlement motion (.2); revise settlement motion (.9); review and revise settlement stipulation (.4); follow up correspondence with J. Liou regarding rule 9019 motion (.4). | 1.90 | 1,525.00 | 2,897.50 |
| 01/29/2023 | MM53 | Draft term sheet regarding customer equipment. | 0.30 | 1,650.00 | 495.00 |
| 01/29/2023 | SCS8 | Correspond with case manager regarding hearing date for settlement motions | 0.20 | 1,525.00 | 305.00 |
| 01/29/2023 | SCS8 | Correspond with B. Coulby regarding declaration in support of Marathon settlement (.2); correspond with M. Magzamen concerning court filings on Jan 30 (.1). | 0.30 | 1,525.00 | 457.50 |
| 01/29/2023 | SCS8 | Correspond with J. Liou concerning Marathon stipulation and rule 9019 motion (.4); revise rule 9019 motion and stipulation (.5); correspond with J. Grogan concerning rule 9019 motion (.1); draft Coulby declaration in support of rule 9019 motion (1.6). | 2.60 | 1,525.00 | 3,965.00 |
| 01/30/2023 | JTG4 | Telephone conference with M. Micheli, R. Mersch and management to discuss miner term sheets | 0.70 | 1,700.00 | 1,190.00 |
| 01/30/2023 | JTG4 | Telephone conference with J. Archer about PARC claim (.4) | 0.40 | 1,700.00 | 680.00 |

Compute North Debtors in Possession                                                              Page 47
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | JTG4 | Telephone conference with R. Smiley and R. Mersch to discuss new claim stipulations (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/30/2023 | JTG4 | Review rule 9019 motion with Marathon (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/30/2023 | MM53 | Telephone conference with R. Mersch regarding customer matters. | 0.40 | 1,650.00 | 660.00 |
| 01/30/2023 | MM53 | Telephone conference with Compute North, Portage Point and J. Grogan regarding customer miner issues. | 0.70 | 1,650.00 | 1,155.00 |
| 01/30/2023 | MM53 | Draft revisions to settlement term sheet regarding customer miner issues. | 0.40 | 1,650.00 | 660.00 |
| 01/30/2023 | MM53 | Correspond with J. Grogan regarding customer matters. | 0.20 | 1,650.00 | 330.00 |
| 01/30/2023 | MM53 | Review and analysis of Marathon settlement issues. | 0.40 | 1,650.00 | 660.00 |
| 01/30/2023 | MM57 | Correspond with S. Shelley re: Marathon rule 9019 motion filing (.1); review and comment on draft (.3); correspond with J. Grogan and M. Micheli re: same (.2); correspond with Epiq re: service of same (.2); review complex case procedures regarding same (.2); draft notice of hearing on rule 9019 motion (.3) | 1.30 | 540.00 | 702.00 |
| 01/30/2023 | SCS8 | Correspond with J. Liou concerning Marathon stipulation and rule 9019 motion (.6); revise rule 9019 motion (1.5); correspond with M. Magzamen concerning Marathon rule 9109 motion (.3). | 2.40 | 1,525.00 | 3,660.00 |
| 01/30/2023 | SCS8 | Draft Rule 9019 motion for RKMC settlement (2.6); draft Coulby declaration in support of RKMC settlement (1.1). | 3.70 | 1,525.00 | 5,642.50 |
| 01/31/2023 | JTG4 | Correspond with R. Mersch about miner settlements (.4); review issues regarding same (.2) | 0.60 | 1,700.00 | 1,020.00 |
| 01/31/2023 | JTG4 | Correspond with Archer and R. Smiley about PARC settlement (.4); discuss GEM mining deal with R. Mersch (.4) | 0.80 | 1,700.00 | 1,360.00 |

Compute North Debtors in Possession                                          Page 48
50704-00001
Invoice No. 2352155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | MM53 | Telephone conference with R. Mersch regarding customer and plan confirmation matters. | 0.40 | 1,650.00 | 660.00 |
| 01/31/2023 | MM53 | Analyze comments to and revise settlement term sheet regarding customer miner issues. | 1.20 | 1,650.00 | 1,980.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **143.00** | | **213,063.50** |

|  | | | | |
|--|--|--|--|--|
| **Total** | | | **453.60** | **590,165.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 4.00 | 1,875.00 | 7,500.00 |
| JRB | James R. Bliss | Partner | 5.30 | 1,750.00 | 9,275.00 |
| JTG4 | James T. Grogan | Partner | 70.40 | 1,700.00 | 119,680.00 |
| MM53 | Matthew Micheli | Of Counsel | 71.00 | 1,650.00 | 117,150.00 |
| DG16 | Daniel Ginsberg | Of Counsel | 23.30 | 1,600.00 | 37,280.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 93.30 | 1,525.00 | 142,282.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 7.00 | 980.00 | 0.00[2] |
| CH23 | Cole Harlan | Associate | 45.90 | 1,235.00 | 56,686.50 |
| TS21 | Tess Sadler | Associate | 4.20 | 1,175.00 | 4,935.00 |
| AG29 | Angelika S. Glogowski | Associate | 13.60 | 915.00 | 12,444.00 |
| CX3 | Christine Xu | Associate | 14.80 | 915.00 | 13,542.00 |
| SMT1 | Schlea M. Thomas | Associate | 61.20 | 855.00 | 52,326.00 |
| MM57 | Michael Magzamen | Paralegal | 31.60 | 540.00 | 17,064.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 540.00 | 0.00 |
| DM26 | David Mohamed | Paralegal | 7.10 | 540.00 | 0.00 |
| JMN | Jeff M. Negron | Paralegal | 0.50 | 595.00 | 0.00 |

---

[2] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession                                             Page 49
50704-00001
Invoice No. 2352155

| RSK4 | Rosetta S. Kromer | Paralegal | 0.20 | 540.00 | 0.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/06/2023 | Photocopy Charges (Color) | 33.00 | 0.50 | 16.50 |
| 11/30/2022 | Vendor Expense - Michael Magzamen; 11/20/2022; 3Day Transcript- Compute North Holdings- 12/20/22; Merchant: In *Access Transcripts, L Location: 865-2932646, IN 46038-0000 , Statement Date: 11/30/2022, Post Date: 11/21/2022; Other; Transcript | | | (21.80) |
| 12/30/2022 | Vendor Expense - Michael Magzamen; 12/21/2022; 3Day Transcript- Compute North Holdings- 12/20/22; Merchant: In *Access Transcripts, L Location: 865-2932646, IN 46038-0000 , Statement Date: 12/30/2022, Post Date: 12/22/2022 | | | 261.60 |
| 12/31/2022 | Westlaw Business - Courtlink Use - Charges for December 2022 | | | 26.47 |
| 01/03/2023 | Westlaw | | | 124.55 |
| 01/03/2023 | Computer Search (Other) | | | 6.93 |
| 01/04/2023 | Computer Search (Other) | | | 3.33 |
| 01/05/2023 | Computer Search (Other) | | | 12.60 |
| 01/06/2023 | Taxi/Ground Transportation - Daniel Ginsberg; 12/20/2022; MTA ticket purchase expense for travel home from late-night work | | | 13.50 |
| 01/06/2023 | Computer Search (Other) | | | 34.74 |
| 01/09/2023 | Computer Search (Other) | | | 7.92 |
| 01/11/2023 | Computer Search (Other) | | | 0.27 |
| 01/12/2023 | Computer Search (Other) | | | 6.48 |
| 01/13/2023 | Computer Search (Other) | | | 6.12 |
| 01/17/2023 | Computer Search (Other) | | | 7.65 |
| 01/23/2023 | Computer Search (Other) | | | 54.72 |
| 01/24/2023 | Computer Search (Other) | | | 14.94 |
| 01/26/2023 | Computer Search (Other) | | | 0.45 |

Compute North Debtors in Possession
50704-00001
Invoice No. 2352155

Page 50

| | |
|---|---|
| **Total Costs incurred and advanced** | **$576.97** |
| **Current Fees and Costs** | **$590,741.97** |
| **Total Balance Due - Due Upon Receipt** | **$590,741.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352156

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $337,514.50 |
| Costs incurred and advanced | 1,117.16 |
| **Current Fees and Costs Due** | **$338,631.66** |
| **Total Balance Due - Due Upon Receipt** | **$338,631.66** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352156

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Restructuring**
PH LLP Client/Matter # 50704-00002
James T. Grogan

Legal fees for professional services
for the period ending January 31, 2023                          $337,514.50

Costs incurred and advanced                          1,117.16

**Current Fees and Costs Due**                          **$338,631.66**

**Total Balance Due - Due Upon Receipt**                          **$338,631.66**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352156

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Restructuring**                                                                    **$337,514.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/01/2023 | JRB | Correspond with S. Tillman regarding declaration (.1); correspond with S. Barron regarding same (.1) | 0.20 | 1,750.00 | 350.00 |
| 01/02/2023 | SCS8 | Revise schedule of retained causes of action (.3); correspond with J. Grogan re same (.1). | 0.40 | 1,525.00 | 610.00 |
| 01/03/2023 | JRB | Correspond with S. Thomas regarding Tillman declaration (.3); telephone conference with K. Logue regarding same (.1); prepare notes for S. Barron follow-up regarding same (.4); correspond with M. Micheli regarding same (.1); correspond with S. Barron regarding same (.1); analysis regarding Tillman declaration (.7); review documents regarding same (.5); telephone conference with S. Tillman regarding same (.1); correspond with S. Tillman regarding same (.1) | 2.40 | 1,750.00 | 4,200.00 |

Compute North Debtors in Possession                                                   Page 2
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | KCL | Telephone conference with J. Bliss regarding investigation matters | 0.10 | 1,925.00 | 0.00[1] |
| 01/03/2023 | SCS8 | Draft plan administrator agreement. | 6.30 | 1,525.00 | 9,607.50 |
| 01/04/2023 | JRB | Prepare Tillman declaration (.3); analysis regarding same (.7); correspond with S. Levy regarding same (.1) | 1.10 | 1,750.00 | 1,925.00 |
| 01/04/2023 | SCS8 | Correspond with R. Mersch concerning wind down budget issues. | 0.20 | 1,525.00 | 305.00 |
| 01/04/2023 | TS21 | Review and revise wind down transaction memorandum (.7); correspond with Schulte team regarding entity name changes (.2). | 0.90 | 1,175.00 | 1,057.50 |
| 01/05/2023 | JRB | Telephone conferences with S. Thomas regarding Tillman declaration (.3); telephone conference with S. Levy regarding same (.2); telephone conference with J. Stokes regarding same (.2); correspond with M. Micheli regarding Tillman declaration (.1); correspond with J. Grogan regarding same (.2); prepare correspondence UCC counsel regarding same (.1); analysis regarding Tillman declaration (.4) | 1.50 | 1,750.00 | 2,625.00 |
| 01/05/2023 | SMT1 | Telephone conference with J. Bliss regarding Tillman declaration supporting plan | 0.30 | 855.00 | 256.50 |
| 01/05/2023 | SCS8 | Revise and update schedule of retained causes of action. | 1.30 | 1,525.00 | 1,982.50 |
| 01/05/2023 | SCS8 | Correspond with PPP team concerning wind-down budget. | 0.20 | 1,525.00 | 305.00 |
| 01/05/2023 | SCS8 | Revise plan administrator agreement to address recent comments. | 2.30 | 1,525.00 | 3,507.50 |
| 01/06/2023 | JRB | Telephone conference with S. Thomas regarding Tillman declaration (.2); correspond with S. Thomas regarding same (.1) | 0.30 | 1,750.00 | 525.00 |

[1] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession                                                    Page 3
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | JTG4 | Correspond with S. Shelley regarding plan supplement (.6) | 0.60 | 1,700.00 | 1,020.00 |
| 01/06/2023 | MM53 | Analyze plan confirmation matters. | 0.20 | 1,650.00 | 330.00 |
| 01/06/2023 | MS72 | Telephone conference with T. Sadler regarding restructuring steps memo | 0.40 | 1,875.00 | 750.00 |
| 01/06/2023 | MM57 | Correspond with S. Thomas re: plan supplement (.1); research concerning same (.4) | 0.50 | 540.00 | 270.00 |
| 01/06/2023 | SMT1 | Prepare assumed executory contracts and unexpired leases schedule | 0.20 | 855.00 | 171.00 |
| 01/06/2023 | SMT1 | Review and revise Tillman declaration in support of plan (4.1); telephone conference with J. Bliss regarding same (.2) | 4.30 | 855.00 | 3,676.50 |
| 01/06/2023 | SCS8 | Draft wind-down transactions memorandum. | 3.40 | 1,525.00 | 5,185.00 |
| 01/06/2023 | SCS8 | Revise plan administrator agreement (1.0); correspond with R. Mersch re same (.2). | 1.20 | 1,525.00 | 1,830.00 |
| 01/06/2023 | TS21 | Review matters regarding name changes and merger steps (.2); telephone conference with M. Schwartz regarding same (.4) | 0.60 | 1,175.00 | 705.00 |
| 01/07/2023 | MS72 | Edit and revise restructuring steps memorandum | 0.40 | 1,875.00 | 750.00 |
| 01/07/2023 | SMT1 | Correspond with M. Micheli and Portage Point Partners regarding plan supplement document schedule | 0.40 | 855.00 | 342.00 |
| 01/08/2023 | JRB | Telephone conference with S. Thomas regarding Tillman declaration (.1); correspond with S. Thomas regarding same (.1); revise Tillman declaration (.5); correspond with J. Grogan regarding same (.1) | 0.80 | 1,750.00 | 1,400.00 |
| 01/08/2023 | SMT1 | Revise declaration supporting plan (.4); telephone conference with J. Bliss regarding same (.1) | 0.50 | 855.00 | 427.50 |

Compute North Debtors in Possession                                        Page 4
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | JRB | Correspond with J. Grogan regarding Tillman declaration (.4); telephone conference with S. Thomas regarding same (.1); correspond with S. Thomas regarding same (.1); correspond with C. Harlan regarding Tillman declaration (.2); correspond with M. Micheli regarding same (.1); review documents regarding Tillman declaration (.4) | 1.30 | 1,750.00 | 2,275.00 |
| 01/09/2023 | SMT1 | Prepare schedule of assumed executory contracts and unexpired leases for plan supplement | 0.40 | 855.00 | 342.00 |
| 01/09/2023 | SMT1 | Revise declaration in support of plan (2.0); telephone conference with J. Bliss regarding same (.1) | 2.10 | 855.00 | 1,795.50 |
| 01/09/2023 | SCS8 | Correspond with Portage Point team concerning wind-down budget (.3); review draft wind-down budget (.3). | 0.60 | 1,525.00 | 915.00 |
| 01/09/2023 | SCS8 | Correspond with R. Mersch concerning plan administration agreement (.3); revise plan administration agreement (2.3). | 2.60 | 1,525.00 | 3,965.00 |
| 01/09/2023 | SCS8 | Review correspondence from M. Micheli concerning Marathon ballots (.1); correspond with Epiq regarding Marathon ballots (.2). | 0.30 | 1,525.00 | 457.50 |
| 01/09/2023 | SCS8 | Draft litigation trust agreement. | 5.50 | 1,525.00 | 8,387.50 |
| 01/09/2023 | TS21 | Review and revise wind down memo (.5); correspond with S. Shelley regarding same (.1). | 0.60 | 1,175.00 | 705.00 |
| 01/10/2023 | JRB | Telephone conferences with S. Thomas regarding Tillman declaration (.2); correspond with S. Thomas regarding same (.1); correspond with M. Micheli regarding same (.1); correspond with S. Barron regarding Tillman declaration (.1); analysis regarding same (1.0); correspond with B. Renken regarding same (.1); correspond with B. Coulby regarding same (.1); correspond with J. Grogan regarding same (.1) | 1.80 | 1,750.00 | 3,150.00 |

Compute North Debtors in Possession                                                      Page 5
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | SMT1 | Revise declaration in support of plan (1.1); telephone conferences with J. Bliss regarding same (.2) | 1.30 | 855.00 | 1,111.50 |
| 01/10/2023 | SCS8 | Draft litigation trust agreement. | 3.40 | 1,525.00 | 5,185.00 |
| 01/10/2023 | SCS8 | Revise plan administrator agreement and draft plan oversight committee provisions for same. | 2.40 | 1,525.00 | 3,660.00 |
| 01/10/2023 | SCS8 | Correspond with J. Grogan concerning schedule of retained causes of action (.1); review additional precedents regarding same (.3); revise schedule of retained causes of action to preserve tax claims and vendor claims (1.4). | 1.80 | 1,525.00 | 2,745.00 |
| 01/11/2023 | CH23 | Review proposed confirmation language (.5); correspond with Jefferies re: same (.2) | 0.70 | 1,235.00 | 864.50 |
| 01/11/2023 | DG16 | Review draft litigation trust agreement (1.2); telephone conference with S Shelley regarding same (.1); correspond with S Shelley regarding same (.1) | 1.40 | 1,600.00 | 2,240.00 |
| 01/11/2023 | JRB | Telephone conference with S. Thomas regarding Tillman declaration (.2); correspond with S. Thomas regarding same (.1); correspond with M. Micheli regarding same (.1); correspond with J. Grogan regarding same (.1); prepare parts of Tillman declaration (.5) | 1.00 | 1,750.00 | 1,750.00 |
| 01/11/2023 | SMT1 | Correspond with Portage Point Partners, J. Grogan, and J. Bliss regarding declaration supporting plan (1.1); telephone conference with J. Bliss regarding same (.2) | 1.30 | 855.00 | 1,111.50 |
| 01/11/2023 | SMT1 | Draft notice regarding assumed executory contracts and unexpired lease schedule | 2.30 | 855.00 | 1,966.50 |
| 01/11/2023 | SCS8 | Revise schedule of retained causes of action. | 1.40 | 1,525.00 | 2,135.00 |

Compute North Debtors in Possession                                                    Page 6
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | SCS8 | Review D. Ginsberg comments on litigation trust agreement (.3); revise litigation trust agreement (2.4); correspond with D. Ginsberg re litigation trust agreement (.3); telephone conference with D. Ginsberg regarding litigation trust agreement (.1); additional revisions to litigation trust agreement (.6). | 3.70 | 1,525.00 | 5,642.50 |
| 01/12/2023 | DG16 | Telephone conference with J Bliss regarding plan confirmation issues (.1); correspond with PH team regarding same (.1) | 0.20 | 1,600.00 | 320.00 |
| 01/12/2023 | JRB | Telephone conference with S. Tillman regarding declaration (.3); correspond with S. Tillman regarding same (.1); correspond with M. Magzamen regarding same (.3); telephone conferences with S. Thomas regarding Tillman declaration (.4); correspond with S. Tillman regarding same (.1); correspond with M. Micheli regarding same (.2); telephone conference with D. Ginsberg regarding same (.1); correspond with D. Ginsberg regarding same (.1); correspond with S. Barron regarding Tillman declaration (.1); correspond with S. Levy regarding same (.1); correspond with J. Grogan regarding same (.1) | 1.90 | 1,750.00 | 3,325.00 |
| 01/12/2023 | SMT1 | Revise declaration in support of plan (.2); telephone conferences with J. Bliss regarding same (.4) | 0.60 | 855.00 | 513.00 |
| 01/12/2023 | SMT1 | Correspond with J. Bliss and Portage Point Partners regarding declaration supporting the plan | 0.40 | 855.00 | 342.00 |
| 01/13/2023 | DG16 | Review plan supplement documents (.3); correspond with S Shelley and M Micheli regarding same (.2); revise schedule of retained causes of action (.4) | 0.90 | 1,600.00 | 1,440.00 |

Compute North Debtors in Possession                                                     Page 7
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | JRB | Correspond with J. Grogan regarding Tillman declaration (.2); correspond with B. Coulby regarding same (.1); telephone conferences with B. Coulby regarding same (.7); review documents regarding Tillman declaration (.5); correspond with D. Ginsberg regarding same (.1); correspond with S. Tillman regarding same (.1); telephone conference with S. Tillman regarding same (.2); revise Tillman declaration (.2); telephone conferences with S. Thomas regarding same (.5); telephone conference with S. Thomas and S. Levy regarding same (.1) | 2.70 | 1,750.00 | 4,725.00 |
| 01/13/2023 | JTG4 | Discuss balloting issues with Uline (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/13/2023 | JTG4 | Correspond with S. Shelley about plan supplement and review same (.9); correspond with S. Lutkus about retained causes of action (.3) | 1.20 | 1,700.00 | 2,040.00 |
| 01/13/2023 | MM53 | Analyze plan solicitation matters. | 0.30 | 1,650.00 | 495.00 |
| 01/13/2023 | MM53 | Review and revise plan supplement. | 0.30 | 1,650.00 | 495.00 |
| 01/13/2023 | MM53 | Review and revise schedule of retained causes of action. | 0.70 | 1,650.00 | 1,155.00 |
| 01/13/2023 | SMT1 | Correspond with J. Bliss and Portage Point Partners regarding declaration in support of plan (.3); telephone conferences with J. Bliss regarding same (.5); telephone conference with J. Bliss and S. Levy regarding same (.1); follow up analysis of declaration issues (.3) | 1.20 | 855.00 | 1,026.00 |
| 01/13/2023 | SMT1 | Correspond with Epiq regarding voting reports and proofs of claim | 0.20 | 855.00 | 171.00 |

Compute North Debtors in Possession                                            Page 8
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | SCS8 | Revise schedule of retained causes of action (2.6); correspond with J. Grogan re plan supplement documents (.2); correspond with committee regarding plan supplement documents (.3); review revised 90-day payments list (.3); correspond with J. Grogan re same and retained causes of action (.4); revise schedule of retained causes of action (.5); correspond with CN management re retained causes of action (.2); correspond with Portage Point team regarding retained causes of action (.3); telephone conference with R. Mersch re retained causes of action (.1); correspond with M. Magzamen re schedule of retained causes of action (.2). | 5.10 | 1,525.00 | 7,777.50 |
| 01/15/2023 | JRB | Telephone conference with S. Tillman regarding declaration | 0.10 | 1,750.00 | 175.00 |
| 01/15/2023 | JTG4 | Correspond with D. Harvey about plan release issues | 0.30 | 1,700.00 | 510.00 |
| 01/16/2023 | DG16 | Correspond with PH team regarding schedule of retained causes of action | 0.10 | 1,600.00 | 160.00 |
| 01/16/2023 | ER8 | Review retained causes of action schedule | 0.30 | 1,015.00 | 0.00 |
| 01/16/2023 | JTG4 | Correspond with J. Stokes about voting issues (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/16/2023 | JTG4 | Correspond with S. Thomas and S. Shelley about plan supplement and review same (1.2) | 1.20 | 1,700.00 | 2,040.00 |
| 01/17/2023 | JRB | Telephone conferences with J. Grogan regarding Tillman declaration (.2); correspond with J. Grogan and S. Tillman regarding same (.1); telephone conference with S. Thomas regarding same (.3) | 0.60 | 1,750.00 | 1,050.00 |
| 01/17/2023 | JTG4 | Telephone conference with J. Bliss about Tillman declaration and releases | 0.40 | 1,700.00 | 680.00 |
| 01/17/2023 | JTG4 | Correspond with S. Shelley regarding case updates | 0.20 | 1,700.00 | 340.00 |

Compute North Debtors in Possession                                                                              Page 9
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | SMT1 | Telephone conference with J. Bliss regarding declaration in support of plan (.3); revise declaration (.3) | 0.60 | 855.00 | 513.00 |
| 01/17/2023 | SMT1 | Prepare schedule of assumed executory contracts for plan supplement | 1.00 | 855.00 | 855.00 |
| 01/17/2023 | SCS8 | Correspond with S. Lutkus concerning plan supplement documents (.2); review Committee mark-ups of plan supplement documents (.8); revise plan administrator agreement (1.3); revise litigation trust agreement (1.5); review chapter 11 plan relating to committee comments on plan supplement documents (.5) | 4.30 | 1,525.00 | 6,557.50 |
| 01/17/2023 | SCS8 | Correspond with J. Grogan concerning investigation of claims (.2); review solicitation procedures order regarding filing deadlines (.3); follow up correspondence J. Grogan concerning investigation report (.1). | 0.60 | 1,525.00 | 915.00 |
| 01/17/2023 | SCS8 | Correspond with J. Grogan, C. Harlan regarding schedule of retained causes of action (.2); review Foundry sale documents (.3); revise schedule of retained causes of action (.3); prepare notice of filing revised schedule (.3); correspond with J. Grogan re same (.1) | 1.20 | 1,525.00 | 1,830.00 |
| 01/18/2023 | CH23 | Review solicitation order (.8); correspond with D. Ginsberg re: same (.2); revise plan supplement checklist and related documents (1.0). | 2.00 | 1,235.00 | 2,470.00 |
| 01/18/2023 | DG16 | Review preliminary plan voting report (.2); correspond with S Thomas regarding assumption schedule and review contracts for same (.3); correspond with PH team and D Bracht (Kutak Rock) regarding revised schedule of retained causes of action (.3); review and revise schedule of retained causes of action (.5) | 1.30 | 1,600.00 | 2,080.00 |
| 01/18/2023 | ER8 | Review amended schedule of retained causes of action | 0.20 | 1,015.00 | 0.00 |

Compute North Debtors in Possession                                                      Page 10
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | GVN | Review and comment on the wind down transaction steps plan regarding tax consequences (.5); correspond with S. Shelley regarding same (.1) | 0.60 | 1,850.00 | 0.00 |
| 01/18/2023 | JRB | Correspond with S. Tillman regarding Tillman declaration (.1); review same (.3) | 0.40 | 1,750.00 | 700.00 |
| 01/18/2023 | JTG4 | Telephone conference with Committee and S. Shelley about plan supplement documents and related issues | 0.70 | 1,700.00 | 1,190.00 |
| 01/18/2023 | JTG4 | Discuss ballot with Uline (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/18/2023 | JTG4 | Review tabulation report (.2); correspond with S. Shelley and C. Marcus about retained causes of action (.3); telephone conference with S. Shelley regarding same (.2) | 0.70 | 1,700.00 | 1,190.00 |
| 01/18/2023 | MM53 | Review plan supplement documents. | 0.50 | 1,650.00 | 825.00 |
| 01/18/2023 | MM57 | Correspond with S. Shelley re: plan supplement (.2); review and revise exhibits for plan supplement (1.1); prepare same for filing (.1) | 1.40 | 540.00 | 756.00 |
| 01/18/2023 | SMT1 | Revise schedule of assumed executory contracts for plan supplement | 0.60 | 855.00 | 513.00 |
| 01/18/2023 | SCS8 | Telephone conference with committee and J. Grogan concerning plan supplement and related issues. | 0.70 | 1,525.00 | 1,067.50 |
| 01/18/2023 | SCS8 | Telephone conference with J. Grogan concerning retained causes of action and plan supplement documents (.2); revise schedule of retained causes of action (1.7); revise wind down transactions memo (2.2); correspond with G. Nelson concerning tax aspects of wind down transactions (.3). | 4.40 | 1,525.00 | 6,710.00 |
| 01/18/2023 | SCS8 | Draft rider for confirmation order addressing Foundry agreements (.6); correspond with S. Thomas re same (.1). | 0.70 | 1,525.00 | 1,067.50 |
| 01/18/2023 | SCS8 | Review precedents for plan supplement (.3); draft plan supplement incorporating J. Grogan comments (1.9). | 2.20 | 1,525.00 | 3,355.00 |

Compute North Debtors in Possession                                                    Page 11
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | SCS8 | Correspond with S. Lutkus concerning plan supplement documents (.8); correspond with M. Magzamen concerning filing plan supplement documents (.5). | 1.30 | 1,525.00 | 1,982.50 |
| 01/19/2023 | ER8 | Review purchased asset schedules | 0.30 | 1,015.00 | 0.00 |
| 01/19/2023 | GVN | Review and comment on the wind down transactions following receipt of the up-to-date org chart for the Compute North subsidiaries | 0.30 | 1,850.00 | 0.00 |
| 01/19/2023 | MM57 | Correspond with S. Shelley and J. Grogan re: amendment to plan supplement (.1); e-file notice re: amendment to plan supplement (.2) | 0.30 | 540.00 | 162.00 |
| 01/19/2023 | SCS8 | Review SOFAs and SOALs concerning 90-day payments (.4); prepare revised schedule of retained causes of action (.8); prepare amendment to plan supplement (.6). | 1.80 | 1,525.00 | 2,745.00 |
| 01/20/2023 | CH23 | Review solicitation procedures (1.4); correspond with M. Micheli re: voting procedures (.4) | 1.80 | 1,235.00 | 2,223.00 |
| 01/20/2023 | SCS8 | Review voting procedures, rule 3018 procedures, and solicitation procedures order (1.1); correspond with C. Harlan and M. Micheli re same, timing issues (.3) | 1.40 | 1,525.00 | 2,135.00 |
| 01/22/2023 | MM57 | Research re: structured dismissal | 0.50 | 540.00 | 270.00 |
| 01/23/2023 | CH23 | Draft confirmation brief (7.3); review precedent re: same (1.2) | 8.50 | 1,235.00 | 10,497.50 |
| 01/23/2023 | MM53 | Analyze confirmation and voting issues. | 0.40 | 1,650.00 | 660.00 |
| 01/23/2023 | MM57 | Research re: structured dismissals (.6); correspond with C. Xu re: same (.1) | 0.70 | 540.00 | 378.00 |
| 01/23/2023 | SMT1 | Draft parts of confirmation order | 1.10 | 855.00 | 940.50 |
| 01/23/2023 | SCS8 | Correspond with C. Marcus regarding schedule of retained causes of action. | 0.10 | 1,525.00 | 152.50 |
| 01/23/2023 | SCS8 | Correspond with J. Grogan concerning plan issues (.2); correspond with K. Going requesting committee settlement terms (.2). | 0.40 | 1,525.00 | 610.00 |

Compute North Debtors in Possession                                                      Page 12
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | SCS8 | Correspond with committee regarding plan issues (.2); review proposed revisions to plan for committee settlement (1.1); analyze settlement issues related to former officers and directors (.6). | 1.90 | 1,525.00 | 2,897.50 |
| 01/24/2023 | CH23 | Review solicitation procedures (1.0); correspond with Epiq re: ballots (.3); draft confirmation brief (6.9); review precedent re: same (1.2); review confirmation declarations (.8); review confirmation order (.9). | 11.10 | 1,235.00 | 13,708.50 |
| 01/24/2023 | DM26 | Research certain precedent confirmation briefs for C. Harlan | 0.50 | 540.00 | 0.00 |
| 01/24/2023 | JTG4 | Correspond with S. Thomas about Foundry issues (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/24/2023 | JTG4 | Correspond with MWE about plan settlement with UCC (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/24/2023 | MM53 | Analysis of confirmation process and deadlines. | 0.30 | 1,650.00 | 495.00 |
| 01/24/2023 | MM53 | Review Committee comments to plan. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM57 | Research re: structured dismissal (.8); research regarding confirmation issues for C. Harlan (.4) | 1.20 | 540.00 | 648.00 |
| 01/24/2023 | SMT1 | Draft parts of confirmation order | 2.60 | 855.00 | 2,223.00 |
| 01/24/2023 | SCS8 | Draft preliminary statement rider for confirmation brief (1.8); additional revisions to confirmation brief (1.3). | 3.10 | 1,525.00 | 4,727.50 |
| 01/24/2023 | SCS8 | Review revised schedule of retained causes of action and creditor voting list (.4); review voting procedures (.2); draft notice of right to change vote (.9); correspond with S. Kjontvedt re additional notice required under voting procedures (.4). | 1.90 | 1,525.00 | 2,897.50 |
| 01/25/2023 | CH23 | Draft parts of confirmation brief (6.3); review precedent re: same (1.2); review confirmation objections (1.0) | 8.50 | 1,235.00 | 10,497.50 |

Compute North Debtors in Possession                                                           Page 13
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | DM26 | Research regarding precedent confirmation briefs for liquidation plans in U.S. Bankruptcy Court, SDTX (1.3); briefly review same (.2); correspond with C. Harlan regarding same (.1) | 1.60 | 540.00 | 0.00 |
| 01/25/2023 | JTG4 | Telephone conference with UCC, M. Micheli, and S. Shelley to discuss plan issues (.9); correspond with R. Mersch and G. Nelson about tax planning for exit (.9) | 1.80 | 1,700.00 | 3,060.00 |
| 01/25/2023 | MM53 | Analyze proposed language from Foundry regarding confirmation order. | 0.30 | 1,650.00 | 495.00 |
| 01/25/2023 | MM53 | Telephone conference with counsel to the Committee, J. Grogan, and S. Shelley regarding sale process, customer issues, and plan and disclosure statement. | 0.90 | 1,650.00 | 1,485.00 |
| 01/25/2023 | SMT1 | Draft parts of confirmation order | 3.20 | 855.00 | 2,736.00 |
| 01/25/2023 | SCS8 | Correspond with C. Harlan re revisions to confirmation brief. | 0.30 | 1,525.00 | 457.50 |
| 01/25/2023 | SCS8 | Draft insert for confirmation brief describing wind-down transaction. | 3.30 | 1,525.00 | 5,032.50 |
| 01/25/2023 | SCS8 | Correspond with J. Grogan regarding committee proposal (.2); correspond with S. Lutkus re committee proposal (.1); correspond with CN team concerning release issues (.4). | 0.70 | 1,525.00 | 1,067.50 |
| 01/25/2023 | SCS8 | Revise confirmation brief (1.6); correspond with C Harlan re same (.1). | 1.70 | 1,525.00 | 2,592.50 |
| 01/25/2023 | SCS8 | Telephone conference with committee, J. Grogan, and M. Micheli to discuss plan issues (.9); follow up analysis of open issues (.4) | 1.30 | 1,525.00 | 1,982.50 |
| 01/26/2023 | JTG4 | Telephone conference with UCC, M. Micheli, and S. Shelley to discuss plan settlement (.7); telephone conference with D. Harvey, R. Mersch and B. Coulby about plan confirmation issues (.5); telephone conference with S. Shelley regarding plan changes (.2) | 1.40 | 1,700.00 | 2,380.00 |

Compute North Debtors in Possession                                                Page 14
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | JTG4 | Correspond with S. Shelley regarding plan revisions (.8) | 0.80 | 1,700.00 | 1,360.00 |
| 01/26/2023 | JTG4 | Correspond with D. Harvey about balloting issues (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/26/2023 | MM53 | Analyze proposed language from Foundry regarding confirmation order. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Review and analyze revised Committee release language. | 0.20 | 1,650.00 | 330.00 |
| 01/26/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team, Jefferies team J. Grogan, and S. Shelley regarding sale process, customer issues and plan and disclosure statement. | 0.70 | 1,650.00 | 1,155.00 |
| 01/26/2023 | SMT1 | Draft parts of confirmation order | 2.40 | 855.00 | 2,052.00 |
| 01/26/2023 | SCS8 | Draft revised release language for plan settlement discussions (1.9); telephone conference with J. Grogan concerning revisions (.2); revise release language (.4); correspond with CN team regarding revised release language (.3). | 2.80 | 1,525.00 | 4,270.00 |
| 01/26/2023 | SCS8 | Correspond with C. Harlan concerning revisions to confirmation brief. | 0.40 | 1,525.00 | 610.00 |
| 01/26/2023 | SCS8 | Telephone conference with committee, J. Grogan, and M. Micheli concerning plan and case updates | 0.70 | 1,525.00 | 1,067.50 |
| 01/27/2023 | CH23 | Revise confirmation brief (5.5); review plan (1.5); review disclosure statement (1.3); review confirmation brief precedent (1.2). | 9.50 | 1,235.00 | 11,732.50 |
| 01/27/2023 | JTG4 | Correspond with S. Shelley about plan settlement (.5) | 0.50 | 1,700.00 | 850.00 |
| 01/27/2023 | MM53 | Analyze plan confirmation matters. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | SMT1 | Draft parts of confirmation order | 2.10 | 855.00 | 1,795.50 |
| 01/27/2023 | SCS8 | Correspond with J. Grogan regarding plan releases (.2); revise proposed response to committee settlement proposal re plan release provisions (1.9); follow up correspondence with J. Grogan regarding committee settlement proposal (.1). | 2.20 | 1,525.00 | 3,355.00 |

Compute North Debtors in Possession                                                    Page 15
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2023 | JTG4 | Correspond with D. Harvey and S. Shelley about UCC settlement and plan releases | 1.50 | 1,700.00 | 2,550.00 |
| 01/30/2023 | CH23 | Draft parts of confirmation brief (6.1); review plan (.8); review disclosure statement (1.1); review solicitation procedures order (.8); review precedent re: confirmation brief (2.0) | 10.80 | 1,235.00 | 13,338.00 |
| 01/30/2023 | GVN | Telephone conference with J. Grogan and R. Mersch regarding tax issues with the distribution of the litigation claims to the Litigation Trust | 0.40 | 1,850.00 | 0.00 |
| 01/30/2023 | JTG4 | Correspond with management team about plan releases and UCC settlement (1.4); correspond with S. Shelley regarding same (.3); telephone conference with R. Mersch and G. Nelson regarding litigation trust and related tax matters (.4) | 2.10 | 1,700.00 | 3,570.00 |
| 01/30/2023 | JTG4 | Correspond with S. Shelley about plan settlements (.5); correspond with M. Micheli regarding Foundry insert for confirmation order (.4) | 0.90 | 1,700.00 | 1,530.00 |
| 01/30/2023 | MM53 | Draft revisions to confirmation order regarding comments from Foundry. | 0.40 | 1,650.00 | 660.00 |
| 01/30/2023 | MM53 | Telephone conference with K. Manoukian regarding sale and plan matters. | 0.30 | 1,650.00 | 495.00 |
| 01/30/2023 | MM53 | Analysis of Shirole voting matters. | 0.30 | 1,650.00 | 495.00 |
| 01/30/2023 | MM53 | Review and analysis of plan confirmation matters. | 0.20 | 1,650.00 | 330.00 |
| 01/30/2023 | MM53 | Telephone conference with S. Kjontvedt regarding voting matters. | 0.10 | 1,650.00 | 165.00 |
| 01/30/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team regarding plan settlement. | 0.40 | 1,650.00 | 660.00 |
| 01/30/2023 | SMT1 | Revise draft confirmation order | 2.60 | 855.00 | 2,223.00 |
| 01/30/2023 | SMT1 | Draft declaration of D. Harvey in support of confirmation | 1.10 | 855.00 | 940.50 |
| 01/30/2023 | SCS8 | Draft parts of confirmation brief (1.9); correspond with C. Harlan re same (.2). | 2.10 | 1,525.00 | 3,202.50 |

Compute North Debtors in Possession                                                      Page 16
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | SCS8 | Revise plan release provision (1.4); correspond with J. Grogan re same (.1); correspond with J. Stokes re same (.2); telephone conference with Committee concerning releases (.4); follow up correspondence with CN team concerning released parties (.2). | 2.30 | 1,525.00 | 3,507.50 |
| 01/31/2023 | AG29 | Draft confirmation order language to address assumption cure amount (.3) | 0.30 | 915.00 | 274.50 |
| 01/31/2023 | CH23 | Draft parts of confirmation brief (4.7); review precedent re: same (.6); review plan (.5); review disclosure statement (.5) | 6.30 | 1,235.00 | 7,780.50 |
| 01/31/2023 | DG16 | Review UCC statement in support of plan | 0.20 | 1,600.00 | 320.00 |
| 01/31/2023 | JTG4 | Telephone conferences with CN management about UCC settlement proposal (1.4) | 1.40 | 1,700.00 | 2,380.00 |
| 01/31/2023 | JTG4 | Telephone conference with UCC and M. Micheli to discuss plan settlement | 0.40 | 1,700.00 | 680.00 |
| 01/31/2023 | JTG4 | Telephone conference with S. Shelley about plan revisions (.3); review same (1.3); correspond with M. Micheli about Foundry issues (.7) | 2.30 | 1,700.00 | 3,910.00 |
| 01/31/2023 | JTG4 | Correspond with D. Harvey about vote tabulation (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/31/2023 | MM53 | Review and analysis of plan confirmation matters. | 1.20 | 1,650.00 | 1,980.00 |
| 01/31/2023 | MM53 | Analysis of plan voting matters. | 0.30 | 1,650.00 | 495.00 |
| 01/31/2023 | MM53 | Telephone conference with counsel to the Committee, Miller Buckfire team, Portage Point team and J. Grogan regarding plan settlement. | 0.40 | 1,650.00 | 660.00 |
| 01/31/2023 | MM53 | Draft revisions to confirmation order regarding comments from Foundry. | 0.60 | 1,650.00 | 990.00 |
| 01/31/2023 | MM57 | Correspond with S. Shelley re: amended plan (.1); draft notice of redline for same (.3); e-file amended plan and redline (.3) | 0.70 | 540.00 | 378.00 |
| 01/31/2023 | SMT1 | Draft declaration supporting plan confirmation | 1.40 | 855.00 | 1,197.00 |

Compute North Debtors in Possession                                                    Page 17
50704-00002
Invoice No. 2352156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | SMT1 | Analyze case law regarding plan voting and insiders | 1.00 | 855.00 | 855.00 |
| 01/31/2023 | SCS8 | Review CN comments on plan releases (.2); review Committee comment on plan releases (.1); revise plan releases (1.1); correspond with CN team regarding release provisions (.6). | 2.00 | 1,525.00 | 3,050.00 |
| 01/31/2023 | SCS8 | Review plan and summarize provisions that give effect to existing sale orders (.7); correspond with J. Grogan and M. Micheli re same (.4). | 1.10 | 1,525.00 | 1,677.50 |
| 01/31/2023 | SCS8 | Revise and update chapter 11 plan to address committee settlement and plan comments (2.5); telephone conference with J. Grogan regarding revised plan (.3); additional revisions to plan (.4); review notice for court filing of redline and correspond with M. Magzamen re same (.1). | 3.30 | 1,525.00 | 5,032.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **250.40** | | **337,514.50** |
| | | **Total** | **250.40** | | **337,514.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 0.80 | 1,875.00 | 1,500.00 |
| JRB | James R. Bliss | Partner | 16.10 | 1,750.00 | 28,175.00 |
| JTG4 | James T. Grogan | Partner | 21.10 | 1,700.00 | 35,870.00 |
| GVN | Gregory V. Nelson | Partner | 1.30 | 1,850.00 | 0.00[2] |

---

[2] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable,

Compute North Debtors in Possession                                    Page 18
50704-00002
Invoice No. 2352156

| MM53 | Matthew Micheli | Of Counsel | 9.60 | 1,650.00 | 15,840.00 |
|------|----------------|------------|------|----------|-----------|
| DG16 | Daniel Ginsberg | Of Counsel | 4.10 | 1,600.00 | 6,560.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 92.30 | 1,525.00 | 140,757.50 |
| KCL | Kevin C. Logue | Of Counsel | 0.10 | 1,925.00 | 0.00 |
| CH23 | Cole Harlan | Associate | 59.20 | 1,235.00 | 73,112.00 |
| TS21 | Tess Sadler | Associate | 2.10 | 1,175.00 | 2,467.50 |
| AG29 | Angelika S. Glogowski | Associate | 0.30 | 915.00 | 274.50 |
| SMT1 | Schlea M. Thomas | Associate | 35.20 | 855.00 | 30,096.00 |
| ER8 | Elena Rodriguez | Associate | 0.80 | 1,015.00 | 0.00 |
| MM57 | Michael Magzamen | Paralegal | 5.30 | 540.00 | 2,862.00 |
| DM26 | David Mohamed | Paralegal | 2.10 | 540.00 | 0.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/02/2023 | Computer Search (Other) | | | 2.97 |
| 01/02/2023 | Computer Search (Other) | | | 2.97 |
| 01/03/2023 | Westlaw | | | 57.59 |
| 01/03/2023 | Westlaw | | | 84.91 |
| 01/03/2023 | Computer Search (Other) | | | 38.61 |
| 01/04/2023 | Westlaw | | | 403.11 |
| 01/04/2023 | Westlaw | | | 57.59 |
| 01/04/2023 | Computer Search (Other) | | | 30.87 |
| 01/05/2023 | Westlaw | | | 136.73 |
| 01/05/2023 | Westlaw | | | 28.79 |
| 01/05/2023 | Computer Search (Other) | | | 14.49 |
| 01/06/2023 | Westlaw | | | 37.50 |
| 01/18/2023 | Computer Search (Other) | | | 0.63 |
| 01/19/2023 | Westlaw | | | 86.38 |
| 01/23/2023 | Westlaw | | | 28.79 |
| 01/24/2023 | Westlaw | | | 28.79 |

and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession                                     Page 19
50704-00002
Invoice No. 2352156

| | | |
|---|---|---:|
| 01/24/2023 | Computer Search (Other) | 0.09 |
| 01/25/2023 | Lexis/On Line Search | 27.22 |
| 01/25/2023 | Computer Search (Other) | 20.34 |
| 01/31/2023 | Westlaw | 28.79 |
| **Total Costs incurred and advanced** | | **$1,117.16** |
| | **Current Fees and Costs** | **$338,631.66** |
| | **Total Balance Due - Due Upon Receipt** | **$338,631.66** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352157

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period ending January 31, 2023                   $117,130.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$117,130.50** |
| **Total Balance Due - Due Upon Receipt** | **$117,130.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352157

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Asset Sales**
PH LLP Client/Matter # 50704-00003
James T. Grogan

Legal fees for professional services
for the period ending January 31, 2023

|  |  |
|---|---|
| Legal fees for professional services for the period ending January 31, 2023 | $117,130.50 |
| **Current Fees and Costs Due** | **$117,130.50** |
| **Total Balance Due - Due Upon Receipt** | **$117,130.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Compute North Debtors in Possession
7575 Corporate Way
Eden Prairie, MN 55344

March 24, 2023

Please Refer to
Invoice Number: 2352157

Attn: Jason Stokes

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Asset Sales**                                                    **$117,130.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 01/02/2023 | DG16 | Correspond with PH team regarding sale issues (.7); review correspondence from K Manoukian (SRZ), P Haines (BHGR) and C Kinasz (PPP) regarding sale issues (.3); review correspondence from N. Aleman (Jefferies) and B Coulby (CN) regarding de minimis asset sales (.1) | 1.10 | 1,600.00 | 1,760.00 |
| 01/02/2023 | DM26 | Review and file via the Court's ECF system notices of customer contracts and Foundry contracts | 0.70 | 540.00 | 0.00[1] |
| 01/02/2023 | ER8 | Review the Foundry asset purchase agreement | 1.10 | 1,015.00 | 0.00 |
| 01/02/2023 | JTG4 | Correspond with M. Micheli and E. Rodriguez about Foundry / Minden sale issues | 0.50 | 1,700.00 | 850.00 |

[1] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession
50704-00003
Invoice No. 2352157

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | MM53 | Analyze Foundry sale matters. | 0.20 | 1,650.00 | 330.00 |
| 01/02/2023 | SS54 | Respond to inquiry from D. Ginsberg relating to issue regarding title of goods. | 0.30 | 0.00 | 0.00 |
| 01/03/2023 | DG16 | Correspond with M Micheli, N. Aleman (Jefferies) and D Harvey (CN) regarding de minimis asset sales (.4); revise de minimis asset sale order (.2) | 0.60 | 1,600.00 | 960.00 |
| 01/03/2023 | DG16 | Review correspondence from J Grogan, E Rodriguez and C Kinasz (PPP) regarding sale issues (.3); analyze same (.7); correspond with E Rodriguez regarding same (.1); telephone conference with S Sepinuck and J Grogan regarding ownership of goods issue (.4); telephone conference with PH team regarding Minden sale closing (.5) | 2.00 | 1,600.00 | 3,200.00 |
| 01/03/2023 | ER8 | Telephone conference with PH team regarding Minden sale (.5); review issues regarding same (.1) | 0.60 | 1,015.00 | 0.00 |
| 01/03/2023 | JTG4 | Telephone conference with M. Micheli, E. Rodriguez, T. Sadler, M. Schwartz, D. Ginsberg about Minden closing issues (.5); telephone conference with S. Sepinuck and D. Ginsberg about Minden fan questions (.4); review same (.2) | 1.10 | 1,700.00 | 1,870.00 |
| 01/03/2023 | MM53 | Telephone conference with J. Grogan, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler regarding Minden closing. | 0.50 | 1,650.00 | 825.00 |
| 01/03/2023 | MS72 | Correspond with PH team and Jefferies team regarding asset sale matters (.6); telephone conference with PH team and Jefferies team regarding Minden sale closing (.5). | 1.10 | 1,875.00 | 2,062.50 |
| 01/03/2023 | MM57 | Correspond with T. Sadler re: NDA for D. Harvey and follow up re: same (.2) | 0.20 | 540.00 | 108.00 |
| 01/03/2023 | SS54 | Review documents relating to the purchase of undelivered goods to determine ownership under UCC Article 2. | 0.60 | 0.00 | 0.00 |

Compute North Debtors in Possession                                                                    Page 3
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | SS54 | Conference with D. Ginsberg & J. Grogan regarding ownership of certain goods. | 0.40 | 0.00 | 0.00 |
| 01/03/2023 | TS21 | Correspond with Jefferies regarding asset sale transaction (.4); correspond with M. Magzamen, company management and Jefferies regarding NDA (.2); telephone conference with Jefferies and PH team regarding Minden sale transactions (.5). | 1.10 | 1,175.00 | 1,292.50 |
| 01/04/2023 | DG16 | Correspond with M Micheli and N. Aleman (Jefferies) regarding de minimis asset sale notice and asset sales update | 0.20 | 1,600.00 | 320.00 |
| 01/04/2023 | ER8 | Telephone conference with D. Bracht, M. Micheli and Schulte team regarding the Minden closing (.5); correspond with D. Bracht and Schulte team regarding same (.8); analyze documents regarding closing issues (.3) | 1.60 | 1,015.00 | 0.00 |
| 01/04/2023 | LFG | Review correspondence from D. Bracht regarding CN Minden and update on MOU (.4); correspond with D. Bracht regarding same (.5) | 0.90 | 1,525.00 | 0.00 |
| 01/04/2023 | MM53 | Telephone conference with D. Bracht, D. Eisner, K. Manoukian, E. Rodriguez regarding NPPD settlement and Minden closing. | 0.50 | 1,650.00 | 825.00 |
| 01/04/2023 | MS72 | Correspond with PH team and Jefferies team regarding asset sale matters | 0.80 | 1,875.00 | 1,500.00 |
| 01/05/2023 | DG16 | Correspond with PH team regarding de minimis sale issues (.2); review same (.1) | 0.30 | 1,600.00 | 480.00 |
| 01/05/2023 | JTG4 | Correspond with N. Aleman about asset sale issues (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/05/2023 | MS72 | Telephone conference with management team, PH team (M. Micheli, J. Grogan, D. Ginsberg, T. Sadler, S. Thomas) and Jefferies team regarding asset sale matters (.5); correspond with Jefferies team and PH team regarding sale related matters (.5). | 1.00 | 1,875.00 | 1,875.00 |
| 01/05/2023 | MM57 | Confirm no entry of order for T. Sadler | 0.10 | 540.00 | 54.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2352157

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | TS21 | Analysis regarding termination provision (.5); correspond with PH team regarding same (.4); telephone conference with PH team, Jefferies, and CN advisors regarding pending transactions (.5). | 1.40 | 1,175.00 | 1,645.00 |
| 01/06/2023 | JTG4 | Discuss Quantum sale with Jefferies (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/06/2023 | MM57 | Correspond with T. Sadler re: entry of order | 0.10 | 540.00 | 54.00 |
| 01/09/2023 | JTG4 | Correspond with M. Micheli about de minimis sales (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/09/2023 | MS72 | Telephone conference with C. Marcus (K&E) regarding certain post-closing Generate sale matters (.4); correspond with J. Grogan regarding same (.2). | 0.60 | 1,875.00 | 1,125.00 |
| 01/09/2023 | TS21 | Correspond with D. Ginsberg and Jefferies team regarding asset sale transaction closing. | 0.20 | 1,175.00 | 235.00 |
| 01/10/2023 | DG16 | Correspond with PH team regarding de minimis asset sales | 0.20 | 1,600.00 | 320.00 |
| 01/10/2023 | JTG4 | Discuss asset sales with R. Hamilton (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/10/2023 | MS72 | Correspond with T. Sadler regarding post-closing matters relating to Quantum sale (.4); review purchase agreement (.3) | 0.70 | 1,875.00 | 1,312.50 |
| 01/10/2023 | TS21 | Correspond with company management regarding closing of asset sale transaction | 0.40 | 1,175.00 | 470.00 |
| 01/11/2023 | DG16 | Review correspondence from T Sadler, M Schwartz, N. Aleman (Jefferies) and CN team regarding de minimis asset sales | 0.20 | 1,600.00 | 320.00 |
| 01/12/2023 | JTG4 | Correspond with R. Hamilton about asset sales (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/12/2023 | LFG | Review filings in connection with Foundry transaction with focus on issues arising from CN Minden | 1.10 | 1,525.00 | 0.00 |
| 01/13/2023 | LFG | Correspond with Schulte Roth regarding Foundry assets | 0.90 | 1,525.00 | 0.00 |
| 01/13/2023 | MS72 | Correspond with C. Marcus (K&E) regarding certain post-closing Generate matters (.2). | 0.20 | 1,875.00 | 375.00 |

Compute North Debtors in Possession                                              Page 5
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | DG16 | Review correspondence from N. Aleman (Jefferies) and PH team regarding de minimis asset sale matters | 0.20 | 1,600.00 | 320.00 |
| 01/16/2023 | JTG4 | Correspond with K. Manoukian about Wolf Hollow miners (.2); discuss transformer sale with N. Aleman (.3) | 0.50 | 1,700.00 | 850.00 |
| 01/16/2023 | TS21 | Revise asset sale agreement (.7); correspond with PH and Jefferies teams and company management regarding sale transaction (.6). | 1.30 | 1,175.00 | 1,527.50 |
| 01/17/2023 | DG16 | Review correspondence from K Manoukian (SRZ) regarding Foundry sale issues | 0.10 | 1,600.00 | 160.00 |
| 01/17/2023 | JTG4 | Correspond with N. Aleman about asset sales (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/17/2023 | JTG4 | Correspond with D. Harvey about PMTs (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/17/2023 | LFG | Review correspondence from M. Micheli and D. Bracht regarding CN Minden and assignment of same to Foundry | 1.10 | 1,525.00 | 0.00 |
| 01/17/2023 | MS72 | Correspond with PH team and Jefferies team regarding certain post-closing matters relating to Quantum sale (.3); review changes to assignment agreement for Atlas claims (.4). | 0.70 | 1,875.00 | 1,312.50 |
| 01/18/2023 | JTG4 | Discuss asset sales with R. Hamilton (.4) | 0.40 | 1,700.00 | 680.00 |
| 01/18/2023 | LFG | Review correspondence from Schulte Roth in connection with Foundry assignment of CN Minden | 0.60 | 1,525.00 | 0.00 |
| 01/18/2023 | MS72 | Review changes to Atlas assignment agreement (.2); revise Atlas assignment agreement (.5); comment on execution of Atlas assignment agreement (.3); review Atlas release and correspond with management team regarding same (.6). | 1.60 | 1,875.00 | 3,000.00 |
| 01/18/2023 | TS21 | Correspond regarding asset sale agreement with Jefferies and company management. | 0.30 | 1,175.00 | 352.50 |

Compute North Debtors in Possession                                                Page 6
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | DG16 | Draft de minimis asset sale notice (.5); review correspondence from T Sadler and N. Aleman (Jefferies) regarding de minimis asset sale issues (.1) | 0.60 | 1,600.00 | 960.00 |
| 01/23/2023 | MM53 | Analysis of Minden sale closing matters. | 0.20 | 1,650.00 | 330.00 |
| 01/23/2023 | MM53 | Telephone conference with K. Manoukian regarding Foundry issues. | 0.30 | 1,650.00 | 495.00 |
| 01/24/2023 | MS72 | Correspond with T. Sadler regarding certain post-closing matters relating to Foundry sale (.3); review amendments to charter documents (.4). | 0.70 | 1,875.00 | 1,312.50 |
| 01/24/2023 | TS21 | Draft certificates of amendments and resolutions regarding name changes (2.2); correspond with M. Schwartz regarding name changes (.3) | 2.50 | 1,175.00 | 2,937.50 |
| 01/25/2023 | DG16 | Correspond with T Sadler regarding de minimis asset sale (.1); review correspondence from N. Aleman (Jefferies) and R Rennich (CN) regarding de minimis asset sale (.1) | 0.20 | 1,600.00 | 320.00 |
| 01/25/2023 | TS21 | Draft certificates of amendments and resolutions regarding name changes (2.8); correspond with M. Schwartz and company management regarding same (.6); correspond with D. Ginsberg and Jefferies team regarding sale transaction (.5). | 3.90 | 1,175.00 | 4,582.50 |
| 01/26/2023 | LFG | Review and comment on transfer of CN Minden assets | 0.60 | 1,525.00 | 0.00 |
| 01/26/2023 | MM53 | Telephone conference with K. Manoukian regarding Foundry sale closing matters. | 0.50 | 1,650.00 | 825.00 |
| 01/26/2023 | TS21 | Review and revise NDA (.7); correspond with Jefferies regarding same (.2). | 0.90 | 1,175.00 | 1,057.50 |
| 01/27/2023 | DG16 | Correspond with T Sadler regarding de minimis asset sale update | 0.10 | 1,600.00 | 160.00 |
| 01/28/2023 | MM53 | Analyze Foundry sale closing matters. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                                      Page 7
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | MS72 | Review correspondence from Jefferies team regarding potential sale to Merkle (.2); correspond with PH team regarding same (.2). | 0.40 | 1,875.00 | 750.00 |
| 01/31/2023 | DG16 | Review correspondence from N. Aleman (Jefferies) team regarding potential asset sale (.1); telephone conference with R Hamilton (Jefferies) regarding same (.1); revise de minimis asset sale notice (.2); correspond with T Sadler regarding same (.1) | 0.50 | 1,600.00 | 800.00 |
| 01/31/2023 | MM57 | Correspond with T. Sadler re: NDA and sale documents and required signatures (.1); review issues regarding same (.2) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B130  Asset Disposition** | **44.70** | | **51,643.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | MM53 | Analyze Foundry contract rejection matters. | 0.50 | 1,650.00 | 825.00 |
| 01/01/2023 | SMT1 | Revise rejection notices | 0.60 | 855.00 | 513.00 |
| 01/02/2023 | SMT1 | Draft assignment agreements for counterparty | 0.40 | 855.00 | 342.00 |
| 01/02/2023 | SMT1 | Correspond with M. Micheli regarding rejection issues | 0.70 | 855.00 | 598.50 |
| 01/03/2023 | SMT1 | Draft notice of rejection of customer contracts | 1.20 | 855.00 | 1,026.00 |
| 01/03/2023 | SMT1 | Draft customer contract rejection notice | 4.50 | 855.00 | 3,847.50 |
| 01/04/2023 | SMT1 | Draft contract rejection notice schedule | 1.00 | 855.00 | 855.00 |
| 01/05/2023 | SMT1 | Review lease rejection notice regarding sale issue | 0.60 | 855.00 | 513.00 |
| 01/06/2023 | SMT1 | Prepare schedule for customer contract rejection notice | 1.10 | 855.00 | 940.50 |
| 01/09/2023 | CH23 | Review rejection notices (2.3); review contract list (1.1); review contract rejection tracker (.7); review rejection procedures (.9); correspond with M. Micheli regarding same (.6) | 5.60 | 1,235.00 | 6,916.00 |

Compute North Debtors in Possession                                          Page 8
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | SMT1 | Prepare schedules for contract rejection notices | 1.70 | 855.00 | 1,453.50 |
| 01/10/2023 | CH23 | Respond to customer rejection inquiries (.8); review rejection notices (.3); telephone conference with M. Micheli and S. Thomas re: same (.5); revise same (.8); review first rejection proposed order (.8); review CNO re: same (.4); review Foundry contracts (.8); correspond with S. Thomas re: same (.2); correspond with counsel to Foundry re: rejection issues (.3). | 4.90 | 1,235.00 | 6,051.50 |
| 01/10/2023 | MM53 | Analyze NPPD settlement issues. | 0.20 | 1,650.00 | 330.00 |
| 01/10/2023 | MM53 | Telephone conference with C. Harlan and S. Thomas regarding contract rejection notices. | 0.50 | 1,650.00 | 825.00 |
| 01/10/2023 | SMT1 | Telephone conference with M. Micheli and C. Harlan regarding contract rejection and customer issues (.5); correspond with C. Harlan regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 01/10/2023 | SMT1 | Draft revised proposed form of order for contract rejection notice | 1.10 | 855.00 | 940.50 |
| 01/10/2023 | SMT1 | Prepare chart of rejection notices, objection deadlines, and objections received | 1.20 | 855.00 | 1,026.00 |
| 01/10/2023 | SMT1 | Revise schedules of contract rejection notices | 2.20 | 855.00 | 1,881.00 |
| 01/11/2023 | CH23 | Revise CNO re: first rejection order (.8); correspond with S. Thomas re: same (.2); review customer inquiries re: rejection issues (1.0); review rejection notices (1.2). | 3.20 | 1,235.00 | 3,952.00 |
| 01/11/2023 | ER8 | Review draft contract rejection notice | 0.30 | 1,015.00 | 0.00 |
| 01/11/2023 | MM57 | Correspond with C. Harlan re: first rejection notice order (.1); e-file CNO/proposed order re: same (.1) | 0.20 | 540.00 | 108.00 |
| 01/11/2023 | SMT1 | Draft certificate of no objection for rejection notice order | 0.80 | 855.00 | 684.00 |
| 01/11/2023 | SMT1 | Revise schedule for rejection notice | 0.40 | 855.00 | 342.00 |
| 01/12/2023 | ER8 | Review revised contract rejection notice | 0.50 | 1,015.00 | 0.00 |
| 01/12/2023 | MM53 | Analysis of NPPD settlement update. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                                          Page 9
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MM53 | Telephone conference with S. Thomas regarding contract rejection. | 0.50 | 1,650.00 | 825.00 |
| 01/12/2023 | SMT1 | Draft certificates of no objection for second and third rejection notice orders | 1.80 | 855.00 | 1,539.00 |
| 01/12/2023 | SMT1 | Revise schedule of rejection notice | 1.80 | 855.00 | 1,539.00 |
| 01/12/2023 | SMT1 | Telephone conference with M. Micheli regarding contract rejection notices | 0.50 | 855.00 | 427.50 |
| 01/12/2023 | SMT1 | Update rejection notice tracking chart | 0.20 | 855.00 | 171.00 |
| 01/13/2023 | CH23 | Review CNO re: rejection notices (1.1); review list of rejected contracts (0.9). | 2.00 | 1,235.00 | 2,470.00 |
| 01/13/2023 | DG16 | Correspond with PH team and S Levy (PPP) regarding contract issues (.2); telephone conference with M Micheli regarding same (.2) | 0.40 | 1,600.00 | 640.00 |
| 01/13/2023 | JTG4 | Correspond with S. Levy about assumption schedule (.4); discuss related issues with B. Coulby (.2) | 0.60 | 1,700.00 | 1,020.00 |
| 01/13/2023 | MM53 | Telephone conference with K. Manoukian, D. Bracht, D. Eisner, D. Boyle regarding NPPD update and settlement. | 0.60 | 1,650.00 | 990.00 |
| 01/13/2023 | MM53 | Analysis of contract rejection notices and objections. | 0.50 | 1,650.00 | 825.00 |
| 01/13/2023 | MM53 | Telephone conference with D. Ginsberg regarding contract issues | 0.20 | 1,650.00 | 330.00 |
| 01/13/2023 | MM57 | Correspond with C. Harlan re: rejection notices (.1); prepare same for filing (.2); follow up correspondence with S. Thomas re further rejection filings (.2); e-file further notices of rejection (.2); e-file CNOs re prior rejection notices (.1); correspond with Epiq re: service of same (.1) | 0.90 | 540.00 | 486.00 |
| 01/13/2023 | SMT1 | Revise certificates of no objection for rejection notice orders | 0.70 | 855.00 | 598.50 |
| 01/13/2023 | SMT1 | Revise rejection notices | 0.20 | 855.00 | 171.00 |
| 01/13/2023 | SMT1 | Revise rejection notice tracking chart | 0.20 | 855.00 | 171.00 |

Compute North Debtors in Possession
50704-00003
Invoice No. 2352157

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | SCS8 | Review PARC purchase order and objection to assumption (.4); correspond with CN team concerning PARC purchase order (.2). | 0.60 | 1,525.00 | 915.00 |
| 01/14/2023 | CH23 | Review rejection notices (.9); revise same (.9); correspond with customers re: contract issues (.8) | 2.60 | 1,235.00 | 3,211.00 |
| 01/17/2023 | SCS8 | Review revised list of executory contracts to be assumed (.3); correspond with S. Thomas re same (.2); correspond with M. Magzamen concerning related notice (.2). | 0.70 | 1,525.00 | 1,067.50 |
| 01/18/2023 | MM57 | Correspond with S. Thomas re: notice parties to agreements (.1); review and revise notice of contracts and leases to be assumed (.2); correspond with S. Thomas re: same (.1) | 0.40 | 540.00 | 216.00 |
| 01/19/2023 | SMT1 | Revise rejection notice tracking chart | 0.20 | 855.00 | 171.00 |
| 01/20/2023 | AG29 | Correspond with M. Micheli regarding issue with assumption notice and cure amount objection (.1); correspond with J. Sullivan (counsel to BMO) regarding same (.1) | 0.20 | 915.00 | 183.00 |
| 01/23/2023 | AG29 | Correspond with J. Grogan regarding issue with assumption notice and cure amount objection | 0.10 | 915.00 | 91.50 |
| 01/23/2023 | CH23 | Review rejection notices (.8); correspond with S. Thomas re: same (.3). | 1.10 | 1,235.00 | 1,358.50 |
| 01/23/2023 | SMT1 | Draft certificates of no objection regarding fourth and fifth rejection notices | 0.60 | 855.00 | 513.00 |
| 01/23/2023 | SMT1 | Correspond with counsel to Foundry Digital regarding customer issue | 0.50 | 855.00 | 427.50 |
| 01/23/2023 | SMT1 | Redact assignment agreements to send to customer (.9); correspond with M. Micheli, C. Harlan, and client regarding same (.3) | 1.20 | 855.00 | 1,026.00 |
| 01/24/2023 | CH23 | Review Foundry rejected contracts (1.0); correspond with S. Thomas re: same (.3) | 1.30 | 1,235.00 | 1,605.50 |
| 01/24/2023 | SMT1 | Draft rejection notice for contracts still accruing expenses | 0.90 | 855.00 | 769.50 |

Compute North Debtors in Possession                                                       Page 11
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | SMT1 | Correspond with J. Grogan, M. Magzamen, C. Harlan, and M. Micheli regarding certificates of no objection for 4th and 5th rejection notices | 0.10 | 855.00 | 85.50 |
| 01/24/2023 | SMT1 | Correspond with C. Harlan, M. Micheli, J. Grogan, and counsel for customers (Foundry and Touzi) regarding contract inquiries (1.2); redact assignment agreements regarding same (.4); review pleadings and agreements regarding same (.5); telephone conference with E. Linden (Milbank for Foundry) regarding same (.1) | 2.20 | 855.00 | 1,881.00 |
| 01/25/2023 | MM57 | Correspond with J. Grogan and S. Thomas re: CNOs to be filed (.2); e-file same (.2); correspond with S. Thomas and contact Chambers re: CNO and plan to withdraw (.2) | 0.60 | 540.00 | 324.00 |
| 01/25/2023 | SMT1 | Prepare schedule of contracts for rejection notice of contracts accruing expenses | 0.30 | 855.00 | 256.50 |
| 01/25/2023 | SMT1 | Revise schedule of rejected contracts for proposed order for fourth rejection notice | 0.70 | 855.00 | 598.50 |
| 01/26/2023 | MM57 | Correspond with S. Thomas re: withdrawal notice and filing CNOs (.1); e-file same (.2) | 0.30 | 540.00 | 162.00 |
| 01/27/2023 | MM53 | Analyze contract issues regarding assumption and rejection. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | SMT1 | Correspond with Portage Point Partners and M. Micheli regarding contract rejection schedule (.1); revise notice regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 01/27/2023 | SMT1 | Correspond with M. Micheli and Portage Point Partners regarding notice information for rejection schedule (.1); revise schedule regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 01/28/2023 | MM53 | Review contract rejection chart. | 0.20 | 1,650.00 | 330.00 |

Compute North Debtors in Possession                                          Page 12
50704-00003
Invoice No. 2352157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | AG29 | Correspond with M. Micheli regarding issue with assumption notice and cure amount objection (.2); correspond with J. Grogan, Company regarding same (.2); correspond with J. Sullivan (BMO counsel) regarding same (.1) | 0.50 | 915.00 | 457.50 |
| 01/30/2023 | MM53 | Telephone conference with M. Whaley regarding NPPD settlement. | 0.20 | 1,650.00 | 330.00 |
| 01/31/2023 | AG29 | Correspond with M. Micheli regarding issue with assumption notice and cure amount objection (.2); correspond with J. Sullivan (BMO counsel) regarding same (.2); review related documents (.1) | 0.50 | 915.00 | 457.50 |
| 01/31/2023 | MM53 | Correspond with M. Whaley regarding reservation of rights on NPPD settlement. | 0.10 | 1,650.00 | 165.00 |
| 01/31/2023 | SMT1 | Draft certificate of no objection regarding fourth rejection notice with objection deadline extension | 0.90 | 855.00 | 769.50 |
| 01/31/2023 | SMT1 | Review assignment agreements relating to customer inquiry | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **63.40** | | **65,487.50** |

|   |   |   |   |
|---|---|---|---|
| **Total** | | **108.10** | **117,130.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MS72 | Matthew Schwartz | Partner | 7.80 | 1,875.00 | 14,625.00 |
| JTG4 | James T. Grogan | Partner | 5.60 | 1,700.00 | 9,520.00 |
| LFG | Luis F. Gomar | Partner | 5.20 | 1,525.00 | 0.00[2] |
| MM53 | Matthew Micheli | Of Counsel | 6.30 | 1,650.00 | 10,395.00 |

---

[2] As a courtesy to the Debtors, Paul Hastings is not seeking allowance or payment at this time of the fees incurred by timekeepers who billed less than 10.0 hours during the Fee Period. The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

Compute North Debtors in Possession
50704-00003
Invoice No. 2352157

Page 13

| DG16 | Daniel Ginsberg | Of Counsel | 6.70 | 1,600.00 | 10,720.00 |
|------|-----------------|------------|------|----------|-----------|
| SCS8 | Scott C. Shelley | Of Counsel | 1.30 | 1,525.00 | 1,982.50 |
| CH23 | Cole Harlan | Associate | 20.70 | 1,235.00 | 25,564.50 |
| TS21 | Tess Sadler | Associate | 12.00 | 1,175.00 | 14,100.00 |
| AG29 | Angelika S. Glogowski | Associate | 1.30 | 915.00 | 1,189.50 |
| SMT1 | Schlea M. Thomas | Associate | 32.00 | 855.00 | 27,360.00 |
| ER8 | Elena Rodriguez | Associate | 4.10 | 1,015.00 | 0.00 |
| SS54 | Stephen Sepinuck | Attorney | 1.30 | 1,015.00 | 0.00 |
| MM57 | Michael Magzamen | Paralegal | 3.10 | 540.00 | 1,674.00 |
| DM26 | David Mohamed | Paralegal | 0.70 | 540.00 | 0.00 |

| **Current Fees and Costs** | **$117,130.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$117,130.50** |