**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) ) ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET FOR SECOND INTERIM AND**
**FINAL FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT**
**BANKER TO THE DEBTORS AND DEBTORS IN POSSESSION FOR**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH MARCH 31, 2023**

| | |
|---|---|
| **Name of Applicant:** | Jefferies LLC ("Jefferies") |
| **Applicant's Role in Case:** | Investment Banker to the Debtors and Debtors in Possession |
| **Docket No. of Employment Order(s):** | Docket No. 254 (the "Retention Order") (Oct. 24, 2022, effective as of Sept. 22, 2022) |
| **Nature of Fee Arrangement** (monthly, success fee, contingent litigation fee, etc.) | Monthly and Transaction Fees |
| **Interim Application (X)     No. 2nd** **Final Application     (X)** | Indicate whether this is an interim or final Application. If interim, indicate the number (1st, 2nd, 3rd, etc.) |

| | **Beginning Date** | **End Date** |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 1/1/23 | 3/31/23 |

| |
|---|
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? (Y)** |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y)** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y)** |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y)** |
| **Compensation Breakdown for Time Period Covered by this Application** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax   identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.)  (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551).  The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

| | |
|---|---|
| **Total fees requested in this Final Application:** | $4,400,000.00 |
| **Total expense reimbursements requested in this Final Application:** | $71,138.99 |
| **Total fees and expenses requested in this Final Application:** | $4,471,138.99 |
| **Total fees awarded in all prior Interim Applications:** | $3,013,250.00 |
| **Total expenses awarded in all prior Interim Applications** | $58,247.66 |

**Plan Status:** The *Order (A) Approving the Debtors' Disclosure Statement on a Final Basis and (B) Confirming the Third Amended Joint Liquidating Chapter 11 Plan of Mining Project Wind Down Holdings, Inc. (F/K/A Compute North Holdings, Inc.) and Its Debtor Affiliates* [Docket No. 1019] (the "<u>Confirmation Order</u>") was entered on February 16, 2023.  The effective date of the Plan occurred on March 31, 2023 [Docket No. 1082].

**Primary Benefits:** Jefferies was retained as investment banker to the Debtors in these Chapter 11 Cases. In this role, Jefferies (i) advised the Debtors on process and strategy issues related to the bankruptcy; (ii) prepared analyses and participated in discussions with the Debtors, creditors, other relevant professionals, and potential investors and lenders as well as their respective advisors; (iii) conducted a marketing process to solicit interest in bidding on the Debtors' assets; and (iv) assisted the Debtors in designing and implementing sale processes, bidding procedures, and auctions.

**SECOND INTERIM AND FINAL FEE APPLICATION OF JEFFERIES LLC AS
INVESTMENT BANKER FOR THE DEBTORS AND DEBTORS IN POSSESSION**

**PRIOR FEE APPLICATIONS**
**SEPTEMBER 22, 2022 – DECEMBER 31, 2022**

| Fee Statement | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid[1] | Outstanding |
|---|---|---|---|---|---|
| First Consolidated Filed 1/18/23 Docket No. 840 | $1,386,750.00 | $46,823.50 | $1,109,400.00 | $46,823.50 | $277,350.00 |
| First Interim Filed 2/14/23 Docket No. 976 | $3,013,250.00 | $11,424.16 | $3,013,250.00 | $11,424.16 | $0.00 |

---

[1] As noted in the Retention Application, the Debtors paid Jefferies a $25,000 expense advance prior to the commencement of these Chapter 11 Cases.  After the application of the expense advance against $21,795.25 of prepetition expenses, $3,204.75 is left to be applied against the post-petition expenses sought in this Final Application. The full $25,000 advance amount, however, was inadvertently utilized when the Debtors paid the Jefferies expenses set forth in its first consolidated monthly fee statement (instead of just $3,204.75).  Accordingly, upon approval of the expenses set forth in this Final Application, the Debtors should pay the amount of the allowed postpetition expenses (to the extent not previously paid) plus the $21,795.25 that should have been applied to Jefferies' prepetition expenses.

**SECOND INTERIM AND FINAL FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND DEBTORS IN POSSESSION**

**HOURS BY CATEGORY AND PROFESSIONAL**
**SEPTEMBER 22, 2022 – MARCH 31, 2023**

**Summary of Hours by Category**
September 22, 2022 - March 31, 2023

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 117.0 |
| 2 | Marketing Process | 633.0 |
| 3 | Creditor Communication | 91.5 |
| 4 | Debtor Communication | 112.5 |
| 5 | Testimony Preparation | 80.5 |
| 6 | Plan of Reorganization | 2.0 |
| 7 | Travel | - |
| 8 | Due Diligence / Analysis | 32.0 |
| 9 | Business Plan | - |
| 10 | Process Update & Case Strategy | 215.5 |
| **Total** | | **1,284.0** |

**Summary of Hours by Professional**
September 22, 2022 - March 31, 2023

| Name | Position | Hours |
|---|---|---|
| Jeffrey Finger | US Co-Head and Managing Director, Debt Advisory & Restructuring | 93.5 |
| Chris Yonan | America Co-Head and Managing Director, Utilities & Infrastructure | 43.0 |
| Ryan Hamilton | Senior Vice President, Debt Advisory & Restructuring | 332.0 |
| Daniel Homrich | Associate, Debt Advisory & Restructuring | 22.5 |
| Raphael Jay Ramirez | Associate, Power, Utilities & Infrastructure | 184.0 |
| Nicholas Aleman | Analyst, Debt Advisory & Restructuring | 433.0 |
| Lars Hultgren | Analyst, Debt Advisory & Restructuring | 176.0 |
| **Total** | | **1,284.0** |

**SECOND INTERIM AND FINAL FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE DEBTORS AND DEBTORS IN POSSESSION**

**EXPENSES BY CATEGORY**
**SEPTEMBER 22, 2022 – MARCH 31, 2023**

**Jefferies LLC**
Summary of Expenses by Category
September 22, 2022 - March 31, 2023

| Catergory | Expenses |
|---|---|
| Airfare | $131.75 |
| Employee Meal | 2,139.81 |
| Hotel & Accomodations | 281.94 |
| Internet Access Fees | 24.00 |
| Legal Fees | 65,841.00 |
| Presentation Services | 173.00 |
| Transportation | 2,547.49 |
| **Total** | **$71,138.99** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) ) ) | Case No. 22-90273 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM AND FINAL FEE**
**APPLICATION OF JEFFERIES LLC AS INVESTMENT**
**BANKER TO THE DEBTORS AND DEBTORS IN POSSESSION FOR**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH MARCH 31, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this application was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one from the date this application was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

Jefferies LLC ("Jefferies"), the investment banker for the above-captioned debtors and debtors in possession (the "Debtors") in the above-captioned chapter 11 cases (these "Chapter 11 Cases"), hereby submits its second interim and final fee application (this "Final Application") for the allowance of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services from September 22, 2022 to and including March 31, 2023 (the "Final Application Period"), and in support thereof states as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551). The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

**Jurisdiction, Venue And Statutory Predicates**

1.      The United States Bankruptcy Court for the Southern District of Texas (this "Court") has jurisdiction over this Final Application pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this proceeding and this Final Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and legal bases for the relief requested herein are sections 327(a), 328(a), and 1107(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules") and the Procedures for Complex Cases in the Southern District of Texas.

**Background**

3.      On September 22, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under the Bankruptcy Code.

4.      On October 3, 2022, the Debtors filed an application to employ and retain Jefferies as their investment banker under section 327(a) and 328(a) of the Bankruptcy Code, pursuant to the terms and subject to the conditions of that certain engagement letter (the "Engagement Letter") between Jefferies and the Debtors dated as of July 1, 2022 [Docket No. 125] (the "Retention Application").[2]  A copy of the Engagement Letter was annexed to the Retention Application as Exhibit 1.

5.      On October 24, 2022, the Court entered the order granting the Retention Application [Docket No. 254] (the "Retention Order").  The Retention Order, among other things,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Retention Application.

authorized the Debtors to pay, reimburse, and indemnify Jefferies in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter, subject to application to the Court.

6.      On February 16, 2023, the Court entered the *Order (A) Approving the Debtors' Disclosure Statement on a Final Basis and (B) Confirming the Third Amended Joint Liquidating Chapter 11 Plan of Mining Project Wind Down Holdings, Inc. (F/K/A Compute North Holdings, Inc.) and Its Debtor Affiliates* [Docket No. 1019] (the "Confirmation Order").  The effective date of the Plan (as defined in the Confirmation Order) occurred on March 31, 2023 [Docket No. 1082].

7.      Pursuant to the Plan, final fee applications of Debtor professionals shall be filed no later than forty-five (45) days after the effective date of the Plan.  Accordingly, Jefferies now files this Final Application.

8.      The Retention Order approved the payment of the following fees to Jefferies:

a.   **Monthly Fee**.  A monthly fee (the "Monthly Fee") equal to $150,000 per month until the termination of the engagement. After the payment of $600,000 in Monthly Fees to Jefferies, 100% of any Monthly Fees actually paid to Jefferies thereafter shall be credited once, without duplication, against any Restructuring Fee, M&A Transaction Fee, Minority M&A Transaction Fee and/or Financing Fee (each as defined below) subsequently payable to Jefferies.

b.   **Restructuring Fee**.  Promptly upon the consummation of a Restructuring, Jefferies shall be paid a fee (the "Restructuring Fee") equal to $4.25 million.  Additionally, for the avoidance of doubt, a Restructuring Fee shall be payable upon the consummation of any chapter 11 plan.

c.   **M&A Transaction Fee**.  Promptly upon the consummation of an M&A Transaction involving all or substantially all of the assets or equity of the Debtors at the time of the consummation of such M&A Transaction, Jefferies shall be paid a fee (the "M&A Transaction Fee") as follows:

   i.   $4.25 million, plus;

   ii.  An additional $500,000 if the aggregate amount of cash and the fair market value of any securities or other property payable to

3

the Debtors on account of such M&A Transaction (the "Consideration") exceeds $30 million, plus

    iii.  An additional $500,000 if the Consideration exceeds $35 million; plus

    iv.  An additional $750,000 if the Consideration exceeds $40 million.

d.  **Minority M&A Transaction Fee**.  Promptly upon the consummation of an M&A Transaction that does not involve all or substantially all of the assets or equity of the Debtors at the time of the consummation of such M&A Transaction, Jefferies shall be paid a fee (the "Minority M&A Transaction Fee") equal to the lesser of $2 million and 25.0% of the Consideration of such M&A Transaction. Notwithstanding the foregoing, to the extent an M&A Transaction is consummated that solely involves a private sale of the equity of CN Borrower LLC on an expedited basis under the Bankruptcy Rules, then the Minority M&A Transaction Fee payable on account of such M&A Transaction shall be equal to $1 million. Additionally, one hundred percent (100%) of each Minority M&A Transaction Fee actually paid to Jefferies shall be credited once, without duplication, against any M&A Transaction Fee.

e.  **Financing Fee**.  Promptly upon the consummation of a Financing, Jefferies shall be paid a fee (the "Financing Fee") as follows:

    i.  2.0% of any senior secured Debt Securities and/or senior secured Bank Debt; plus

    ii.  3.5% of any junior secured or unsecured Debt Securities and/or junior secured or unsecured Bank Debt; plus

    iii.  5.0% of the aggregate gross proceeds received or to be received from the sale of Equity Securities, including, without limitation, aggregate amounts committed by investors to purchase Equity Securities.

    iv.  Additionally, fifty percent (50%) of any Financing Fee actually paid to Jefferies shall be credited once, without duplication, against any M&A Transaction Fee and/or Restructuring Fee.

### **Relief Requested**

9.     Jefferies seeks the entry of an order, substantially in the form attached hereto (the "Proposed Order"), (a) granting final allowance and compensation for professional services

rendered to the Debtors during the Final Application Period in the aggregate amount of $4,400,000.00, (b) granting final allowance for reimbursement of the actual and necessary expenses incurred by Jefferies in connection with the rendition of such services in the aggregate amount of $71,138.99, and (c) directing payment of all such allowanced compensation and expenses, less any amounts previously paid for such compensation and expenses.

10.     Pursuant to the terms of the Engagement Letter, during the Final Application Period Jefferies earned a Monthly Fee, Minority M&A Transaction Fees, and an M&A Transaction Fee.

11.     With respect to the Monthly Fee, Jefferies earned $150,000.00 on account of the December 1, 2022 Monthly Fee.[3]

12.     With respect to the Minority M&A Transaction Fees, Jefferies earned (i) a $1,000,000.00 Minority M&A Transaction Fee on account of the sale of Debtor CN Pledgor LLC's equity interests in CN Borrower LLC approved by the Court on November 1, 2022 [Docket No. 362],[4] (ii) a $386,750.00 Minority M&A Transaction Fee on account of the sale of certain assets of Debtor Compute North LLC to Crusoe Energy Systems, LLC approved by the Court on November 17, 2022 [Docket No. 493],[5] and (iii) a $750,000.00 Minority M&A Transaction Fee

---

[3] As noted in the Retention Application, the Debtors prepaid the Monthly Fees payable as of October 1, 2022 and November 1, 2022 prior to the commencement of these Chapter 11 Cases. Additionally, Jefferies is entitled to monthly fees for January, February, and March 2023. However, Jefferies is not seeking payment for such fees provided the fees herein are approved.

[4] As provided in paragraph 2(c) of the Retention Order, because such M&A Transaction was a private sale of such equity interests on an expedited basis under the Bankruptcy Rules, the Minority M&A Transaction Fee payable on account of such M&A Transaction is equal to $1,000,000.

[5] As provided in paragraph 2(c) of the Retention Order, Jefferies shall be paid a fee equal to the lesser of $2 million and 25% of the Consideration (as defined in the Retention Order) of any such consummated M&A Transaction. The calculation of such Minority M&A Transaction Fee is as follows: 25% of the $1,547,000 purchase price of such M&A Transaction is equal to $386,750.00.

on account of the sale of Compute North Member LLC Assets as approved by the Court on November 29, 2022 [Docket No. 594].[6]

13.     With respect to the M&A Transaction Fee, Jefferies earned $4,250,000 on account of the sale of certain assets to Foundry Digital LLC as approved by the Court on November 22, 2022 [Docket No. 531].[7]

14.     Notwithstanding the foregoing, the Retention order also provides for the crediting of certain fees.   As provided in paragraph 2(c) of the Retention Order, 100% of each Minority M&A Transaction Fee actually paid to Jefferies shall be credited once, without duplication, against any M&A Transaction Fee.[8]

15.     Accordingly, the total compensation earned by Jefferies during these Chapter 11 Cases is as follows:

| | |
|---|---|
| Monthly Fee ($150,000 / Month of December 2022) | $150,000.00 |
| Minority M&A Transaction Fee: Sale of Equity Interests in CN Borrower LLC | $1,000,000.00 |
| Minority M&A Transaction Fee:  Sale of Certain Assets of Debtor Compute North LLC to Crusoe Energy Systems, LLC | $386,750.00 |
| Minority M&A Transaction Fee:  Sale of Compute North Member LLC Assets | $750,000.00 |
| M&A Transaction Fee:  Sale of Certain Assets to Foundry Digital LLC | $4,250,000.00 |
| Minority M&A Transaction Fee Crediting ($2,136,750.00) | ($2,136,750.00) |

---

[6] As provided in paragraph 2(c) of the Retention Order, Jefferies shall be paid a fee equal to the lesser of $2 million and 25% of the Consideration of any such consummated M&A Transaction. The calculation of such Minority M&A Transaction Fee is as follows: 25% of the $3,000,000.00 purchase price of such M&A Transaction is equal to $750,000.00.

[7] Jefferies earned a $4,250,000.00 M&A Transaction Fee on account of the sale of certain assets to Foundry Digital LLC as approved by the Court on November 22, 2022 [Docket No. 531]. As provided in paragraph 2(b) of the Retention Order, promptly upon the consummation of an M&A Transaction involving all or substantially all of the assets or equity of the Debtors at the time of consummation of such M&A Transaction, the amount payable to Jefferies on account of such transaction is $4,250,000.00.

[8] With respect to Monthly Fee crediting, Jefferies has not been paid more than $600,000 in Monthly Fees.  Jefferies earned four (4) Monthly Fees for September, October, November, and December 2022, and hence did not receive more than $600,000.  Accordingly, Monthly Fee crediting is inapplicable.

| Total Fees Earned | $4,400,000.00 |
|---|---|

16.     All services for which compensation is requested by Jefferies were performed during the Final Application Period on behalf of the Debtors.  During the Final Application Period, Jefferies performed significant services on behalf of the Debtors, including, but not limited to, the following:

(a) **Sale Process:** Jefferies assisted the Debtors in designing and implementing a sale process and bidding procedures.  Jefferies provided the Debtors analysis and advice to assist in negotiations with potential bidders in order to maximize the value to the Debtors' estates.  Jefferies prepared marketing materials and identified and contacted potential bidders to encourage and solicit bids for the Debtors' assets.  Jefferies professionals spent time on telephonic meetings and correspondence with the Debtors and potential buyers on a variety of topics including, but not limited to: (i) preparation of the necessary presentations and analyses utilized as part of due diligence, (ii) providing all relevant parties, including potential buyers, with detailed updates on, among others, bid procedures and other milestones related to the Chapter 11 Cases, (iii) participating in discussions and coordinating with interested buyers, in addition to negotiating non-disclosure agreements, (iv) facilitating extensive external due diligence conducted by interested buyers and maintaining an ongoing dialogue including conducting calls and meetings to discuss proposals, (v) creating and managing a data room for interested buyers, (vi) reviewing indications of interest and bids and negotiating bids into an acceptable framework, and (vii) analyzing and comparing both quantitative and qualitative aspects of the proposals.  Jefferies' efforts aided in the ultimate consummation of the sale of the Debtors' Assets and informing the Debtors' decision to pursue a Plan of Reorganization with respect to the remainder of the Debtors' estates.

(b) **Chapter 11 Plan**: Jefferies assisted the Debtors in analyzing, structuring, negotiating and effecting the Plan.  Jefferies professionals spent significant time on telephonic meetings and correspondence with the Debtors and the advisors to the Official Committee of Unsecured Creditors on a variety of topics including, but not limited to recovery analysis under various scenarios.

(c) **Financing**: Jefferies assisted the Debtors in designing and implementing a process to solicit DIP financing proposals.  Jefferies prepared marketing materials and identified and contacted parties to encourage submission of financing proposals. Jefferies professionals spent time on telephonic meetings and correspondence with the Debtors and potential lenders on a variety of topics including, but not limited to: (i) preparation of the necessary presentations and analyses utilized as part of due diligence, (ii) creating and managing a data room for interested parties, (iii) maintaining an ongoing dialogue including conducting calls and meetings to discuss proposals, as well as (iv)

providing the Debtors with analysis and advice to assist in negotiations in order to solicit financing for the duration of the Debtors' chapter 11 cases.

(d) **Assistance with General Bankruptcy:** Jefferies has participated in regular planning sessions and other periodic meetings with the Debtors' management, its legal counsel and financial advisor, concerning process and strategy issues related to the bankruptcy. Jefferies has participated in numerous telephonic meetings and presented materials regarding the bankruptcy process and strategic issues to the Board of Directors. Jefferies professionals also worked with the advisors to prepare court filings.

(e) **Business and Due Diligence:** Jefferies professionals spent significant time in various telephonic meetings and correspondence with the Debtors, creditors, other relevant professionals, and interested potential bidders and replacement financing sources in the case. Accordingly, this service category incorporates all matters related to participating in discussions with the Debtors, creditors, other relevant professionals, and potential investors and lenders, which include, but are not limited to: (i) participating in diligence meetings, board meetings and in-court hearings; (ii) preparation of the necessary analyses utilized in the aforementioned meetings and presentations; (iii) status update calls with the Debtors' management team, creditors, and other relevant professionals; (iv) providing all relevant parties with detailed updates; and (v) facilitating external due diligence conducted by prospective buyers and financing sources.

(f) **Creditor Communication:** Jefferies participated in various telephonic meetings with the various lenders and their advisors, as well as advisors to the Official Committee of Unsecured Creditors, during the Final Application Period. Jefferies' continued participation in these meetings was essential to coordinating the process, facilitating communication, and sharing case updates and developments with all stakeholders involved.

(g) **Debtor Communication:** Jefferies participated in various telephonic meetings and communication with the Debtors and their other restructuring professionals during the Final Application Period. Additionally, Jefferies attended virtual court hearings as part of the Debtors' chapter 11 proceedings.

(h) **General and Administrative Case-Related Services:** General and administrative case-related services include the preparation of employment and fee applications, tracking hours and expenses, review of relevant case-related documents and other administrative tasks of the case.

17.    Although Jefferies, in line with market convention, does not bill by the hour, Jefferies kept track of its post-petition time in half-hour increments in accordance with the Retention Order. Time records for the Final Application Period are attached hereto as **Exhibit A**.

8

Jefferies professionals spent approximately 1,284.0 hours providing investment banking services to the Debtors during the Final Application Period.

18.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter as modified by the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

**Actual and Necessary Disbursements By Jefferies**

19.     As set forth in greater detail in the expense detail attached hereto as **Exhibit B**, Jefferies incurred $71,138.99 of out-of-pocket expenses relating to its professional services to the Debtors during the Final Application Period. [9]  These charges were Jefferies' out-of-pocket costs paid to third parties related to this engagement, which costs are not incorporated into Jefferies' aggregate fees.  Jefferies has maintained detailed records of actual and necessary expenses incurred during the Final Application Period.  With respect to Jefferies' legal expenses in connection with these Chapter 11 Cases, copies of the legal invoices that were not attached to Jefferies' previously filed interim application are attached to this Final Fee Application.

---

[9] The breakdown of Jefferies' expenses from the Petition Date through December 31, 2022 is attached to the First Interim Fee Application at Docket No. 976.

Also, as noted in the Retention Application, the Debtors paid Jefferies a $25,000 expense advance prior to the commencement of these Chapter 11 Cases.  After the application of the expense advance against $21,795.25 of prepetition expenses, $3,204.75 is left to be applied against the post-petition expenses sought in this Final Application. The full $25,000 advance amount, however, was inadvertently utilized when the Debtors paid the Jefferies expenses set forth in its first consolidated monthly fee statement (instead of just $3,204.75).  Accordingly, upon approval of the expenses set forth in this Final Application, the Debtors should pay the amount of the allowed postpetition expenses (to the extent not previously paid) plus the $21,795.25 that should have been applied to Jefferies' prepetition expenses.

**Basis For Relief**

20.     Section 328(a) of the Bankruptcy Code allows a professional to obtain prior court approval of the terms of its retention. <u>See</u> 11 U.S.C. § 328(a).  Under section 328(a), a professional may avoid uncertainty by obtaining (i) advance court approval of compensation terms agreed to with the estate and (ii) a court's finding that such terms are "reasonable" in advance of the professional's providing related services. <u>See</u> <u>In re Nat'l Gypsum Co.</u>, 123 F.3d 861, 862–63 (5th Cir. 1997).  Section 328(a) explicitly contemplates court approval of contingent fees. <u>See</u> 11 U.S.C. § 328(a) ("The trustee . . . with the court's approval, may employ or authorize the employment of a professional person . . . on any reasonable terms and conditions of employment, including . . . on a fixed or percentage fee basis, or on a contingent fee basis.").

21.     If a court has entered an order authorizing a professional's employment that "expressly and unambiguously states specific terms and conditions (e.g., specific hourly rates or contingency fee arrangements) that are being approved pursuant to the first sentence of Section 328(a)," the court is constrained to apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. <u>Zolfo, Cooper & Co. v. Sunbeam-Oster Co., Inc.</u>, 50 F.3d 253, 261 (3d Cir. 1995).

22.     Under the section 328(a) standard, a bankruptcy court wishing to render a previously approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. <u>Daniels v. Barron</u> (<u>In re Barron</u>), 225 F.3d 583, 585 (5th Cir. 2000).

23.     Section 330 of the Bankruptcy Code, moreover, provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the following non-exclusive criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the  nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> > A.  the time spent on such services;
> >
> > B.  the rates charged for such services;
> >
> > C.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> >
> > D.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> >
> > E.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> >
> > F.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  See also In re XO Commc'ns, Inc., 398 B.R. 106, 113 (Bankr. S.D.N.Y. 2008) (stating that, "in considering a transaction fee, courts recognize that certain of these factors do not apply, such as 'time spent' or the 'rates charged'") (quoting In re Intelogic Trace, Inc., 188 B.R. 557, 559 (Bankr. W.D. Tex. 1995).

24.  Here, the Retention Order approved Jefferies' compensation under section 328(a) of the Bankruptcy Code as to all parties except the U.S. Trustee, which retained the right to review Jefferies' compensation based on the reasonableness standard of section 330.

25.  Each component of Jefferies' compensation earned during the Final Application Period was earned under the terms of the Court-approved Engagement Letter, as modified by the

Retention Order. Jefferies submits that the services it performed on behalf of the Debtors, as summarized above and as more fully described in Jefferies' time records, were necessary for and beneficial to the Debtors' estates.  Moreover, Jefferies' services were consistently performed in a timely, expert and considered manner commensurate with the complexity and importance of the issues involved.   Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

WHEREFORE, Jefferies respectfully requests entry of an order, substantially in the form attached hereto as **Exhibit C**, (a) granting final allowance and compensation for professional services rendered to the Debtors during the Final Application Period in the aggregate amount of $4,400,000.00, (b) granting final allowance for reimbursement of the actual and necessary expenses incurred by Jefferies in connection with the rendition of such services in the aggregate amount of $71,138.99, and (c) directing payment of all such allowanced compensation and expenses, less any amounts previously paid for such compensation and expenses.

Dated: May 15, 2023                        Respectfully submitted,


                                            */s/ Jeffery Finger*_____
                                            Jeffrey Finger
                                            Managing Director
                                            JEFFERIES LLC

## **Exhibit A**

**Time Records of Jefferies Professionals**

**Jefferies LLC**
*September 22, 2022 - September 30, 2022*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 09/23/22 | Jeffrey Finger | First day hearing | 2.0 | 1 |
| 09/23/22 | Jeffrey Finger | Call with Debtors' advisors regarding DIP and sale processes | 0.5 | 10 |
| 09/25/22 | Jeffrey Finger | Call with Debtors' advisors regarding cash flow forecast | 0.5 | 8 |
| 09/26/22 | Jeffrey Finger | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/26/22 | Jeffrey Finger | Discussions among Debtors' and its advisors re: case strategy | 0.5 | 10 |
| 09/28/22 | Jeffrey Finger | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/30/22 | Jeffrey Finger | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 09/30/22 | Jeffrey Finger | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/30/22 | Jeffrey Finger | Discussions among Debtors' and its advisors re: case strategy | 0.5 | 10 |
| 09/30/22 | Jeffrey Finger | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| | | **September 22, 2022 - September 30, 2022 Hours for Jeffrey Finger** | **8.0** | |
| | | | | |
| 09/23/22 | Chris Yonan | First day hearing | 2.0 | 1 |
| 09/23/22 | Chris Yonan | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/26/22 | Chris Yonan | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/28/22 | Chris Yonan | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/30/22 | Chris Yonan | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 09/30/22 | Chris Yonan | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| | | **September 22, 2022 - September 30, 2022 Hours for Chris Yonan** | **6.0** | |
| | | | | |
| 09/23/22 | Ryan Hamilton | First day hearing | 2.0 | 1 |
| 09/23/22 | Ryan Hamilton | Discussions among Debtors' and its advisors re: case strategy | 1.5 | 10 |
| 09/23/22 | Ryan Hamilton | Discussions among Debtors' advisors re: sale process | 0.5 | 2 |
| 09/23/22 | Ryan Hamilton | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/25/22 | Ryan Hamilton | Review of court filings | 2.0 | 1 |
| 09/25/22 | Ryan Hamilton | Preparation and review of materials for discussions with creditors | 4.0 | 3 |
| 09/26/22 | Ryan Hamilton | Review of court filings | 2.0 | 1 |
| 09/26/22 | Ryan Hamilton | Communications with potential investors | 2.5 | 2 |
| 09/26/22 | Ryan Hamilton | Discussions among Debtors' and its advisors re: case strategy | 0.5 | 10 |
| 09/27/22 | Ryan Hamilton | Review of financial analysis | 1.0 | 8 |
| 09/27/22 | Ryan Hamilton | Communications with potential investors | 2.0 | 2 |
| 09/27/22 | Ryan Hamilton | Preparation and review of marketing materials | 3.0 | 2 |
| 09/27/22 | Ryan Hamilton | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/28/22 | Ryan Hamilton | Discussions among Debtors' and its advisors re: case strategy | 1.0 | 10 |
| 09/28/22 | Ryan Hamilton | Communications with potential investors | 2.5 | 2 |
| 09/28/22 | Ryan Hamilton | Review of marketing materials | 2.0 | 2 |
| 09/29/22 | Ryan Hamilton | Review of financial analysis | 1.5 | 1 |
| 09/29/22 | Ryan Hamilton | Review of marketing materials | 2.5 | 2 |
| 09/29/22 | Ryan Hamilton | Communications with potential investors | 1.0 | 2 |
| 09/30/22 | Ryan Hamilton | Discussions among Debtors' and its advisors re: case strategy | 0.5 | 10 |
| 09/30/22 | Ryan Hamilton | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/30/22 | Ryan Hamilton | Review of marketing materials | 1.5 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Ryan Hamilton** | **35.0** | |
| | | | | |
| 09/23/22 | Raphael Jay Ramirez | First day hearing | 2.0 | 1 |
| 09/23/22 | Raphael Jay Ramirez | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/26/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/26/22 | Raphael Jay Ramirez | Prepare Transaction Teaser | 2.0 | 2 |
| 09/27/22 | Raphael Jay Ramirez | Prepare Transaction Teaser | 1.0 | 2 |
| 09/27/22 | Raphael Jay Ramirez | Prepare CIM | 2.0 | 2 |
| 09/28/22 | Raphael Jay Ramirez | Prepare Transaction Teaser | 2.0 | 2 |
| 09/28/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/29/22 | Raphael Jay Ramirez | Prepare CIM | 1.0 | 2 |
| 09/29/22 | Raphael Jay Ramirez | Prepare CIM | 3.0 | 2 |
| 09/29/22 | Raphael Jay Ramirez | Prepare Transaction Teaser | 1.0 | 2 |
| 09/29/22 | Raphael Jay Ramirez | Call to set up company data room | 0.5 | 2 |
| 09/30/22 | Raphael Jay Ramirez | Prepare VDR | 3.0 | 2 |
| 09/30/22 | Raphael Jay Ramirez | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 09/30/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| | | **September 22, 2022 - September 30, 2022 Hours for Raphael Jay Ramirez** | **21.5** | |

**Jefferies LLC**

*September 22, 2022 - September 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/22/22 | Nicholas Aleman | Prepare virtual data room | 0.5 | 2 |
| 09/22/22 | Nicholas Aleman | Bidding procedures strategy | 3.0 | 10 |
| 09/22/22 | Nicholas Aleman | Draft marketing materials | 2.5 | 2 |
| 09/23/22 | Nicholas Aleman | First Day hearing | 2.0 | 1 |
| 09/23/22 | Nicholas Aleman | Call with Debtors' advisors regarding cash flow forecast | 0.5 | 8 |
| 09/23/22 | Nicholas Aleman | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/23/22 | Nicholas Aleman | Call with Debtors' advisors regarding bidding procedures | 0.5 | 10 |
| 09/23/22 | Nicholas Aleman | Call with Debtors' advisors regarding DIP and sale processes | 0.5 | 10 |
| 09/24/22 | Nicholas Aleman | Draft DIP marketing materials | 3.0 | 2 |
| 09/24/22 | Nicholas Aleman | Prepare for outreach to potential investors | 1.0 | 2 |
| 09/25/22 | Nicholas Aleman | Call with Debtors' advisors regarding cash flow forecast | 0.5 | 8 |
| 09/25/22 | Nicholas Aleman | Draft DIP marketing materials | 5.0 | 2 |
| 09/26/22 | Nicholas Aleman | Draft DIP marketing materials | 4.0 | 2 |
| 09/26/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 0.5 | 4 |
| 09/27/22 | Nicholas Aleman | Draft DIP marketing materials | 3.0 | 2 |
| 09/27/22 | Nicholas Aleman | Prepare case strategy materials for the Debtors and Debtors' advisors | 2.0 | 10 |
| 09/28/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 09/28/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 09/28/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/28/22 | Nicholas Aleman | Prepare and send outreach to potential investors | 1.0 | 2 |
| 09/28/22 | Nicholas Aleman | Communications with potenital investors | 2.0 | 2 |
| 09/28/22 | Nicholas Aleman | Process NDAs for potential investors | 1.0 | 2 |
| 09/29/22 | Nicholas Aleman | Call to set up company data room | 0.5 | 2 |
| 09/29/22 | Nicholas Aleman | Call with Debtors' advisors to discuss DIP budget | 0.5 | 10 |
| 09/29/22 | Nicholas Aleman | Review draft of DIP marketing materials | 0.5 | 2 |
| 09/29/22 | Nicholas Aleman | Prepare and send outreach to potential investors | 1.0 | 2 |
| 09/29/22 | Nicholas Aleman | Communications with potenital investors | 2.0 | 2 |
| 09/30/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 09/30/22 | Nicholas Aleman | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 09/30/22 | Nicholas Aleman | Draft DIP marketing materials | 3.0 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Nicholas Aleman** | **43.5** | |
| | | | | |
| 09/30/22 | Lars Hultgren | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 09/30/22 | Lars Hultgren | Prepare CIM | 1.0 | 2 |
| 09/30/22 | Lars Hultgren | Prepare Transaction Teaser | 0.5 | 2 |
| | | **September 22, 2022 - September 30, 2022 Hours for Lars Hultgren** | **2.5** | |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/22 | Jeffrey Finger | *Potential investor call* | 0.5 | 2 |
| 10/04/22 | Jeffrey Finger | *Call with Board* | 0.5 | 4 |
| 10/04/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/04/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/04/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 10/05/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/06/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/07/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/07/22 | Jeffrey Finger | *Discussions with creditors* | 0.5 | 3 |
| 10/10/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/11/22 | Jeffrey Finger | *Court hearing re: sale procedures* | 6.0 | 1 |
| 10/12/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/12/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/13/22 | Jeffrey Finger | *Discussions with creditors* | 0.5 | 3 |
| 10/14/22 | Jeffrey Finger | *Process call with the UCC* | 0.5 | 3 |
| 10/15/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/17/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/17/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: investor feedback* | 1.0 | 2 |
| 10/18/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 10/18/22 | Jeffrey Finger | *Update call with Debtors* | 1.5 | 4 |
| 10/19/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/19/22 | Jeffrey Finger | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/20/22 | Jeffrey Finger | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Jeffrey Finger | *Board update call* | 1.0 | 4 |
| 10/21/22 | Jeffrey Finger | *Call with potential investor's advisors* | 1.0 | 2 |
| 10/21/22 | Jeffrey Finger | *Communications with potential investors* | 1.0 | 2 |
| 10/23/22 | Jeffrey Finger | *Testimony preparation* | 2.0 | 5 |
| 10/23/22 | Jeffrey Finger | *Call with Debtors regarding potential bidders* | 0.5 | 2 |
| 10/24/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/24/22 | Jeffrey Finger | *Jefferies retention hearing* | 1.0 | 1 |
| 10/25/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/27/22 | Jeffrey Finger | *Discussions with UCC advisors* | 1.0 | 3 |
| 10/28/22 | Jeffrey Finger | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/31/22 | Jeffrey Finger | *Call to discuss bids with Debtors* | 0.5 | 4 |
| | | **October 1, 2022 - October 31, 2022 Hours for Jeffrey Finger** | **35.0** | |
| | | | | |
| 10/03/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/04/22 | Chris Yonan | *Board update call* | 1.0 | 4 |
| 10/06/22 | Chris Yonan | *Call with potential lender / investor* | 0.5 | 2 |
| 10/07/22 | Chris Yonan | *Update call with Debtors' advisors* | 0.5 | 10 |
| 10/10/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/10/22 | Chris Yonan | *Diligence Call with Potential investor* | 1.0 | 2 |
| 10/11/22 | Chris Yonan | *Call with Potential investor* | 0.5 | 2 |
| 10/12/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/12/22 | Chris Yonan | *Company Board Update* | 1.0 | 4 |
| 10/17/22 | Chris Yonan | *Call with Debtors to discuss term sheet received* | 1.0 | 4 |
| 10/17/22 | Chris Yonan | *Update call with Debtors' Independent Committee* | 1.0 | 10 |
| 10/18/22 | Chris Yonan | *Update call with Debtors* | 1.5 | 4 |
| 10/19/22 | Chris Yonan | *Call with Debtors' advisors to discuss bids* | 0.5 | 10 |
| 10/19/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/19/22 | Chris Yonan | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/20/22 | Chris Yonan | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 10/21/22 | Chris Yonan | *Bidding procedures hearing* | 1.0 | 1 |
| 10/24/22 | Chris Yonan | *Jefferies retention hearing* | 0.5 | 1 |
| 10/24/22 | Chris Yonan | *Call to discuss PMA business with potential investor* | 1.0 | 2 |
| 10/24/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.0 | 4 |
| 10/25/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Chris Yonan | *Generate sale hearing* | 0.5 | 1 |
| 10/26/22 | Chris Yonan | *Tri-weekly meeting with Company and advisors re: sale process* | 1.5 | 4 |
| 10/26/22 | Chris Yonan | *Call with Debtors' advisors regarding sales process* | 1.5 | 10 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/27/22 | Chris Yonan | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/27/22 | Chris Yonan | *Call with Debtors regarding sales process* | 0.5 | 4 |
| 10/27/22 | Chris Yonan | *Call with Debtors' advisors regarding sales process* | 0.5 | 10 |
| 10/28/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/28/22 | Chris Yonan | *Call with UCC's advisors and NextEra to discuss bids* | 0.5 | 3 |
| 10/28/22 | Chris Yonan | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/31/22 | Chris Yonan | *Call to discuss bids with Debtors* | 0.5 | 4 |
| 10/31/22 | Chris Yonan | *Generate sale hearing (continued)* | 0.5 | 1 |
| | **October 1, 2022 - October 31, 2022 Hours for Chris Yonan** | | **26.5** | |
| | | | | |
| 10/03/22 | Ryan Hamilton | *Discussions with creditors* | 1.5 | 3 |
| 10/03/22 | Ryan Hamilton | *Discussions among Debtor's and its advisors re: case strategy* | 1.5 | 10 |
| 10/03/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 10/04/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/04/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/04/22 | Ryan Hamilton | *Discussions among Debtor's and its advisors re: case strategy* | 1.0 | 10 |
| 10/05/22 | Ryan Hamilton | *Communications with potential investors* | 4.5 | 2 |
| 10/05/22 | Ryan Hamilton | *Review of financial analysis* | 1.0 | 8 |
| 10/05/22 | Ryan Hamilton | *Review of court filings* | 1.0 | 1 |
| 10/05/22 | Ryan Hamilton | *Discussions among Debtor's and its advisors re: case strategy* | 0.5 | 10 |
| 10/05/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/05/22 | Ryan Hamilton | *Sale hearing preparation* | 0.5 | 5 |
| 10/06/22 | Ryan Hamilton | *Review of financial analysis* | 4.5 | 8 |
| 10/06/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/06/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/07/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/07/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/07/22 | Ryan Hamilton | *Testimony preparation* | 0.5 | 5 |
| 10/07/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/08/22 | Ryan Hamilton | *Testimony preparation* | 3.5 | 5 |
| 10/08/22 | Ryan Hamilton | *Communications with potential investors* | 0.5 | 2 |
| 10/08/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/10/22 | Ryan Hamilton | *Testimony preparation* | 6.0 | 5 |
| 10/10/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/11/22 | Ryan Hamilton | *Testimony preparation* | 3.0 | 5 |
| 10/11/22 | Ryan Hamilton | *Court hearing re: sale procedures* | 1.0 | 1 |
| 10/11/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/11/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 0.5 | 10 |
| 10/12/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 10/12/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/12/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/13/22 | Ryan Hamilton | *Communications with potential investors* | 4.0 | 2 |
| 10/13/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/13/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 1 |
| 10/14/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 10/14/22 | Ryan Hamilton | *Prepare and review Debtor communications* | 2.0 | 4 |
| 10/14/22 | Ryan Hamilton | *Review materials for discussions with UCC Advisors* | 1.0 | 3 |
| 10/14/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/15/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.0 | 2 |
| 10/15/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/15/22 | Ryan Hamilton | *Discussions among Debtor's advisors re: sale process* | 1.0 | 2 |
| 10/16/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/17/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 10/17/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/17/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/17/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 1.0 | 2 |
| 10/17/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/18/22 | Ryan Hamilton | *Discussions among Debtor's and its advisors re: case strategy* | 1.5 | 10 |
| 10/18/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/19/22 | Ryan Hamilton | *Communications with potential investor re: feedback* | 1.0 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/19/22 | Ryan Hamilton | *Review feedback from potential investor* | 0.5 | 2 |
| 10/19/22 | Ryan Hamilton | *Communications with potential investors* | 6.5 | 2 |
| 10/19/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/19/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/19/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 0.5 | 2 |
| 10/20/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.0 | 2 |
| 10/20/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: investor feedback* | 1.5 | 2 |
| 10/20/22 | Ryan Hamilton | *Review materials for discussion with the UCC and its advisors* | 1.0 | 3 |
| 10/20/22 | Ryan Hamilton | *Discussion with the UCC and its advisors* | 1.0 | 3 |
| 10/20/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/20/22 | Ryan Hamilton | *Discussions with the Debtors* | 1.0 | 4 |
| 10/20/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/20/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 0.5 | 10 |
| 10/21/22 | Ryan Hamilton | *Review of court filings* | 0.5 | 1 |
| 10/21/22 | Ryan Hamilton | *Testimony preparation* | 1.0 | 5 |
| 10/21/22 | Ryan Hamilton | *Court hearing re: sale procedures* | 1.0 | 1 |
| 10/21/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 10/21/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 10/23/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 10/23/22 | Ryan Hamilton | *Discussions among Jefferies team re: case strategy* | 1.0 | 10 |
| 10/24/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 10/24/22 | Ryan Hamilton | *Court hearing re: final relief on first day motions* | 1.0 | 1 |
| 10/24/22 | Ryan Hamilton | *Discussions with creditors* | 1.0 | 3 |
| 10/24/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 10/25/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 10/25/22 | Ryan Hamilton | *Review of court filings* | 0.5 | 1 |
| 10/25/22 | Ryan Hamilton | *Court hearing re: Generate* | 0.5 | 1 |
| 10/25/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/25/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 0.5 | 10 |
| 10/26/22 | Ryan Hamilton | *Communications with potential investor re: feedback* | 1.0 | 2 |
| 10/26/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/26/22 | Ryan Hamilton | *Discussions with potential investors* | 2.5 | 2 |
| 10/26/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: case strategy* | 1.0 | 10 |
| 10/26/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 0.5 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions with potential investors* | 3.0 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 10/27/22 | Ryan Hamilton | *Discussions with creditors* | 1.5 | 3 |
| 10/27/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 0.5 | 2 |
| 10/27/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: sale process* | 2.0 | 2 |
| 10/28/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/28/22 | Ryan Hamilton | *Discussions among Debtors' advisors re: sale process* | 1.0 | 2 |
| 10/30/22 | Ryan Hamilton | *Review investor feedback* | 1.0 | 2 |
| 10/30/22 | Ryan Hamilton | *Review of court filings* | 1.0 | 1 |
| 10/30/22 | Ryan Hamilton | *Discussions with creditors* | 0.5 | 3 |
| 10/30/22 | Ryan Hamilton | *Testimony preparation* | 1.0 | 5 |
| 10/31/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: sale process* | 1.0 | 2 |
| 10/31/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 10/31/22 | Ryan Hamilton | *Testimony preparation* | 2.5 | 5 |
| 10/31/22 | Ryan Hamilton | *Court hearing re: Generate* | 1.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Ryan Hamilton** | **137.0** | |
| | | | | |
| 10/06/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 0.5 | 5 |
| 10/07/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 6.0 | 5 |
| 10/08/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 8.0 | 5 |
| 10/10/22 | Daniel Homrich | *Prep for Hamilton testimony on sale and bidding procedures* | 4.0 | 5 |
| 10/12/22 | Daniel Homrich | *Prep for Finger testimony on Jefferies retention* | 2.0 | 5 |
| 10/23/22 | Daniel Homrich | *Prep for Finger testimony on Jefferies retention* | 2.0 | 5 |
| | | **October 1, 2022 - October 31, 2022 Hours for Daniel Homrich** | **22.5** | |
| | | | | |
| 10/01/22 | Raphael Jay Ramirez | *Prepare VDR* | 3.0 | 2 |
| 10/02/22 | Raphael Jay Ramirez | *Prepare CIM* | 3.0 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/03/22 | Raphael Jay Ramirez | Prepare VDR | 3.0 | 2 |
| 10/04/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/04/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/04/22 | Raphael Jay Ramirez | Watermark CIM | 2.0 | 2 |
| 10/05/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/05/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/05/22 | Raphael Jay Ramirez | Organize VDR | 3.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | Review company model | 1.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | Respond to diligence questions | 3.0 | 2 |
| 10/06/22 | Raphael Jay Ramirez | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 10/06/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/06/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/07/22 | Raphael Jay Ramirez | Update call with Debtors' advisors | 0.5 | 10 |
| 10/07/22 | Raphael Jay Ramirez | Call with Potential investor | 1.5 | 2 |
| 10/09/22 | Raphael Jay Ramirez | Respond to diligence questions | 2.0 | 2 |
| 10/09/22 | Raphael Jay Ramirez | Upload files on VDR | 1.0 | 2 |
| 10/10/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/10/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/10/22 | Raphael Jay Ramirez | Preparation for Diligence Call | 0.5 | 2 |
| 10/10/22 | Raphael Jay Ramirez | Diligence Call with Potential investor | 1.0 | 2 |
| 10/11/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | Data Preparation (Energy Bills) | 0.5 | 2 |
| 10/11/22 | Raphael Jay Ramirez | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 10/11/22 | Raphael Jay Ramirez | Respond to diligence questions | 2.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/12/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/12/22 | Raphael Jay Ramirez | Diligence Call with Potential investor | 1.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | Diligence Call with Potential investor | 1.0 | 2 |
| 10/12/22 | Raphael Jay Ramirez | Company Board Update | 1.0 | 4 |
| 10/13/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/13/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/13/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/14/22 | Raphael Jay Ramirez | Call with UCC | 0.5 | 3 |
| 10/14/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/14/22 | Raphael Jay Ramirez | Respond to diligence questions | 3.0 | 2 |
| 10/15/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/15/22 | Raphael Jay Ramirez | Call with Potential investor | 0.5 | 2 |
| 10/15/22 | Raphael Jay Ramirez | Respond to diligence questions | 2.5 | 2 |
| 10/17/22 | Raphael Jay Ramirez | Call with Debtors to discuss term sheet recevied | 1.0 | 4 |
| 10/17/22 | Raphael Jay Ramirez | Diligence call with potential investor | 1.0 | 2 |
| 10/17/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/17/22 | Raphael Jay Ramirez | Update call with Debtors' Independent Committee | 1.0 | 10 |
| 10/18/22 | Raphael Jay Ramirez | Update call with Debtors | 0.5 | 4 |
| 10/18/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/18/22 | Raphael Jay Ramirez | Call with potential investor and investor's advisors | 1.5 | 2 |
| 10/18/22 | Raphael Jay Ramirez | Update call with Debtors | 1.5 | 4 |
| 10/19/22 | Raphael Jay Ramirez | Diligence call with potential investor | 2.5 | 2 |
| 10/19/22 | Raphael Jay Ramirez | Call with Debtos' advisors to discuss bids | 0.5 | 10 |
| 10/19/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/19/22 | Raphael Jay Ramirez | Call with UCC's advisors | 0.5 | 3 |
| 10/19/22 | Raphael Jay Ramirez | Diligence call with potential investor | 2.0 | 2 |
| 10/19/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/19/22 | Raphael Jay Ramirez | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 10/20/22 | Raphael Jay Ramirez | Call to go over investor diligence list | 0.5 | 2 |
| 10/20/22 | Raphael Jay Ramirez | Update call with Debtors' Board of Directors | 1.0 | 4 |
| 10/21/22 | Raphael Jay Ramirez | Diligence call with potential investor | 1.0 | 2 |
| 10/21/22 | Raphael Jay Ramirez | Bidding procedures hearing | 1.0 | 1 |
| 10/23/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/24/22 | Raphael Jay Ramirez | Jefferies retention hearing | 0.5 | 1 |
| 10/24/22 | Raphael Jay Ramirez | Call to discuss PMA business with potenital investor | 1.0 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/24/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/24/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/24/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/25/22 | Raphael Jay Ramirez | Diligence call with the Debtors | 0.5 | 8 |
| 10/25/22 | Raphael Jay Ramirez | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/25/22 | Raphael Jay Ramirez | Diligence call with potenital investor | 1.0 | 2 |
| 10/25/22 | Raphael Jay Ramirez | Generate sale hearing | 0.5 | 1 |
| 10/25/22 | Raphael Jay Ramirez | Call with UCC's advisors | 0.5 | 3 |
| 10/26/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | Remind sales process participants of bid deadline | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | Tri-weekly meeting with Company and advisors re: sale process | 1.5 | 4 |
| 10/26/22 | Raphael Jay Ramirez | Call with potential investor's advisors | 0.5 | 2 |
| 10/26/22 | Raphael Jay Ramirez | Process NDAs and other marketing items | 1.0 | 2 |
| 10/26/22 | Raphael Jay Ramirez | Call with Debtors' advisors regarding sales process | 1.5 | 10 |
| 10/27/22 | Raphael Jay Ramirez | Diligence call with potenital investor | 1.0 | 2 |
| 10/27/22 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | Call with potential investor and UCC | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | Call with Debtors regarding sales process | 0.5 | 4 |
| 10/27/22 | Raphael Jay Ramirez | Call with Debtors' advisors regarding sales process | 0.5 | 10 |
| 10/27/22 | Raphael Jay Ramirez | Diligence call with potenital investor | 0.5 | 2 |
| 10/27/22 | Raphael Jay Ramirez | Call with Debtors to discuss bids | 1.5 | 4 |
| 10/28/22 | Raphael Jay Ramirez | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/28/22 | Raphael Jay Ramirez | Call with UCC's advisors and NextEra to discuss bids | 0.5 | 3 |
| 10/28/22 | Raphael Jay Ramirez | Call with UCC's advisors to discuss bids | 0.5 | 3 |
| 10/28/22 | Raphael Jay Ramirez | Respond to diligence questions | 2.5 | 2 |
| 10/30/22 | Raphael Jay Ramirez | Respond to diligence questions | 4.0 | 2 |
| 10/30/22 | Raphael Jay Ramirez | Upload files on VDR | 1.0 | 2 |
| 10/31/22 | Raphael Jay Ramirez | Call to discuss bids with Debtors | 0.5 | 4 |
| 10/31/22 | Raphael Jay Ramirez | Generate sale hearing (continued) | 0.5 | 1 |
| 10/31/22 | Raphael Jay Ramirez | Respond to diligence questions | 3.0 | 2 |
| | | **October 1, 2022 - October 31, 2022 Hours for Raphael Jay Ramirez** | **96.5** | |
| | | | | |
| 10/02/22 | Nicholas Aleman | Draft marketing materials | 4.0 | 2 |
| 10/02/22 | Nicholas Aleman | Process NDAs for potential investors | 1.0 | 2 |
| 10/03/22 | Nicholas Aleman | Draft DIP credit faciltiy RFP materials | 4.0 | 2 |
| 10/03/22 | Nicholas Aleman | Draft and review CIM | 2.0 | 2 |
| 10/03/22 | Nicholas Aleman | Process NDAs | 1.0 | 2 |
| 10/03/22 | Nicholas Aleman | Internal meeting: RFP materials, CIM, NDA process | 0.5 | 10 |
| 10/03/22 | Nicholas Aleman | Draft update materials for Company and advisors | 1.0 | 4 |
| 10/03/22 | Nicholas Aleman | Investor call with potential investor | 0.5 | 2 |
| 10/03/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/03/22 | Nicholas Aleman | Call with advisors to potential investor | 0.5 | 3 |
| 10/04/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/04/22 | Nicholas Aleman | Discuss list of potential investors with Debtor board member | 0.5 | 4 |
| 10/04/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/04/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/04/22 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 10/04/22 | Nicholas Aleman | Process NDAs for potential investors | 1.0 | 2 |
| 10/04/22 | Nicholas Aleman | Draft marketing materials | 4.0 | 2 |
| 10/05/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | Call with potential lender | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | Internal call to address administrative items | 0.5 | 10 |
| 10/05/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/05/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/05/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/06/22 | Nicholas Aleman | Call with potential lender | 0.5 | 2 |
| 10/06/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/06/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/06/22 | Nicholas Aleman | Prep for Hamilton testimony on sale and bidding procedures | 0.5 | 5 |
| 10/06/22 | Nicholas Aleman | Process NDAs for potential investors | 1.5 | 2 |
| 10/06/22 | Nicholas Aleman | Communications with potential investors | 2.0 | 2 |
| 10/06/22 | Nicholas Aleman | Review draft diligence materials | 2.0 | 8 |
| 10/07/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | Call with potential lender | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/07/22 | Nicholas Aleman | Prep for Hamilton testimony on sale and bidding procedures | 6.5 | 5 |
| 10/08/22 | Nicholas Aleman | Prep for Hamilton testimony on sale and bidding procedures | 9.0 | 5 |
| 10/10/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 10/10/22 | Nicholas Aleman | Administrative items | 1.0 | 1 |
| 10/10/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/10/22 | Nicholas Aleman | Prep for Hamilton testimony on sale and bidding procedures | 6.0 | 5 |
| 10/10/22 | Nicholas Aleman | Diligence for sales process and DIP financing | 1.5 | 8 |
| 10/11/22 | Nicholas Aleman | Bid procedures hearing | 1.0 | 1 |
| 10/11/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case strategy | 0.5 | 10 |
| 10/11/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/11/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/11/22 | Nicholas Aleman | Communications with potential investors | 3.0 | 2 |
| 10/11/22 | Nicholas Aleman | Process NDAs for potential investors | 1.0 | 2 |
| 10/11/22 | Nicholas Aleman | Review diligence materials and facilitate diligence with potential investors | 1.0 | 8 |
| 10/12/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/12/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/12/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/12/22 | Nicholas Aleman | Call with Company's Board of Directors | 1.0 | 4 |
| 10/12/22 | Nicholas Aleman | Diligence call with potential lender | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | Call with UCC's advisors | 0.5 | 3 |
| 10/12/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/12/22 | Nicholas Aleman | Call with potential investor | 1.0 | 2 |
| 10/12/22 | Nicholas Aleman | Marketing items (process NDAs, diligence requests) | 4.5 | 2 |
| 10/12/22 | Nicholas Aleman | Prep for Finger testimony on Jefferies retention | 2.0 | 5 |
| 10/13/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/13/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/13/22 | Nicholas Aleman | Call with potential lender | 0.5 | 2 |
| 10/14/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/14/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/14/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 0.5 | 4 |
| 10/14/22 | Nicholas Aleman | Call with UCC's advisors | 0.5 | 3 |
| 10/15/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/15/22 | Nicholas Aleman | Draft materials for Debtor's Board of Directors | 3.5 | 10 |
| 10/15/22 | Nicholas Aleman | Call with potential investor's advisors | 1.0 | 2 |
| 10/17/22 | Nicholas Aleman | Investor outreach to new investors | 2.0 | 2 |
| 10/17/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/17/22 | Nicholas Aleman | Call with Debtors to discuss term sheet recevied | 1.0 | 4 |
| 10/17/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 10/17/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/17/22 | Nicholas Aleman | Update call with Debtors' Independent Committee | 1.0 | 10 |
| 10/17/22 | Nicholas Aleman | Draft materials for Debtor's Board of Directors | 2.0 | 10 |
| 10/17/22 | Nicholas Aleman | Process NDAs and other marketing items | 1.0 | 2 |
| 10/18/22 | Nicholas Aleman | Update call with Debtors | 0.5 | 4 |
| 10/18/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/18/22 | Nicholas Aleman | Call with potential investor and investor's advisors | 1.5 | 2 |
| 10/18/22 | Nicholas Aleman | Update call with Debtors | 1.5 | 4 |
| 10/18/22 | Nicholas Aleman | Process NDAs and other marketing items | 1.0 | 2 |
| 10/18/22 | Nicholas Aleman | Diligence work for potential investors | 2.5 | 8 |
| 10/19/22 | Nicholas Aleman | Diligence call with potential investor | 2.5 | 2 |
| 10/19/22 | Nicholas Aleman | Call with Debtos' advisors to discuss bids | 0.5 | 10 |
| 10/19/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/19/22 | Nicholas Aleman | Call with UCC's advisors | 0.5 | 3 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/19/22 | Nicholas Aleman | Diligence call with potential investor | 2.0 | 2 |
| 10/19/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/19/22 | Nicholas Aleman | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | Meeting with Debtors' Management and Committee | 1.0 | 3 |
| 10/20/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/20/22 | Nicholas Aleman | Update call with Debtors' Board of Directors | 1.0 | 4 |
| 10/20/22 | Nicholas Aleman | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/20/22 | Nicholas Aleman | Draft case strategy materials for Debtors and Debtors' advisors | 1.5 | 10 |
| 10/20/22 | Nicholas Aleman | Process NDAs for potential investors | 1.0 | 2 |
| 10/20/22 | Nicholas Aleman | Communications with potential investors | 1.5 | 2 |
| 10/21/22 | Nicholas Aleman | Call with Debtors' management to discuss diligence items | 0.5 | 4 |
| 10/21/22 | Nicholas Aleman | Call with potential investor's advisors | 1.0 | 2 |
| 10/21/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 10/21/22 | Nicholas Aleman | Bidding procedures hearing | 1.0 | 1 |
| 10/21/22 | Nicholas Aleman | Diligence call with potential investor | 0.5 | 2 |
| 10/23/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/23/22 | Nicholas Aleman | Call with Debtors regarding potential bidders | 0.5 | 4 |
| 10/23/22 | Nicholas Aleman | Prep for Finger testimony on Jefferies retention | 4.0 | 5 |
| 10/24/22 | Nicholas Aleman | Jefferies retention hearing | 0.5 | 1 |
| 10/24/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | Call to discuss NDA with potential investor | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | Call to discuss PMA business with potential investor | 1.0 | 2 |
| 10/24/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 10/24/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/24/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/25/22 | Nicholas Aleman | Diligence call with the Debtors | 0.5 | 8 |
| 10/25/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/25/22 | Nicholas Aleman | Diligence call with potenital investor | 1.0 | 2 |
| 10/25/22 | Nicholas Aleman | Generate sale hearing | 0.5 | 1 |
| 10/25/22 | Nicholas Aleman | Call with UCC's advisors | 0.5 | 3 |
| 10/26/22 | Nicholas Aleman | Call with potenital investor | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | Remind sales process participants of bid deadline | 1.5 | 2 |
| 10/26/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.5 | 4 |
| 10/26/22 | Nicholas Aleman | Call with potential investor's advisors | 0.5 | 2 |
| 10/26/22 | Nicholas Aleman | Process NDAs | 1.0 | 2 |
| 10/26/22 | Nicholas Aleman | Call with Debtors' advisors regarding sales process | 1.5 | 10 |
| 10/27/22 | Nicholas Aleman | Diligence call with potenital investor | 1.0 | 2 |
| 10/27/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | Weekly call with UCC's advisors | 1.0 | 3 |
| 10/27/22 | Nicholas Aleman | Call with potential investor and UCC | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | Call with Debtors regarding sales process | 0.5 | 4 |
| 10/27/22 | Nicholas Aleman | Call with Debtors' advisors regarding sales process | 0.5 | 10 |
| 10/27/22 | Nicholas Aleman | Diligence call with potenital investor | 0.5 | 2 |
| 10/27/22 | Nicholas Aleman | Analysis of bids received | 1.0 | 2 |
| 10/27/22 | Nicholas Aleman | Call with Debtors to discuss bids | 1.5 | 4 |
| 10/28/22 | Nicholas Aleman | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/28/22 | Nicholas Aleman | Call with UCC's advisors and NextEra to discuss bids | 0.5 | 3 |
| 10/28/22 | Nicholas Aleman | Call with UCC's advisors to discuss bids | 0.5 | 3 |
| 10/28/22 | Nicholas Aleman | Draft process update materials for the Debtors and Debtors' advisors | 1.0 | 4 |
| 10/28/22 | Nicholas Aleman | Process NDAs for potential investors | 0.5 | 2 |
| 10/28/22 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 10/28/22 | Nicholas Aleman | Facilitate diligence for potenital investors | 1.0 | 2 |
| 10/30/22 | Nicholas Aleman | Review draft declaration | 0.5 | 1 |
| 10/31/22 | Nicholas Aleman | Communications with potential investors | 1.5 | 2 |
| 10/31/22 | Nicholas Aleman | Facilitate diligence for potenital investors | 1.0 | 2 |
| 10/31/22 | Nicholas Aleman | Process NDAs for potential investors | 0.5 | 2 |
| 10/31/22 | Nicholas Aleman | Call to discuss bids with Debtors | 0.5 | 4 |
| 10/31/22 | Nicholas Aleman | Generate sale hearing (continued) | 0.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Nicholas Aleman** | **164.5** | |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/03/22 | Lars Hultgren | Draft and review CIM | 2.5 | 2 |
| 10/03/22 | Lars Hultgren | Internal meeting: RFP materials, CIM, NDA process | 0.5 | 10 |
| 10/03/22 | Lars Hultgren | Diligence log organization / setup | 1.0 | 2 |
| 10/04/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process re: sales process | 1.0 | 4 |
| 10/04/22 | Lars Hultgren | Internal meeting: review contact list of potential investors | 1.0 | 2 |
| 10/04/22 | Lars Hultgren | Board update call | 1.0 | 4 |
| 10/04/22 | Lars Hultgren | VDR management and setup | 2.0 | 2 |
| 10/04/22 | Lars Hultgren | Adding potential investors to VDR and prepping sale materials | 1.0 | 2 |
| 10/05/22 | Lars Hultgren | Internal Process Update Calls | 1.0 | 10 |
| 10/05/22 | Lars Hultgren | Processing investors and data room | 1.0 | 2 |
| 10/05/22 | Lars Hultgren | Investor call with prospective investor | 0.5 | 2 |
| 10/05/22 | Lars Hultgren | Testimony preparation | 1.0 | 5 |
| 10/05/22 | Lars Hultgren | Following up with potential investors | 0.5 | 2 |
| 10/06/22 | Lars Hultgren | Adding potential investors to VDR and prepping sale materials | 3.0 | 2 |
| 10/06/22 | Lars Hultgren | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/07/22 | Lars Hultgren | NDA Review with potential investor | 1.0 | 2 |
| 10/07/22 | Lars Hultgren | Investor call with prospective investor | 0.5 | 2 |
| 10/07/22 | Lars Hultgren | Adding potential investors to VDR | 0.5 | 2 |
| 10/07/22 | Lars Hultgren | Testimony Prep | 0.5 | 5 |
| 10/07/22 | Lars Hultgren | Update call with Debtors' advisors | 0.5 | 10 |
| 10/07/22 | Lars Hultgren | Prepping team for testimony | 3.0 | 5 |
| 10/08/22 | Lars Hultgren | Prepping team for testimony | 4.0 | 5 |
| 10/11/22 | Lars Hultgren | Bi-weekly call between Debtors' advisors re: case stragegy | 0.5 | 10 |
| 10/11/22 | Lars Hultgren | NDA Review with potential investor | 1.0 | 2 |
| 10/11/22 | Lars Hultgren | Communications with potential investors | 1.5 | 2 |
| 10/12/22 | Lars Hultgren | Investor introduction with prospective investor | 0.5 | 2 |
| 10/12/22 | Lars Hultgren | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/12/22 | Lars Hultgren | Diligence call with prospective investor | 1.0 | 2 |
| 10/12/22 | Lars Hultgren | Marketing items (process NDAs, diligence requests) | 2.0 | 2 |
| 10/13/22 | Lars Hultgren | Internal Process Update Call | 0.5 | 10 |
| 10/13/22 | Lars Hultgren | Diligence request organization | 1.0 | 2 |
| 10/13/22 | Lars Hultgren | Investor call with prospective investor | 1.0 | 2 |
| 10/13/22 | Lars Hultgren | Preparing process outreach summary | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | Advisor Process Update/ Discussion call | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | Diligence calls with prospective investor | 1.0 | 2 |
| 10/14/22 | Lars Hultgren | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/14/22 | Lars Hultgren | Diligence request organization | 0.5 | 2 |
| 10/15/22 | Lars Hultgren | Process overview with prospective investor | 1.0 | 2 |
| 10/15/22 | Lars Hultgren | Preparation of Board update materials | 1.0 | 2 |
| 10/16/22 | Lars Hultgren | VDR management and materials prep for potential investors | 0.5 | 2 |
| 10/17/22 | Lars Hultgren | Investor Outreach for new set of investors | 2.0 | 2 |
| 10/17/22 | Lars Hultgren | Board process update call | 1.0 | 4 |
| 10/17/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 10/17/22 | Lars Hultgren | Investor diligence calls | 1.0 | 2 |
| 10/17/22 | Lars Hultgren | Preparation of Board update materials | 1.0 | 10 |
| 10/18/22 | Lars Hultgren | Investor diligence calls | 2.0 | 2 |
| 10/18/22 | Lars Hultgren | Management process update meeting | 1.0 | 10 |
| 10/18/22 | Lars Hultgren | Processing NDAs and data room | 1.0 | 2 |
| 10/19/22 | Lars Hultgren | Investor diligence calls | 2.0 | 2 |
| 10/19/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process re: sales process | 1.0 | 4 |
| 10/19/22 | Lars Hultgren | Processing NDAs and data room | 1.0 | 2 |
| 10/19/22 | Lars Hultgren | Discussions among Jefferies team re: case strategy | 0.5 | 10 |
| 10/20/22 | Lars Hultgren | Board update call | 0.5 | 4 |
| 10/20/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 10/20/22 | Lars Hultgren | Internal call to discuss open workstreams | 0.5 | 10 |
| 10/20/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 10/20/22 | Lars Hultgren | Diligence calls with potential investors | 2.0 | 2 |
| 10/21/22 | Lars Hultgren | Call with Debtors' management to discuss diligence items | 0.5 | 4 |
| 10/21/22 | Lars Hultgren | Diligence calls with potential investors | 2.0 | 2 |
| 10/21/22 | Lars Hultgren | Diligence calls with potential investors | 0.5 | 2 |

**Jefferies LLC**

*October 1, 2022 - October 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/21/22 | Lars Hultgren | *Legal advisor catch-up* | 0.5 | 10 |
| 10/23/22 | Lars Hultgren | *Diligence calls with potential investors* | 1.0 | 2 |
| 10/23/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/24/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.0 | 2 |
| 10/24/22 | Lars Hultgren | *Call to discuss PMA business with potenital investor* | 1.0 | 2 |
| 10/24/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/25/22 | Lars Hultgren | *Bi-weekly call between Debtors' advisors re: case stragegy* | 0.5 | 10 |
| 10/25/22 | Lars Hultgren | *Processing NDAs and data room* | 1.0 | 2 |
| 10/25/22 | Lars Hultgren | *Diligence log organization and requests* | 1.0 | 2 |
| 10/26/22 | Lars Hultgren | *Tri-weekly call with company and advisors re: sales process re: sales process* | 0.5 | 4 |
| 10/26/22 | Lars Hultgren | *Diligence calls with potential investors* | 1.5 | 2 |
| 10/26/22 | Lars Hultgren | *Sale process catchup with legal advisors* | 0.5 | 10 |
| 10/26/22 | Lars Hultgren | *Remind potential investors of bid deadline* | 0.5 | 2 |
| 10/27/22 | Lars Hultgren | *Diligence calls with potential investors* | 2.5 | 2 |
| 10/27/22 | Lars Hultgren | *Call with Debtors to discuss bids* | 1.5 | 4 |
| 10/27/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/27/22 | Lars Hultgren | *Organization of received bids* | 1.0 | 2 |
| 10/28/22 | Lars Hultgren | *Internal workstream catch-up* | 0.5 | 10 |
| 10/28/22 | Lars Hultgren | *Sale process update emails* | 0.5 | 2 |
| 10/28/22 | Lars Hultgren | *Call with potential investors* | 0.5 | 2 |
| 10/30/22 | Lars Hultgren | *Processing NDAs and data room* | 0.5 | 2 |
| 10/31/22 | Lars Hultgren | *Court Hearing* | 0.5 | 1 |
| | | **October 1, 2022 - October 31, 2022 Hours for Lars Hultgren** | **83.5** | |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 11/01/22 | Jeffrey Finger | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/02/22 | Jeffrey Finger | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/02/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/02/22 | Jeffrey Finger | *Testimony preparation* | 0.5 | 5 |
| 11/04/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/07/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/09/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 11/10/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Jeffrey Finger | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/13/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/14/22 | Jeffrey Finger | *Internal call to discuss open workstreams* | 0.5 | 2 |
| 11/14/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/15/22 | Jeffrey Finger | *Auction re: King Mountain* | 7.0 | 2 |
| 11/16/22 | Jeffrey Finger | *Court hearing re: Crusoe sale* | 1.0 | 1 |
| 11/20/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/21/22 | Jeffrey Finger | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/22/22 | Jeffrey Finger | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/28/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/29/22 | Jeffrey Finger | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/30/22 | Jeffrey Finger | *Tri-weekly call with company and advisors re: sales process* | 0.5 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Jeffrey Finger** | **22.0** | |
| | | | | |
| 11/01/22 | Chris Yonan | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/02/22 | Chris Yonan | *Call with potential buyer* | 0.5 | 2 |
| 11/02/22 | Chris Yonan | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/04/22 | Chris Yonan | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/08/22 | Chris Yonan | *Call with potential buyer* | 0.5 | 2 |
| 11/09/22 | Chris Yonan | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/11/22 | Chris Yonan | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/12/22 | Chris Yonan | *Discussion with Debtors' advisors re: case strategy* | 0.5 | 10 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Chris Yonan** | **5.5** | |
| | | | | |
| 11/01/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 11/01/22 | Ryan Hamilton | *Court hearing re: Generate sale* | 0.5 | 1 |
| 11/01/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/02/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 11/02/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/02/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/03/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/03/22 | Ryan Hamilton | *Communications with potential investors* | 2.5 | 2 |
| 11/03/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/04/22 | Ryan Hamilton | *Communications with potential investors* | 4.0 | 2 |
| 11/04/22 | Ryan Hamilton | *Discussions with other stakeholders* | 1.0 | 2 |
| 11/04/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/06/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/07/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/07/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/07/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/08/22 | Ryan Hamilton | *Communications with potential investors* | 2.0 | 2 |
| 11/08/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/09/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 11/09/22 | Ryan Hamilton | *Review feedback from potential investor* | 1.5 | 2 |
| 11/09/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.5 | 10 |
| 11/09/22 | Ryan Hamilton | *Discussions with other stakeholders* | 1.0 | 2 |
| 11/09/22 | Ryan Hamilton | *Communications with creditors* | 1.0 | 3 |
| 11/10/22 | Ryan Hamilton | *Communications with potential investors* | 4.5 | 2 |
| 11/10/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/10/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |

**Jefferies LLC**
*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/1/22 | Ryan Hamilton | *Communications with potential investors* | 1.5 | 2 |
| 11/1/22 | Ryan Hamilton | *Discussions with other stakeholders* | 0.5 | 2 |
| 11/1/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/12/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/12/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Ryan Hamilton | *Communications with potential investors* | 3.0 | 2 |
| 11/13/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/13/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/14/22 | Ryan Hamilton | *Communications with potential investors* | 3.5 | 2 |
| 11/14/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/15/22 | Ryan Hamilton | *Communications with potential investors* | 5.0 | 2 |
| 11/15/22 | Ryan Hamilton | *Auction re: King Mountain* | 7.0 | 2 |
| 11/16/22 | Ryan Hamilton | *Discussions with Debtors* | 1.5 | 10 |
| 11/16/22 | Ryan Hamilton | *Court hearing re: Crusoe sale* | 1.0 | 1 |
| 11/16/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/16/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/17/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/18/22 | Ryan Hamilton | *Discussions among Jefferies team re: case admin* | 0.5 | 1 |
| 11/18/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/18/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/20/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/21/22 | Ryan Hamilton | *Review court filings* | 2.0 | 6 |
| 11/21/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/21/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/22/22 | Ryan Hamilton | *Court hearing re: Foundry sale* | 1.0 | 1 |
| 11/22/22 | Ryan Hamilton | *Communications with potential investors* | 0.5 | 2 |
| 11/22/22 | Ryan Hamilton | *Review feedback from potential investor* | 0.5 | 2 |
| 11/22/22 | Ryan Hamilton | *Discussions with Debtors' advisors re: case strategy* | 0.5 | 10 |
| 11/25/22 | Ryan Hamilton | *Discussions with UCC advisors* | 1.0 | 3 |
| 11/28/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/28/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| 11/29/22 | Ryan Hamilton | *Review of court filings* | 1.5 | 1 |
| 11/29/22 | Ryan Hamilton | *Discussions with UCC advisors* | 0.5 | 3 |
| 11/29/22 | Ryan Hamilton | *Court hearing re: King Mountain sale* | 0.5 | 1 |
| 11/30/22 | Ryan Hamilton | *Communications with potential investors* | 1.0 | 2 |
| 11/30/22 | Ryan Hamilton | *Discussions among Debtors' and its advisors re: case strategy* | 1.0 | 10 |
| | **Nov ember 1, 2022 - Novmber 30, 2022 Hours for Ryan Hamilton** | | **83.0** | |
| | | | | |
| 11/01/22 | Raphael Jay Ramirez | *Investor diligence questions* | 3.0 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Investor diligence questions* | 0.5 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/02/22 | Raphael Jay Ramirez | *Investor diligence calls* | 2.0 | 2 |
| 11/02/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/03/22 | Raphael Jay Ramirez | *Investor diligence calls* | 1.5 | 2 |
| 11/03/22 | Raphael Jay Ramirez | *Investor diligence questions* | 3.0 | 2 |
| 11/04/22 | Raphael Jay Ramirez | *Investor diligence calls* | 2.0 | 2 |
| 11/04/22 | Raphael Jay Ramirez | *Upload files on VDR* | 1.5 | 2 |
| 11/05/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/05/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/06/22 | Raphael Jay Ramirez | *Investor diligence questions* | 5.0 | 2 |
| 11/07/22 | Raphael Jay Ramirez | *Tri-weekly call with company and advisors re: sales process* | 1.0 | 4 |
| 11/07/22 | Raphael Jay Ramirez | *Review Disclosure Statement* | 1.0 | 1 |
| 11/07/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/08/22 | Raphael Jay Ramirez | *Discussion with Debtors' advisors re: case strategy* | 1.0 | 10 |
| 11/08/22 | Raphael Jay Ramirez | *Catchup with the UCC advisor* | 0.5 | 3 |
| 11/08/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Review feedback from potential investor* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Investor diligence call* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Processing NDAs and data room* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Processing NDAs and data room* | 0.5 | 2 |
| 11/09/22 | Raphael Jay Ramirez | *Investor diligence questions* | 2.0 | 2 |

**Jefferies LLC**

*November 1, 2022 - Novmber 30, 2022*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 11/10/22 | Raphael Jay Ramirez | Investor diligence call | 1.0 | 2 |
| 11/11/22 | Raphael Jay Ramirez | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/11/22 | Raphael Jay Ramirez | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/11/22 | Raphael Jay Ramirez | Dicussion call with USBTC | 0.5 | 2 |
| 11/11/22 | Raphael Jay Ramirez | Investor diligence questions | 0.5 | 2 |
| 11/12/22 | Raphael Jay Ramirez | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/12/22 | Raphael Jay Ramirez | Investor diligence calls | 1.0 | 2 |
| 11/13/22 | Raphael Jay Ramirez | Investor diligence calls | 1.0 | 2 |
| 11/13/22 | Raphael Jay Ramirez | Discussion with Debtors' management and advisors re: case strategy | 0.5 | 4 |
| 11/13/22 | Raphael Jay Ramirez | Discussions with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/14/22 | Raphael Jay Ramirez | Investor diligence call / discussion | 1.5 | 2 |
| 11/15/22 | Raphael Jay Ramirez | Investor diligence questions | 1.0 | 8 |
| 11/15/22 | Raphael Jay Ramirez | Pre-auction update call | 0.5 | 10 |
| 11/16/22 | Raphael Jay Ramirez | Investor diligence call / discussion | 1.5 | 2 |
| 11/18/22 | Raphael Jay Ramirez | Facilitate investor due diligence | 2.0 | 8 |
| 11/20/22 | Raphael Jay Ramirez | Bid processing and organization | 0.5 | 2 |
| 11/21/22 | Raphael Jay Ramirez | Processing NDAs and data room | 1.0 | 2 |
| 11/21/22 | Raphael Jay Ramirez | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/21/22 | Raphael Jay Ramirez | Investor diligence call / discussion | 0.5 | 2 |
| 11/22/22 | Raphael Jay Ramirez | Discussions with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/22/22 | Raphael Jay Ramirez | Court Hearing - Sale | 1.0 | 1 |
| 11/28/22 | Raphael Jay Ramirez | Investor diligence call / discussion | 1.0 | 2 |
| 11/28/22 | Raphael Jay Ramirez | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/29/22 | Raphael Jay Ramirez | Discussion with Debtors' advisors re: case strategy | 1.0 | 10 |
| 11/30/22 | Raphael Jay Ramirez | Tri-weekly call with company and advisors re: sales process | 0.5 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Raphael Jay Ramirez** | **56.0** | |
| | | | | |
| 11/01/22 | Nicholas Aleman | Court hearing - Generate sale | 0.5 | 1 |
| 11/01/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/01/22 | Nicholas Aleman | Bi-weekly call with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/01/22 | Nicholas Aleman | Facilitate investor due diligence | 1.0 | 8 |
| 11/01/22 | Nicholas Aleman | Process NDAs for potential investors | 0.5 | 2 |
| 11/01/22 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 11/02/22 | Nicholas Aleman | Call with UCC advisors | 0.5 | 3 |
| 11/02/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/02/22 | Nicholas Aleman | Call with Paul Hastings and other stakeholders | 0.5 | 2 |
| 11/02/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/02/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/03/22 | Nicholas Aleman | Call with UCC advisors | 1.0 | 3 |
| 11/03/22 | Nicholas Aleman | Call with potential investor | 1.0 | 2 |
| 11/03/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/03/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 11/04/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/04/22 | Nicholas Aleman | Call with UCC advisors | 0.5 | 3 |
| 11/04/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | Diligence call with potential investor | 0.5 | 2 |
| 11/04/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/06/22 | Nicholas Aleman | Analysis of bids and available assets | 3.0 | 2 |
| 11/07/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/07/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 11/07/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/07/22 | Nicholas Aleman | Process NDAs for potential investors | 0.5 | 2 |
| 11/07/22 | Nicholas Aleman | Review and facilitate diligence for potential investors | 1.0 | 10 |
| 11/07/22 | Nicholas Aleman | Review draft disclosure statement | 0.5 | 1 |
| 11/08/22 | Nicholas Aleman | Call with UCC advisors | 0.5 | 3 |
| 11/08/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 1.0 | 10 |
| 11/09/22 | Nicholas Aleman | Review feedback from potential investor | 1.5 | 2 |
| 11/09/22 | Nicholas Aleman | Diligence call with potential investor | 0.5 | 2 |
| 11/09/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.5 | 4 |
| 11/10/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |

**Jefferies LLC**

November 1, 2022 - Novmber 30, 2022

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/10/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/10/22 | Nicholas Aleman | Call with UCC advisors | 1.0 | 3 |
| 11/10/22 | Nicholas Aleman | Diligence call with potential investor | 1.0 | 2 |
| 11/11/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/11/22 | Nicholas Aleman | Call with Debtors' Board of Directors | 1.0 | 4 |
| 11/11/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/11/22 | Nicholas Aleman | Administrative work for Auction logistics | 1.0 | 2 |
| 11/12/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/12/22 | Nicholas Aleman | Facilitate investor due diligence | 1.0 | 2 |
| 11/12/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | Facilitate investor due diligence | 1.5 | 2 |
| 11/13/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | Diligence call with potential investor | 2.0 | 2 |
| 11/13/22 | Nicholas Aleman | Discussion with Debtors' management and advisors re: case strategy | 0.5 | 10 |
| 11/13/22 | Nicholas Aleman | Call with UCC advisors | 0.5 | 3 |
| 11/14/22 | Nicholas Aleman | Diligence call with potential investor | 0.5 | 2 |
| 11/14/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 11/14/22 | Nicholas Aleman | Communications with potential investors | 1.5 | 2 |
| 11/15/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/15/22 | Nicholas Aleman | Call with UCC advisors and other stakeholders re: Auction | 0.5 | 2 |
| 11/15/22 | Nicholas Aleman | Call with potential investor | 1.0 | 2 |
| 11/15/22 | Nicholas Aleman | Auction for King Mountain (JV) interests | 7.0 | 2 |
| 11/16/22 | Nicholas Aleman | Call with Debtors' Board of Directors | 1.5 | 4 |
| 11/16/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 11/16/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/16/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/16/22 | Nicholas Aleman | Facilitate investor due diligence | 1.0 | 8 |
| 11/16/22 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 11/17/22 | Nicholas Aleman | Call with UCC advisors | 1.0 | 3 |
| 11/18/22 | Nicholas Aleman | Call with Jefferies team re: case admin. | 0.5 | 1 |
| 11/18/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/18/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/21/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/21/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/22/22 | Nicholas Aleman | Foundry sale hearing | 1.0 | 1 |
| 11/25/22 | Nicholas Aleman | Call with UCC advisors | 1.0 | 3 |
| 11/28/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 11/28/22 | Nicholas Aleman | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/28/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| 11/29/22 | Nicholas Aleman | Call with UCC advisors | 0.5 | 3 |
| 11/29/22 | Nicholas Aleman | Internal call to discuss open workstreams | 0.5 | 10 |
| 11/29/22 | Nicholas Aleman | King Mountain sale hearing | 0.5 | 1 |
| 11/30/22 | Nicholas Aleman | Tri-weekly meeting with Company and advisors re: sale process | 1.0 | 4 |
| | | **November 1, 2022 - Novmber 30, 2022 Hours for Nicholas Aleman** | **66.5** | |
| | | | | |
| 11/01/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 11/01/22 | Lars Hultgren | Investor diligence questions | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | Investor diligence questions | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 11/02/22 | Lars Hultgren | Catchup with the UCC advisor | 0.5 | 3 |
| 11/02/22 | Lars Hultgren | Investor diligence calls | 2.0 | 2 |
| 11/02/22 | Lars Hultgren | Organization of bids and updating Company on bids | 0.5 | 4 |
| 11/02/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/03/22 | Lars Hultgren | Investor diligence calls | 1.5 | 2 |
| 11/04/22 | Lars Hultgren | Remind potential investors of changed auction date | 0.5 | 2 |
| 11/04/22 | Lars Hultgren | Investor diligence calls | 2.0 | 2 |
| 11/04/22 | Lars Hultgren | Call with potential investor | 0.5 | 2 |
| 11/04/22 | Lars Hultgren | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/05/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 2 |
| 11/07/22 | Lars Hultgren | Processing NDAs and data room | 1.0 | 2 |
| 11/07/22 | Lars Hultgren | Internal call to discuss open workstreams | 0.5 | 10 |

**Jefferies LLC**

*November 1, 2022 - November 30, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/07/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/08/22 | Lars Hultgren | Discussion with Debtors' advisors re: case strategy | 1.0 | 10 |
| 11/08/22 | Lars Hultgren | Investor diligence questions | 2.0 | 2 |
| 11/08/22 | Lars Hultgren | Catchup with the UCC advisor | 0.5 | 3 |
| 11/08/22 | Lars Hultgren | Diligence log tracking and organization | 1.0 | 2 |
| 11/09/22 | Lars Hultgren | Review feedback from potential investor | 0.5 | 2 |
| 11/09/22 | Lars Hultgren | Investor diligence call | 0.5 | 2 |
| 11/09/22 | Lars Hultgren | Diligence log tracking and organization | 1.5 | 2 |
| 11/09/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 11/10/22 | Lars Hultgren | Investor diligence call | 1.0 | 2 |
| 11/10/22 | Lars Hultgren | Diligence log tracking and organization | 2.0 | 2 |
| 11/10/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/11/22 | Lars Hultgren | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/11/22 | Lars Hultgren | Dicussion call with UCBTC | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | Investor diligence questions | 0.5 | 2 |
| 11/11/22 | Lars Hultgren | Organizing auction attendees | 0.5 | 1 |
| 11/12/22 | Lars Hultgren | Discussion with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/12/22 | Lars Hultgren | Investor diligence calls | 1.0 | 2 |
| 11/13/22 | Lars Hultgren | Investor diligence calls | 1.0 | 2 |
| 11/13/22 | Lars Hultgren | Discussion with Debtors' management and advisors re: case strategy | 0.5 | 4 |
| 11/13/22 | Lars Hultgren | Discussions with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/14/22 | Lars Hultgren | Investor diligence call / discussion | 1.5 | 2 |
| 11/15/22 | Lars Hultgren | Investor diligence questions | 1.0 | 8 |
| 11/15/22 | Lars Hultgren | Pre-auction update call | 0.5 | 10 |
| 11/16/22 | Lars Hultgren | Investor diligence call / discussion | 1.5 | 2 |
| 11/18/22 | Lars Hultgren | Facilitate investor due diligence | 2.0 | 8 |
| 11/19/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 11/20/22 | Lars Hultgren | Bid processing and organization | 0.5 | 2 |
| 11/21/22 | Lars Hultgren | Processing NDAs and data room | 1.0 | 2 |
| 11/21/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/21/22 | Lars Hultgren | Investor diligence call / discussion | 0.5 | 2 |
| 11/22/22 | Lars Hultgren | Discussions with Debtors' advisors re: case strategy | 0.5 | 10 |
| 11/22/22 | Lars Hultgren | Court Hearing - Sale | 1.0 | 1 |
| 11/28/22 | Lars Hultgren | Investor diligence call / discussion | 1.0 | 2 |
| 11/28/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 4 |
| 11/29/22 | Lars Hultgren | Discussion with Debtors' advisors re: case strategy | 1.0 | 10 |
| 11/30/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 0.5 | 4 |
| | **November 1, 2022 - Novmber 30, 2022 Hours for Lars Hultgren** | | **47.0** | |

**Jefferies LLC**

*December 1, 2022 - December 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/05/22 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/07/22 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/09/22 | Jeffrey Finger | *Hearing re: Emergency Motion to Assume & Assign Contracts* | 1.0 | 1 |
| 12/13/22 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/14/22 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/14/22 | Jeffrey Finger | *Internal discussion re: process update* | 0.5 | 10 |
| 12/15/22 | Jeffrey Finger | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 12/16/22 | Jeffrey Finger | *Hearing re: Solicitation Procedures, Motion for Relief from Stay* | 0.5 | 1 |
| 12/20/22 | Jeffrey Finger | *Hearing re: continued DS, Motion to Consider Stipulation* | 1.0 | 1 |
| 12/20/22 | Jeffrey Finger | *Internal discussion re: de minimis sale process* | 0.5 | 2 |
| 12/21/22 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/27/22 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/28/22 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| | | **December 1, 2022 - December 31, 2022 Hours for Jeffrey Finger** | **10.0** | |
| | | | | |
| 12/05/22 | Chris Yonan | *Discussions with investor re: sale closing* | 0.5 | 2 |
| 12/08/22 | Chris Yonan | *Discussions with investor re: sale closing* | 1.0 | 2 |
| 12/09/22 | Chris Yonan | *Call with investor, Debtors and advisors re: transaction closing* | 1.0 | 2 |
| 12/12/22 | Chris Yonan | *Discussions with investor re: sale closing* | 0.5 | 2 |
| | | **December 1, 2022 - December 31, 2022 Hours for Chris Yonan** | **3.0** | |
| | | | | |
| 12/01/22 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 12/02/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/02/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: sale closings* | 0.5 | 10 |
| 12/05/22 | Ryan Hamilton | *Calls and emails with potential investors* | 2.5 | 2 |
| 12/05/22 | Ryan Hamilton | *Calls with buyers re: sale closing / transition services* | 1.0 | 2 |
| 12/06/22 | Ryan Hamilton | *Call with buyers re: sale closing* | 1.0 | 2 |
| 12/06/22 | Ryan Hamilton | *Calls with Debtors' advisors to discuss case strategy* | 1.5 | 10 |
| 12/07/22 | Ryan Hamilton | *Calls and emails with potential investors* | 1.0 | 2 |
| 12/07/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/08/22 | Ryan Hamilton | *Emails with potential investors* | 0.5 | 2 |
| 12/08/22 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 12/09/22 | Ryan Hamilton | *Hearing re: Emergency Motion to Assume & Assign Contracts* | 1.0 | 1 |
| 12/09/22 | Ryan Hamilton | *Call with investor, Debtors and advisors re: transaction closing* | 1.0 | 2 |
| 12/12/22 | Ryan Hamilton | *Communications with Debtors' advisors re: sale documentation* | 0.5 | 2 |
| 12/12/22 | Ryan Hamilton | *Discuss available inventory with Debtors' advisors* | 1.0 | 8 |
| 12/12/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 0.5 | 10 |
| 12/13/22 | Ryan Hamilton | *Discuss available inventory with Debtors and Debtors' advisors* | 0.5 | 8 |
| 12/13/22 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/14/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/14/22 | Ryan Hamilton | *Internal discussion re: process update* | 0.5 | 10 |
| 12/15/22 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 12/15/22 | Ryan Hamilton | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 12/16/22 | Ryan Hamilton | *Hearing re: Solicitation Procedures, Motion for Relief from Stay* | 0.5 | 1 |
| 12/16/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/20/22 | Ryan Hamilton | *Internal discussion re: de minimis sale process* | 0.5 | 2 |
| 12/20/22 | Ryan Hamilton | *Hearing re: continued DS, Motion to Consider Stipulation* | 1.0 | 1 |
| 12/21/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/22/22 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 12/27/22 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/28/22 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 12/29/22 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 12/30/22 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| | | **December 1, 2022 - December 31, 2022 Hours for Ryan Hamilton** | **28.5** | |
| | | | | |
| 12/06/22 | Raphael Jay Ramirez | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/12/22 | Raphael Jay Ramirez | *Prepare Jefferies' first fee application* | 1.0 | 1 |
| 12/13/22 | Raphael Jay Ramirez | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/15/22 | Raphael Jay Ramirez | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| | | **December 1, 2022 - December 31, 2022 Hours for Raphael Jay Ramirez** | **3.0** | |

**Jefferies LLC**

December 1, 2022 - December 31, 2022

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/01/22 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 12/02/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/02/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: sale closings | 0.5 | 10 |
| 12/05/22 | Nicholas Aleman | Call with potential investor | 0.5 | 2 |
| 12/05/22 | Nicholas Aleman | Prepare Jefferies' first fee application | 2.5 | 1 |
| 12/05/22 | Nicholas Aleman | Facilitate investor diligence | 1.0 | 2 |
| 12/06/22 | Nicholas Aleman | Process investor NDAs | 0.5 | 2 |
| 12/06/22 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 12/06/22 | Nicholas Aleman | Communications with potential investors | 0.5 | 2 |
| 12/07/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/07/22 | Nicholas Aleman | Prepare de minimis asset bid summary for Debtors | 0.5 | 10 |
| 12/08/22 | Nicholas Aleman | Prepare de minimis asset bid summary for Debtors | 1.0 | 10 |
| 12/08/22 | Nicholas Aleman | Coordinate return of certain investor deposits | 0.5 | 1 |
| 12/08/22 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 12/08/22 | Nicholas Aleman | Prepare Jefferies' first fee application | 2.0 | 1 |
| 12/09/22 | Nicholas Aleman | Hearing re: Emergency Motion to Assume & Assign Contracts | 1.0 | 1 |
| 12/09/22 | Nicholas Aleman | Coordinate return of certain investor deposits | 0.5 | 1 |
| 12/09/22 | Nicholas Aleman | Call with investor, Debtors and advisors re: transaction closing | 1.0 | 2 |
| 12/12/22 | Nicholas Aleman | Communications with investor re: sale documentation | 1.0 | 2 |
| 12/12/22 | Nicholas Aleman | Communications with Debtors' advisors re: sale documentation | 0.5 | 2 |
| 12/12/22 | Nicholas Aleman | Discuss available inventory with Debtors' advisors | 1.0 | 8 |
| 12/12/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 0.5 | 10 |
| 12/12/22 | Nicholas Aleman | Facilitate investor diligence | 0.5 | 2 |
| 12/13/22 | Nicholas Aleman | Communications with investors re: sale documentation | 2.0 | 2 |
| 12/13/22 | Nicholas Aleman | Discuss available inventory with Debtors and Debtors' advisors | 0.5 | 8 |
| 12/13/22 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 12/14/22 | Nicholas Aleman | Prepare update materials for the Debtors' Board of Directors | 1.5 | 10 |
| 12/14/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/14/22 | Nicholas Aleman | Internal discussion re: process update | 0.5 | 10 |
| 12/15/22 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 12/15/22 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 12/15/22 | Nicholas Aleman | Update call with Debtors' Board of Directors | 1.0 | 4 |
| 12/15/22 | Nicholas Aleman | Prepare Jefferies' first fee application | 3.5 | 1 |
| 12/16/22 | Nicholas Aleman | Investor communications re: de minimis asset purchases | 1.0 | 2 |
| 12/16/22 | Nicholas Aleman | Hearing re: Solicitation Procedures, Motion for Relief from Stay | 0.5 | 1 |
| 12/16/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/19/22 | Nicholas Aleman | Communications with investors re: sale documentation | 2.0 | 2 |
| 12/19/22 | Nicholas Aleman | Prepare Jefferies' first fee application | 1.5 | 1 |
| 12/20/22 | Nicholas Aleman | Communications with investors re: sale documentation | 3.0 | 2 |
| 12/20/22 | Nicholas Aleman | Internal discussion re: de minimis sale process | 0.5 | 2 |
| 12/20/22 | Nicholas Aleman | Hearing re: continued DS, Motion to Consider Stipulation | 1.0 | 1 |
| 12/21/22 | Nicholas Aleman | Communications with UCC re: de minimis asset sale | 1.0 | 3 |
| 12/21/22 | Nicholas Aleman | Coordinate return of investor deposit | 0.5 | 1 |
| 12/21/22 | Nicholas Aleman | Communications with potential investors | 2.0 | 2 |
| 12/21/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/22/22 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 12/27/22 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 12/28/22 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 12/29/22 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 12/30/22 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 12/30/22 | Nicholas Aleman | Communications with investor re: sale documentation | 2.0 | 2 |
| | | **December 1, 2022 - December 31, 2022 Hours for Nicholas Aleman** | **53.5** | |
| | | | | |
| 12/02/22 | Lars Hultgren | Call with Debtors and Debtors' advisors re: sale closings | 0.5 | 10 |
| 12/02/22 | Lars Hultgren | Tri-weekly call with company and advisors re: sales process | 1.0 | 10 |
| 12/03/22 | Lars Hultgren | Processing NDAs and data room | 0.5 | 2 |
| 12/06/22 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 12/07/22 | Lars Hultgren | Internal discussion re: Jefferies' first fee application | 0.5 | 1 |
| 12/08/22 | Lars Hultgren | Update call with UCC advisors | 0.5 | 3 |
| 12/08/22 | Lars Hultgren | Prepare Jefferies' first fee application | 1.0 | 1 |
| 12/12/22 | Lars Hultgren | Call with Debtors and Debtors' advisors re: case strategy | 0.5 | 10 |

**Jefferies LLC**

*December 1, 2022 - December 31, 2022*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/13/22 | Lars Hultgren | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 12/13/22 | Lars Hultgren | *Discuss available inventory with Debtors and Debtors' advisors* | 0.5 | 8 |
| 12/14/22 | Lars Hultgren | *Internal discussion re: process update* | 0.5 | 10 |
| 12/15/22 | Lars Hultgren | *Update call with Debtors' Board of Directors* | 1.0 | 4 |
| 12/16/22 | Lars Hultgren | *Prepare Jefferies' first fee application* | 0.5 | 1 |
| 12/17/22 | Lars Hultgren | *Prepare Jefferies' first fee application* | 1.5 | 1 |
| | **December 1, 2022 - December 31, 2022 Hours for Lars Hultgren** | | **9.5** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/05/23 | Jeffrey Finger | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/07/23 | Jeffrey Finger | Review draft of Jefferies' first fee application | 2.0 | 1 |
| 01/07/23 | Jeffrey Finger | Internal communications re: Jefferies' first fee application | 0.5 | 1 |
| 01/10/23 | Jeffrey Finger | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/12/23 | Jeffrey Finger | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/17/23 | Jeffrey Finger | Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption | 0.5 | 1 |
| 01/17/23 | Jeffrey Finger | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/18/23 | Jeffrey Finger | Review draft of Jefferies' first fee application | 0.5 | 1 |
| 01/19/23 | Jeffrey Finger | Call with Debtors and Debtors' advisors re: case strategy | 0.5 | 10 |
| 01/24/23 | Jeffrey Finger | Internal discussions re: sales process | 1.0 | 2 |
| 01/26/23 | Jeffrey Finger | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/31/23 | Jeffrey Finger | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| | | **January 1, 2023 - January 31, 2023 Hours for Jeffrey Finger** | **9.5** | |
| | | | | |
| 01/17/23 | Chris Yonan | Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption | 0.5 | 1 |
| | | **January 1, 2023 - January 31, 2023 Hours for Chris Yonan** | **0.5** | |
| | | | | |
| 01/03/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/05/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/05/23 | Ryan Hamilton | Update call with UCC advisors | 1.0 | 3 |
| 01/10/23 | Ryan Hamilton | Follow up with potentially interested parties re: asset sales | 0.5 | 2 |
| 01/10/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/11/23 | Ryan Hamilton | Call with stakeholders to discuss de minimis sale | 0.5 | 2 |
| 01/11/23 | Ryan Hamilton | Communications with potential investors | 1.0 | 2 |
| 01/12/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/12/23 | Ryan Hamilton | Update call with UCC advisors | 1.0 | 3 |
| 01/13/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/16/23 | Ryan Hamilton | Communications with potential investors | 0.5 | 2 |
| 01/16/23 | Ryan Hamilton | Call with Debtors' advisors to discuss sale process | 0.5 | 2 |
| 01/17/23 | Ryan Hamilton | Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption | 0.5 | 1 |
| 01/18/23 | Ryan Hamilton | Call with UCC advisors re: sales process | 0.5 | 3 |
| 01/19/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: case strategy | 0.5 | 10 |
| 01/19/23 | Ryan Hamilton | Update call with UCC advisors | 1.0 | 3 |
| 01/19/23 | Ryan Hamilton | Update call with case stakeholder | 0.5 | 3 |
| 01/20/23 | Ryan Hamilton | Call with Debtors to discuss available inventory | 0.5 | 2 |
| 01/20/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/23/23 | Ryan Hamilton | Internal discussion re: sales process | 0.5 | 2 |
| 01/24/23 | Ryan Hamilton | Internal discussions re: sales process | 1.0 | 2 |
| 01/24/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/25/23 | Ryan Hamilton | Call with UCC advisors re: sales process | 0.5 | 2 |
| 01/25/23 | Ryan Hamilton | Call with potential investor | 0.5 | 2 |
| 01/25/23 | Ryan Hamilton | Internal discussions re: sales process | 0.5 | 2 |
| 01/25/23 | Ryan Hamilton | Prepare materials for fee application | 0.5 | 1 |
| 01/26/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 01/26/23 | Ryan Hamilton | Update call with UCC advisors | 1.0 | 3 |
| 01/27/23 | Ryan Hamilton | Calls with potential investors | 1.0 | 2 |
| 01/27/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: available assets | 0.5 | 2 |
| 01/30/23 | Ryan Hamilton | Call with Debtors and Debtors' advisors re: sale process | 0.5 | 2 |
| 01/30/23 | Ryan Hamilton | Call with potential investor | 0.5 | 2 |
| 01/31/23 | Ryan Hamilton | Internal discussion re: sales process | 0.5 | 2 |
| 01/31/23 | Ryan Hamilton | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| | | **January 1, 2023 - January 31, 2023 Hours for Ryan Hamilton** | **22.0** | |
| | | | | |
| 01/17/23 | Raphael Jay Ramirez | Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption | 0.5 | 1 |
| 01/18/23 | Raphael Jay Ramirez | Diligence remaining assets | 0.5 | 8 |
| 01/18/23 | Raphael Jay Ramirez | Prepare data room backup | 2.5 | 8 |
| 01/25/23 | Raphael Jay Ramirez | Call with potential investor | 0.5 | 2 |
| 01/27/23 | Raphael Jay Ramirez | Calls with potential investors | 1.0 | 2 |
| | | **January 1, 2023 - January 31, 2023 Hours for Raphael Jay Ramirez** | **5.0** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/03/23 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 01/03/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/04/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 01/05/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 01/05/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 01/05/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 01/06/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/07/23 | Nicholas Aleman | *Internal communications re: Jefferies' first fee application* | 0.5 | 1 |
| 01/09/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 01/09/23 | Nicholas Aleman | *Prepare Jefferies' first fee application* | 5.0 | 1 |
| 01/10/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/11/23 | Nicholas Aleman | *Call with stakeholders to discuss de minimis sale* | 0.5 | 2 |
| 01/11/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 01/12/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 01/12/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 01/13/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/16/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 01/16/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss sale process* | 0.5 | 2 |
| 01/17/23 | Nicholas Aleman | *Process investor NDAs* | 0.5 | 2 |
| 01/17/23 | Nicholas Aleman | *Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption* | 0.5 | 1 |
| 01/17/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/17/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 01/18/23 | Nicholas Aleman | *Call with UCC advisors re: sales process* | 0.5 | 3 |
| 01/18/23 | Nicholas Aleman | *Diligence remaining assets* | 0.5 | 8 |
| 01/18/23 | Nicholas Aleman | *Prepare Jefferies' interim fee application* | 3.0 | 1 |
| 01/19/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 0.5 | 10 |
| 01/19/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 01/19/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 01/20/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/20/23 | Nicholas Aleman | *Call with Debtors to discuss available inventory* | 0.5 | 2 |
| 01/23/23 | Nicholas Aleman | *Internal discussion re: sales process* | 0.5 | 2 |
| 01/23/23 | Nicholas Aleman | *Outreach to potential investors re: de minimis asset sale process* | 1.0 | 2 |
| 01/24/23 | Nicholas Aleman | *Internal discussions re: sales process* | 1.0 | 2 |
| 01/24/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/24/23 | Nicholas Aleman | *Prepare for outreach to potential investors re: de minimis asset sale process* | 1.0 | 2 |
| 01/25/23 | Nicholas Aleman | *Call with UCC advisors re: sales process* | 0.5 | 2 |
| 01/25/23 | Nicholas Aleman | *Outreach to potential investors re: de minimis asset sale process* | 0.5 | 2 |
| 01/25/23 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 01/25/23 | Nicholas Aleman | *Internal discussions re: sales process* | 0.5 | 2 |
| 01/26/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 01/26/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 01/26/23 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 01/27/23 | Nicholas Aleman | *Calls with potential investors* | 1.0 | 2 |
| 01/27/23 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 01/27/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: available assets* | 0.5 | 2 |
| 01/30/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 01/30/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/30/23 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 01/31/23 | Nicholas Aleman | *Communications with debtors re: sale process* | 0.5 | 4 |
| 01/31/23 | Nicholas Aleman | *Internal discussion re: sales process* | 0.5 | 2 |
| 01/31/23 | Nicholas Aleman | *Prepare Jefferies' interim fee application* | 1.0 | 1 |
| 01/31/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/31/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| | | **January 1, 2023 - January 31, 2023 Hours for Nicholas Aleman** | **46.0** | |
| | | | | |
| 01/05/23 | Lars Hultgren | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 01/10/23 | Lars Hultgren | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 01/11/23 | Lars Hultgren | *Call with stakeholders to discuss de minimis sale* | 0.5 | 2 |
| 01/12/23 | Lars Hultgren | *Update call with UCC advisors* | 1.0 | 3 |
| 01/17/23 | Lars Hultgren | *Process investor NDAs* | 0.5 | 2 |
| 01/17/23 | Lars Hultgren | *Hearing re: Shirole Motion for Relief from Stay and Motion to Change Case Caption* | 0.5 | 1 |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/17/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/18/23 | Lars Hultgren | Call with UCC advisors re: sales process | 0.5 | 3 |
| 01/18/23 | Lars Hultgren | Diligence remaining assets | 0.5 | 8 |
| 01/19/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: case strategy | 0.5 | 10 |
| 01/20/23 | Lars Hultgren | Call with Debtors to discuss available inventory | 0.5 | 2 |
| 01/23/23 | Lars Hultgren | Internal discussion re: sales process | 0.5 | 2 |
| 01/23/23 | Lars Hultgren | Outreach to potential investors re: de minimis asset sale process | 1.0 | 2 |
| 01/24/23 | Lars Hultgren | Internal discussions re: sales process | 1.0 | 2 |
| 01/24/23 | Lars Hultgren | Prepare for outreach to potential investors re: de minimis asset sale process | 1.0 | 2 |
| 01/24/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 01/25/23 | Lars Hultgren | Call with UCC advisors re: sales process | 0.5 | 2 |
| 01/25/23 | Lars Hultgren | Outreach to potential investors re: de minimis asset sale process | 0.5 | 2 |
| 01/25/23 | Lars Hultgren | Call with potential investor | 0.5 | 2 |
| 01/25/23 | Lars Hultgren | Internal discussions re: sales process | 0.5 | 2 |
| 01/26/23 | Lars Hultgren | Update call with UCC advisors | 1.0 | 3 |
| 01/27/23 | Lars Hultgren | Calls with potential investors | 1.0 | 2 |
| 01/27/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: available assets | 0.5 | 2 |
| 01/30/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: sale process | 0.5 | 2 |
| 01/30/23 | Lars Hultgren | Call with potential investor | 0.5 | 2 |
| 01/31/23 | Lars Hultgren | Internal discussion re: sales process | 0.5 | 2 |
| 01/31/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| | | **January 1, 2023 - January 31, 2023 Hours for Lars Hultgren** | **17.0** | |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 02/01/23 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/07/23 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/09/23 | Jeffrey Finger | *Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions* | 0.5 | 1 |
| 02/09/23 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/14/23 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/16/23 | Jeffrey Finger | *Confirmation Hearing* | 1.0 | 1 |
| 02/16/23 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/21/23 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/23/23 | Jeffrey Finger | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/28/23 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| | | **February 1, 2023 - February 28, 2023 Hours for Jeffrey Finger** | **7.5** | |
| | | | | |
| 02/09/23 | Chris Yonan | *Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions* | 0.5 | 1 |
| 02/16/23 | Chris Yonan | *Confirmation Hearing* | 1.0 | 1 |
| | | **February 1, 2023 - February 28, 2023 Hours for Chris Yonan** | **1.5** | |
| | | | | |
| 02/01/23 | Ryan Hamilton | *Internal discussion re: de minimis asset sale process* | 0.5 | 2 |
| 02/01/23 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/02/23 | Ryan Hamilton | *Review draft of Jefferies' interim fee application* | 0.5 | 1 |
| 02/02/23 | Ryan Hamilton | *Call with potential investor* | 0.5 | 2 |
| 02/02/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 02/06/23 | Ryan Hamilton | *Internal discussions re: case strategy* | 0.5 | 10 |
| 02/06/23 | Ryan Hamilton | *Discussions with Debtors re: potential asset sales* | 0.5 | 10 |
| 02/07/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/09/23 | Ryan Hamilton | *Call with potential investor* | 0.5 | 2 |
| 02/09/23 | Ryan Hamilton | *Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions* | 0.5 | 1 |
| 02/09/23 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/09/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 02/12/23 | Ryan Hamilton | *Review draft of Jefferies' interim fee application* | 0.5 | 1 |
| 02/14/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/16/23 | Ryan Hamilton | *Confirmation Hearing* | 1.0 | 1 |
| 02/16/23 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/16/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 02/17/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/20/23 | Ryan Hamilton | *Discussions with Debtors and Debtor's advisors re: post-effective transition plan* | 1.0 | 4 |
| 02/21/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/23/23 | Ryan Hamilton | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/23/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 02/24/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/28/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| | | **February 1, 2023 - February 28, 2023 Hours for Ryan Hamilton** | **17.0** | |
| | | | | |
| 02/07/23 | Raphael Jay Ramirez | *Call with potential investor* | 0.5 | 2 |
| 02/09/23 | Raphael Jay Ramirez | *Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions* | 0.5 | 1 |
| 02/16/23 | Raphael Jay Ramirez | *Confirmation Hearing* | 1.0 | 1 |
| | | **February 1, 2023 - February 28, 2023 Hours for Raphael Jay Ramirez** | **2.0** | |
| | | | | |
| 02/01/23 | Nicholas Aleman | *Internal discussion re: de minimis asset sale process* | 0.5 | 2 |
| 02/01/23 | Nicholas Aleman | *Prepare Jefferies' interim fee application* | 2.0 | 1 |
| 02/01/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/02/23 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 02/02/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 02/02/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 02/06/23 | Nicholas Aleman | *Prepare Jefferies' interim fee application* | 0.5 | 1 |
| 02/07/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 02/07/23 | Nicholas Aleman | *Call with potential investor* | 0.5 | 2 |
| 02/07/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 02/09/23 | Nicholas Aleman | *Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions* | 0.5 | 1 |
| 02/09/23 | Nicholas Aleman | *Call with Debtors and Debtors' advisors re: case strategy* | 1.0 | 10 |
| 02/09/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 02/10/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |

**Jefferies LLC**

*February 1, 2023 - February 28, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/10/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/13/23 | Nicholas Aleman | Communications with potential investors | 1.0 | 2 |
| 02/14/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/16/23 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 02/16/23 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 02/16/23 | Nicholas Aleman | Confirmation Hearing | 1.0 | 1 |
| 02/17/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/20/23 | Nicholas Aleman | Discussions with Debtors and Debtor's advisors re: post-effective transition plan | 1.0 | 4 |
| 02/21/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/23/23 | Nicholas Aleman | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 02/23/23 | Nicholas Aleman | Update call with UCC advisors | 1.0 | 3 |
| 02/24/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/26/23 | Nicholas Aleman | Prepare for post-effective transition to Plan Administrator | 1.0 | 1 |
| 02/28/23 | Nicholas Aleman | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| | | **February 1, 2023 - February 28, 2023 Hours for Nicholas Aleman** | **22.5** | |
| | | | | |
| 02/01/23 | Lars Hultgren | Internal discussion re: de minimis asset sale process | 0.5 | 2 |
| 02/01/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 02/02/23 | Lars Hultgren | Call with potential investor | 0.5 | 2 |
| 02/07/23 | Lars Hultgren | Call with potential investor | 0.5 | 2 |
| 02/09/23 | Lars Hultgren | Hearing re: RK Mission Critical and Marathon 9019 Settlement Motions | 0.5 | 1 |
| 02/10/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/14/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/16/23 | Lars Hultgren | Confirmation Hearing | 1.0 | 1 |
| 02/16/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 02/20/23 | Lars Hultgren | Discussions with Debtors and Debtor's advisors re: post-effective transition plan | 1.0 | 4 |
| 02/21/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| 02/23/23 | Lars Hultgren | Call with Debtors and Debtors' advisors re: case strategy | 1.0 | 10 |
| 02/24/23 | Lars Hultgren | Call with Debtors' advisors to discuss case strategy | 0.5 | 10 |
| | | **February 1, 2023 - February 28, 2023 Hours for Lars Hultgren** | **9.0** | |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/03/23 | Jeffrey Finger | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 03/04/23 | Jeffrey Finger | *Internal communications re: Jefferies' final fee app* | 0.5 | 1 |
| 03/07/23 | Jeffrey Finger | *Internal communications re: Jefferies' final fee app* | 0.5 | 1 |
| | | **March 1, 2023 - March 31, 2023 Hours for Jeffrey Finger** | **1.5** | |
| | | | | |
| 03/02/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 03/06/23 | Ryan Hamilton | *Sales process update for Debtors' advisors* | 0.5 | 2 |
| 03/09/23 | Ryan Hamilton | *Update call with UCC advisors* | 0.5 | 3 |
| 03/10/23 | Ryan Hamilton | *Call with potential investor re: de minimis asset sales* | 0.5 | 2 |
| 03/14/23 | Ryan Hamilton | *Internal discussion re: sale process* | 0.5 | 2 |
| 03/15/23 | Ryan Hamilton | *Internal discussion re: Jefferies' final fee app* | 0.5 | 1 |
| 03/16/23 | Ryan Hamilton | *Update call with UCC advisors* | 0.5 | 3 |
| 03/17/23 | Ryan Hamilton | *Call with Debtors' advisors re: effective date checklist* | 1.0 | 10 |
| 03/17/23 | Ryan Hamilton | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 03/21/23 | Ryan Hamilton | *Call with Plan Administrator and Debtors re: transition of sales process* | 1.0 | 10 |
| 03/22/23 | Ryan Hamilton | *Sale process update call with Miller Buckfire* | 0.5 | 3 |
| 03/23/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| 03/27/23 | Ryan Hamilton | *Communications with Debtors' advisors re: asset storage* | 0.5 | 1 |
| 03/30/23 | Ryan Hamilton | *Update call with UCC advisors* | 1.0 | 3 |
| | | **March 1, 2023 - March 31, 2023 Hours for Ryan Hamilton** | **9.5** | |
| | | | | |
| 03/02/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 03/02/23 | Nicholas Aleman | *Prepare Jefferies' final fee application* | 1.0 | 1 |
| 03/03/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 03/06/23 | Nicholas Aleman | *Sales process update for Debtors' advisors* | 0.5 | 2 |
| 03/07/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 03/07/23 | Nicholas Aleman | *Diligence remaining de minimis assets available for sale* | 0.5 | 8 |
| 03/07/23 | Nicholas Aleman | *Prepare Jefferies' final fee application* | 2.0 | 1 |
| 03/08/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 03/09/23 | Nicholas Aleman | *Update call with UCC advisors* | 0.5 | 3 |
| 03/09/23 | Nicholas Aleman | *Prepare Jefferies' final fee application* | 1.0 | 1 |
| 03/10/23 | Nicholas Aleman | *Call with potential investor re: de minimis asset sales* | 0.5 | 2 |
| 03/10/23 | Nicholas Aleman | *Outreach to potential de minimis asset investors* | 0.5 | 2 |
| 03/12/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 03/13/23 | Nicholas Aleman | *Call with potential investor re: de minimis asset sales* | 0.5 | 2 |
| 03/13/23 | Nicholas Aleman | *Call with potential investor re: de minimis asset sales* | 0.5 | 2 |
| 03/13/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 03/13/23 | Nicholas Aleman | *Facilitate investor due diligence on de minimis assets* | 1.0 | 2 |
| 03/13/23 | Nicholas Aleman | *Prepare Jefferies' final fee application* | 0.5 | 3 |
| 03/14/23 | Nicholas Aleman | *Diligence call with potential de minimis asset investor* | 0.5 | 2 |
| 03/14/23 | Nicholas Aleman | *Facilitate investor due diligence on de minimis assets* | 1.0 | 2 |
| 03/14/23 | Nicholas Aleman | *Internal discussion re: sale process* | 0.5 | 2 |
| 03/14/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 03/15/23 | Nicholas Aleman | *Communications with potential investors* | 1.5 | 2 |
| 03/15/23 | Nicholas Aleman | *Call with Debtors' advisors re: de minimis asset sale process* | 0.5 | 2 |
| 03/15/23 | Nicholas Aleman | *Draft term sheet for potential de minimis asset sale* | 2.0 | 2 |
| 03/15/23 | Nicholas Aleman | *Internal discussion re: Jefferies' final fee app* | 0.5 | 1 |
| 03/16/23 | Nicholas Aleman | *Internal discussion re: Jefferies' final fee app* | 0.5 | 1 |
| 03/16/23 | Nicholas Aleman | *Update call with UCC advisors* | 0.5 | 3 |
| 03/16/23 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 03/17/23 | Nicholas Aleman | *Call with Debtors' advisors re: effective date checklist* | 1.0 | 10 |
| 03/17/23 | Nicholas Aleman | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 03/20/23 | Nicholas Aleman | *Communications with Debtors re: de minimis asset sale process* | 0.5 | 4 |
| 03/20/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |
| 03/21/23 | Nicholas Aleman | *Call with Plan Administrator and Debtors re: transition of sales process* | 1.0 | 10 |
| 03/22/23 | Nicholas Aleman | *Sale process update call with Miller Buckfire* | 0.5 | 3 |
| 03/22/23 | Nicholas Aleman | *Communications with potential investors* | 2.0 | 2 |
| 03/27/23 | Nicholas Aleman | *Communications with Debtors' advisors re: asset storage* | 0.5 | 1 |
| 03/27/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 03/29/23 | Nicholas Aleman | *Prepare for transition of sales process to Plan Administrator* | 1.0 | 1 |
| 03/29/23 | Nicholas Aleman | *Communications with potential investors* | 1.0 | 2 |

**Jefferies LLC**

*March 1, 2023 - March 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/30/23 | Nicholas Aleman | *Update call with UCC advisors* | 1.0 | 3 |
| 03/30/23 | Nicholas Aleman | *Prepare for transition of sales process to Plan Administrator* | 0.5 | 1 |
| 03/30/23 | Nicholas Aleman | *Communications with potential investors* | 0.5 | 2 |
| 03/31/23 | Nicholas Aleman | *Call with potential investor re: de minimis asset sales* | 0.5 | 2 |
| | **March 1, 2023 - March 31, 2023 Hours for Nicholas Aleman** | | **36.5** | |
| | | | | |
| 03/06/23 | Lars Hultgren | *Sales process update for Debtors' advisors* | 0.5 | 2 |
| 03/10/23 | Lars Hultgren | *Outreach to potential de minimis asset investors* | 0.5 | 2 |
| 03/14/23 | Lars Hultgren | *Internal discussion re: sale process* | 0.5 | 2 |
| 03/15/23 | Lars Hultgren | *Internal discussion re: Jefferies' final fee app* | 0.5 | 1 |
| 03/16/23 | Lars Hultgren | *Update call with UCC advisors* | 0.5 | 3 |
| 03/17/23 | Lars Hultgren | *Call with Debtors' advisors re: effective date checklist* | 1.0 | 10 |
| 03/17/23 | Lars Hultgren | *Call with Debtors' advisors to discuss case strategy* | 0.5 | 10 |
| 03/21/23 | Lars Hultgren | *Call with Plan Administrator and Debtors re: transition of sales process* | 1.0 | 10 |
| 03/22/23 | Lars Hultgren | *Sale process update call with Miller Buckfire* | 0.5 | 3 |
| 03/23/23 | Lars Hultgren | *Update call with UCC advisors* | 1.0 | 3 |
| 03/30/23 | Lars Hultgren | *Update call with UCC advisors* | 1.0 | 3 |
| | **March 1, 2023 - March 31, 2023 Hours for Lars Hultgren** | | **7.5** | |

## Exhibit B

## Expense Detail

**Postpetition Expense Detail**

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| NICHOLAS ALEMAN | 1/9/2023 | $20.03 | EMPLOYEE MEAL |
| NICHOLAS ALEMAN | 1/10/2023 | $25.91 | TRANSPORTATION |
| SIDLEY AUSTIN LLP | 1/31/2023 | $2,118.00 | LEGAL FEES |
| JEFFREY FINGER | 2/17/2023 | $24.24 | TRANSPORTATION |
| JEFFREY FINGER | 2/17/2023 | $171.22 | TRANSPORTATION |
| RYAN HAMILTON | 2/17/2023 | $103.93 | TRANSPORTATION |
| SIDLEY AUSTIN LLP | 2/28/2023 | $8,592.00 | LEGAL FEES |
| SIDLEY AUSTIN LLP | 3/31/2023 | $1,836.00 | LEGAL FEES |
| **Total Expense** | | **$12,891.33** | |

**<u>Exhibit C</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MINING PROJECT WIND DOWN HOLDINGS, INC. (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) Case No. 22-90273 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FINAL ORDER ALLOWING COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES**
**(Docket No. _____)**

The Court has considered the *Second Interim and Final Fee Application for Allowance of Compensation and Reimbursement of Expenses for the Period of September 22, 2022 through March 31, 2023* filed by Jefferies LLC (the "Applicant") as investment banker to the above-captioned debtors and debtors in possession (the "Debtors"). The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $4,471,138.99 for the period set forth in the application.

2.      The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3.      The Debtors are authorized to disburse any unpaid amounts allowed by paragraphs 1 or 2 of this Order.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551). The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

Dated: _____, 2023
         Houston, Texas

_____

THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE