**EXHIBIT F**

**Detailed Time Records by Timekeeper**

| Banker Name: | **John D'Amico** | | |
|---|---|---|---|

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/12/22 | 3 - Case Administration | 2.0 | Internal MB calls / meetings to discuss case and workstreams |
| 10/12/22 | 9 - Court Filings Preparation and Review | 1.0 | Review court filings |
| 10/12/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Portage Point |
| 10/12/22 | 2 - Business Operations and Forecast | 1.0 | Provide comments on weekly cash flow forecast |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review advisor fees, design template for analysis |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Provide comments on and review Debtor Fee Comparable Analysis |
| 10/13/22 | 13 - M&A Process | 0.5 | Review M&A log provided by Jefferies |
| 10/13/22 | 3 - Case Administration | 0.5 | Internal MB calls to discuss status of advisor fee studies and comments |
| 10/14/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss marketing processes |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Provide comments on and review Debtor Fee Comparable Analysis |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | 13-week Cash flow call with Portage Point Partners |
| 10/15/22 | 2 - Business Operations and Forecast | 0.5 | Analyze 13-week cash flow |
| 10/15/22 | 14 - DIP Process | 0.5 | Review DIP proposal |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/16/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/17/22 | 14 - DIP Process | 0.5 | Discussion with potential investor |
| 10/17/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/17/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss case matters |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Call with PPP regarding ongoing cash flow due diligence |
| 10/18/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/18/22 | 2 - Business Operations and Forecast | 0.5 | Review and discuss Stifel team's cash flow due diligence questions |
| 10/19/22 | 2 - Business Operations and Forecast | 1.0 | Call with Portage Point |
| 10/19/22 | 2 - Business Operations and Forecast | 0.5 | Call with Stifel team |

| Date | Task | Hours | Description |
|---|---|---|---|
| 10/19/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review and provide comments on information request list |
| 10/19/22 | 13 - M&A Process | 3.5 | Review and analyze draft bids |
| 10/19/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/20/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Regroup Call with UCC and advisors |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP to dicuss liquidity analysis |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on study |
| 10/20/22 | 14 - DIP Process | 1.0 | Review and provide comments on DIP proposal summary |
| 10/20/22 | 2 - Business Operations and Forecast | 0.5 | Review and provide comments on liquidity variance analysis |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on current draft of M&A, DIP and liquidity slides |
| 10/21/22 | 3 - Case Administration | 0.5 | Internal team call to discuss work streams and due diligence list |
| 10/23/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/23/22 | 2 - Business Operations and Forecast | 0.5 | Review revised cash flow forecast |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Provide comments on information request list |
| 10/24/22 | 13 - M&A Process | 0.5 | Review latest sale information |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Due diligence call with PPP |
| 10/24/22 | 3 - Case Administration | 1.0 | Internal MB team call |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss sale |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on materials for weekly UCC update |
| 10/25/22 | 10 - Bankruptcy Court Attendance | 0.5 | Hearing |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and provide comments on weekly UCC update |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Calls with MWE, Jefferies and PPP |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 3 - Case Administration | 0.5 | Internal call |
| 10/27/22 | 13 - M&A Process | 1.0 | Calls with Jefferies and prospective buyers |
| 10/27/22 | 13 - M&A Process | 1.5 | Review bids for assets |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide comments on weekly UCC update regarding sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal MB call to discuss presentation |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/28/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and provide comments on presentation to UCC |
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call to discuss proposed transaction |
| 10/28/22 | 3 - Case Administration | 0.5 | Internal MB call to debrief on UCC call, discuss next work streams |
| 10/28/22 | 13 - M&A Process | 1.5 | Review bid proposals to prepare for call with Jefferies |
| 10/28/22 | 13 - M&A Process | 0.5 | Call with Debtors advisors |
| 10/30/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 10/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Discussion with PPP |
| 10/30/22 | 13 - M&A Process | 1.0 | Review and comment on deck for weekly UCC meeting |
| 10/31/22 | 3 - Case Administration | 0.5 | Internal MB call to review workstreams |
| 10/31/22 | 13 - M&A Process | 0.5 | Review revised SPA and TSA |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Review and comment on bid summary analysis deck for weekly UCC meeting |
| 10/31/22 | 13 - M&A Process | 0.5 | Review final transaction documentation |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Review weekly liquidity variance deck |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Call with PPP |
| 11/1/22 | 13 - M&A Process | 1.0 | Review and comment on deck for weekly UCC meeting |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss case matters |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on presentation materials for weekly UCC meeting |
| 11/2/22 | 13 - M&A Process | 1.0 | Call with Jefferies regarding bid updates |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Debtors, Committee and advisors to discuss sale |
| 11/2/22 | 10 - Bankruptcy Court Attendance | 0.5 | Emergency hearing on sale / failure to fund purchase price |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review insider payments |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comments on weekly committee materials |
| 11/7/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Review new bid |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on committee presentation materials |

| Date | Category | Hours | Description |
|---|---|---|---|
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of UCC presentation slides and prepare for committee call |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 13 - M&A Process | 1.5 | Various discussions with MWE and Jefferies regarding sale process |
| 11/10/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors Advisors |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 11/11/22 | 13 - M&A Process | 1.5 | Review draft APAs |
| 11/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC update |
| 11/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Prepare for call with MWE |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal MB discussion |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/15/22 | 13 - M&A Process | 4.0 | Review auction related documents as circulated and prepare for auction |
| 11/15/22 | 13 - M&A Process | 9.0 | Attend Auction |
| 11/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Committee update materials on M&A process |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on liquidity and M&A analyses for weeky UCC update |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss various committee information requests |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' counsel |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors' advisors |
| 11/17/22 | 2 - Business Operations and Forecast | 1.0 | Review cash flow variance analysis |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Discussion with Stifel team |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly update |
| 11/21/22 | 13 - M&A Process | 0.5 | Review updated bid documents |
| 11/21/22 | 13 - M&A Process | 1.5 | Review and analyze de minimus asset sale proposals |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide final comments on liquidity variance and M&A update |
| 11/22/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP to discuss liquidity and relevant case matters |
| 11/22/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 12 - Recovery Analysis | 1.0 | Review liquidation analysis and supporting information |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |

| Date | Task | Hours | Description |
|------|------|-------|-------------|
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review analysis |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1.0 | Internal MB team meeting |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A process discussion |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Court hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC materials |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and comment on weekly UCC materials |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC call |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing analysis summaries for weekly UCC update |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Reveiew Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review Weekly UCC Update |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |

| | | | |
|---|---|---|---|
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 1/3/23 | 3 - Case Administration | 1.0 | Internal MB meeting to regroup and discuss key work streams and issues |
| 1/3/23 | 9 - Court Filings Preparation and Review | 1.0 | Review contract rejection filings and exhibits |
| 1/3/23 | 2 - Business Operations and Forecast | 0.5 | Weekly Call with PPP |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review MB variance analysis and provide edits |
| 1/3/23 | 7 - Strategy Discussions with Counsel | 1.5 | Review notes and prepare for weekly call with counsel |
| 1/3/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly call with MWE |
| 1/3/23 | 5 - Fee/Employment Applications | 1.0 | Review fee application hours |
| 1/4/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of UCC presentation materials |
| 1/4/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review notes and prepare for presentation during weekly UCC call |
| 1/4/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 1/10/23 | 2 - Business Operations and Forecast | 1.0 | Review cash flow variance |
| 1/10/23 | 2 - Business Operations and Forecast | 1.0 | Call with PPP |
| 1/10/23 | 3 - Case Administration | 1.0 | Internal meeting to catch up on key work streams |
| 1/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review liquidity update slides |
| 1/10/23 | 7 - Strategy Discussions with Counsel | 0.5 | Update call with MWE |
| 1/10/23 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 1/11/23 | 3 - Case Administration | 1.5 | Internal meeting to discuss go forward strategy |
| 1/11/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/11/23 | 2 - Business Operations and Forecast | 0.5 | Review and analyze revised cash flow forecast |
| 1/11/23 | 2 - Business Operations and Forecast | 1.0 | Call with PPP to discuss revised cash flow forecast |
| 1/12/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors Advisors |
| 1/12/23 | 2 - Business Operations and Forecast | 1.0 | Internal MB team calls to discuss work streams |
| 1/12/23 | 9 - Court Filings Preparation and Review | 1.5 | Review draft Retained Causes of Action documents |

| Date | Category | Hours | Description |
|---|---|---|---|
| 1/15/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review revised cash flow analysis |
| 1/16/23 | 12 - Recovery Analysis | 2.0 | Review and understand updated recovery analysis |
| 1/16/23 | 12 - Recovery Analysis | 1.5 | Internal meeting to discuss go forward strategy |
| 1/17/23 | 12 - Recovery Analysis | 1.0 | Call with PPP |
| 1/17/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/17/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Analyze updated recovery analysis and cash flow analysis |
| 1/18/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review UCC presentation |
| 1/18/23 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss asset sales |
| 1/18/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 1/19/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 1/19/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss next steps |
| 1/24/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review weekly UCC update slides |
| 1/24/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 1/25/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 1/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors Advisors |
| 1/31/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 1/31/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 1/31/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and  comment on weekly UCC update slides |
| 2/1/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review miner term sheets / options |
| 2/1/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss miners |
| 2/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/4/23 | 5 - Fee/Employment Applications | 1.5 | Organize fee application |
| 2/7/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/7/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/8/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/14/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/15/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 2/16/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 2/16/23 | 10 - Bankruptcy Court Attendance | 1.5 | Confirmation Hearing |
| 2/21/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/28/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review claims summary |
| 3/2/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Cash variance and claim summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review claims summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review claims / asset sales and prepare for hearing |
| 3/6/23 | 9 - Court Filings Preparation and Review | 1.5 | Review court filings distributed by counsel |
| 3/8/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review revised claims summary |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Cash variance review |
| 3/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Claims schedule analysis - Class 3 reconciliation |
| 3/14/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of new plan administrator |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/15/23 | 3 - Case Administration | 0.5 | Review hour log |
| 3/15/23 | 3 - Case Administration | 1.0 | Internal discussion |
| 3/16/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/16/23 | 3 - Case Administration | 0.5 | Internal discussion |
| 3/18/23 | 3 - Case Administration | 1.0 | Case admin work |

| Date | Project Code | | Hr | Description |
|------|-------------|---|-----|------------|
| 3/21/23 | 7 - Strategy Discussions with Counsel | | 0.5 | Weekly discussion with MWE |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | | 0.5 | Review remaining asset sale process |
| 3/23/23 | 1 - Company Diligence and Stakeholder Discussions | | 1.0 | Call with Debtors' advisors |
| 3/25/23 | 3 - Case Administration | | 1.5 | Case admin work |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | | 1.0 | Internal discussion regarding February MORs |
| 3/28/23 | 7 - Strategy Discussions with Counsel | | 0.5 | Weekly discussion with MWE |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | | 1.0 | Review Minden Sale Closing |
| 3/29/23 | 3 - Case Administration | | 2.5 | Review sections for fee application; discuss with team deal close, misc. emails |
| 3/30/23 | 1 - Company Diligence and Stakeholder Discussions | | 0.5 | Call with Debtors' advisors |
| 3/30/23 | 11 - Analysis for Committee of Unsecured Creditors | | 2.0 | Review effective sources and uses |

**TOTAL HOURS**             **227.5**

**Banker Name:**     **Yoon Song**

| Date | Project Code | | Hr | Description |
|------|-------------|---|-----|------------|
| 10/12/22 | 3 - Case Administration | | 2.0 | Internal MB calls / meetings to discuss case and workstreams |
| 10/12/22 | 9 - Court Filings Preparation and Review | | 2.5 | Review first day declaration, cash management motion and bid procedure motion |
| 10/12/22 | 13 - M&A Process | | 0.5 | Call with Jefferies |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | | 0.5 | Call with Portage Point |
| 10/12/22 | 2 - Business Operations and Forecast | | 1.5 | Review weekly cash flow forecast |
| 10/12/22 | 3 - Case Administration | | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | | 1.5 | Review advisor fees, design template for analysis |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | | 1.5 | Spread / review fee study |
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | | 1.5 | Begin reviewing materials in data room |
| 10/13/22 | 13 - M&A Process | | 0.5 | Review M&A log provided by Jefferies |
| 10/13/22 | 3 - Case Administration | | 0.5 | Oversee internal new deal set up procedures |
| 10/13/22 | 3 - Case Administration | | 0.5 | Internal MB calls to discuss status of fee studies and comments |
| 10/14/22 | 13 - M&A Process | | 0.5 | Call with Jefferies |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | | 1.5 | Review and edit comparable fee analysis |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | | 1.0 | 13-week Cashflow call with Portage Point |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/15/22 | 2 - Business Operations and Forecast | 2.5 | Analyze liquidity forecast, review and edit forecast presentation |
| 10/15/22 | 14 - DIP Process | 0.5 | Review DIP proposal |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/16/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review M&A and DIP proposals and edit presentation materials accordingly |
| 10/17/22 | 14 - DIP Process | 0.5 | Discussion with potential investor |
| 10/17/22 | 3 - Case Administration | 0.5 | Internal MB discussion |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Draft, review and turn comments for Committee update presentation covering M&A, DIP and cash flows |
| 10/17/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 10/18/22 | 2 - Business Operations and Forecast | 1.5 | Continue to review cash flow forecast and prepare for call with Portage Point |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Discussions with PPP |
| 10/18/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/18/22 | 2 - Business Operations and Forecast | 1.0 | Review and discuss Stifel team's cash flow due diligence questions |
| 10/18/22 | 3 - Case Administration | 1.0 | Various emails throughout the day |
| 10/19/22 | 2 - Business Operations and Forecast | 1.0 | Call with Portage Point |
| 10/19/22 | 2 - Business Operations and Forecast | 0.5 | Call with Stifel |
| 10/19/22 | 3 - Case Administration | 0.5 | Internal MB call to discuss questions from committee member and next steps |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Continue reviewing dataroom and information received, edit due diligence request list accordingly |
| 10/19/22 | 13 - M&A Process | 1.5 | Review and analyze draft bids |
| 10/19/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/20/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Regroup Call with UCC and advisors |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and provide comments on Fee study |
| 10/20/22 | 14 - DIP Process | 1.5 | Review and edit DIP proposal summary |
| 10/20/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze liquidity variance analysis |
| 10/20/22 | 2 - Business Operations and Forecast | 1.0 | Liquidity update email to MWE |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Analyze and determine additional due diligence required and send request to PPP |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review dataroom and look for key documents, customers and other legal document request |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Continue to edit and add to due diligence request list based on information review |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Finalize fee study slide |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on current draft of M&A, DIP and liquidity slides |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Investigate into MWE's inquiries regarding customer contracts |
| 10/21/22 | 3 - Case Administration | 0.5 | Internal team call |
| 10/21/22 | 3 - Case Administration | 1.0 | Various emails and discussions on case matters |
| 10/23/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Edit UCC presentation materials, provide comments to team |
| 10/23/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze revised cash flow forecast |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review and edit due diligence request list |
| 10/24/22 | 13 - M&A Process | 1.5 | Review latest PSA and TSA |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Due diligence call with PPP, follow-up emails regarding diligence questions |
| 10/24/22 | 13 - M&A Process | 1.5 | Review bank statements, customer list and deposit information |
| 10/24/22 | 3 - Case Administration | 1.0 | Internal MB team calls to discuss work streams |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review presentation materials on potential transaction, revised cash flows, M&A update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss sale potential transaction |
| 10/24/22 | 13 - M&A Process | 0.5 | Review M&A log from Jefferies |
| 10/24/22 | 13 - M&A Process | 1.0 | Numerous emails and calls regarding potential transaction |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Sale process slides and supporting due diligence and analyses |
| 10/25/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Prepare questions for Debtors following call with MWE |
| 10/25/22 | 9 - Court Filings Preparation and Review | 0.5 | Review TSA prior to hearing |
| 10/25/22 | 10 - Bankruptcy Court Attendance | 0.5 | TSA hearing |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 2 - Business Operations and Forecast | 0.5 | Review payroll spreadsheet from PPP |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Sale process slides and supporting due diligence and analyses |
| 10/25/22 | 3 - Case Administration | 1.0 | Various emails and calls throughout the day with counsel, MB team and others |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Various emails, calls and in person discussions(MWE, internal MB, Jefferies, PPP) |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Sale process slides and supporting due diligence and analyses |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee Call |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A status update |
| 10/27/22 | 3 - Case Administration | 0.5 | Internal call to discuss status of workstreams and key items for the day |
| 10/27/22 | 13 - M&A Process | 1.0 | Calls with Jefferies and prospective buyers |
| 10/27/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and research potential impact of transaction |
| 10/27/22 | 13 - M&A Process | 1.5 | Review and analyze bids |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Draft and edit presentation to committee regarding bid analysis |

| Date | Task | Hours | Description |
|---|---|---|---|
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review various information from Debtor advisors |
| 10/27/22 | 3 - Case Administration | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal MB call to discuss presentation |
| 10/28/22 | 13 - M&A Process | 1.5 | Continue to review transaction documents and provide comments on presentation to UCC |
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call to discuss proposed transaction |
| 10/28/22 | 3 - Case Administration | 0.5 | Internal MB call to debrief on UCC call, discuss next work streams |
| 10/28/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with committee member who missed earlier call to discuss proposed transaction |
| 10/28/22 | 13 - M&A Process | 1.5 | Review bid proposals to prepare for call with Jefferies |
| 10/28/22 | 13 - M&A Process | 0.5 | Call with Debtors advisors on bids received and next steps |
| 10/28/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 10/28/22 | 3 - Case Administration | 1.5 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/30/22 | 3 - Case Administration | 0.5 | Internal MB call to review bid summary and discuss other workstreams |
| 10/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Discussion with PPP regarding Customer Deposits and follow up communications with MB team and counsel |
| 10/30/22 | 13 - M&A Process | 1.0 | Review and comment on bid analysis |
| 10/31/22 | 3 - Case Administration | 0.5 | Internal MB call to review workstreams |
| 10/31/22 | 13 - M&A Process | 1.5 | Review revised SPA and TSA |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies for update on bids |
| 10/31/22 | 3 - Case Administration | 0.5 | Assist counsel locating key documents for legal review |
| 10/31/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Draft and send email to committee member on follow-up items |
| 10/31/22 | 9 - Court Filings Preparation and Review | 1.5 | Review of SOFA statements |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Attend 341 meeting telephonically |
| 10/31/22 | 13 - M&A Process | 1.5 | Review and edit bid summary |
| 10/31/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 10/31/22 | 3 - Case Administration | 1.5 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 10/31/22 | 13 - M&A Process | 0.5 | Review final transaction documentation |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review SOFA schedules |
| 11/1/22 | 2 - Business Operations and Forecast | 1.5 | Review weekly variance report and email with PPP regarding forecast |
| 11/1/22 | 2 - Business Operations and Forecast | 0.5 | Call with PPP to discuss cash flows and status of other analyses |
| 11/1/22 | 13 - M&A Process | 1.5 | Review revised bid summary presentation and provide edits to team |
| 11/1/22 | 3 - Case Administration | 1.0 | Various emails and calls with committee counsel and debtor advisors on case matters |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss case matters |
| 11/1/22 | 2 - Business Operations and Forecast | 1.5 | Review revised variance analysis / email PPP to ask related question |

| Date | Task | Hours | Description |
|---|---|---|---|
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of committee materials and make last edit |
| 11/2/22 | 13 - M&A Process | 2.0 | Review bid materials and notes to prepare for call; call with Jefferies to get updates on bids |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 11/2/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review and analyze SOFA and other information |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Debtor, Committee and advisors |
| 11/2/22 | 5 - Fee/Employment Applications | 0.5 | Log hours |
| 11/2/22 | 10 - Bankruptcy Court Attendance | 0.5 | Emergency hearingg |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtors' advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 2.5 | Diligence sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit liquidity and M&A analyses, discuss with team |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and edit liquidity and M&A analyses |
| 11/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and analyze insider payments |
| 11/7/22 | 9 - Court Filings Preparation and Review | 1.5 | Review amended SOFAs and Schedules emailed from MWE |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review customer contract information from MWE |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit weekly committee materials |
| 11/7/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP customer contract questions |
| 11/7/22 | 2 - Business Operations and Forecast | 1.0 | Cash flow due diligence communications with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Review bids |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare for call with PPP |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 11/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss new bid and updates on other bids |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit / comment on committee presentation materials |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review existing customer deposit data and follow-up diligence requests to PPP regarding customer contracts |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of UCC presentation slides and prepare for committee call |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP |
| 11/9/22 | 13 - M&A Process | 1.5 | Various discussions with MWE, Jefferies, internal MB |

| Date | Category | Hours | Description |
|---|---|---|---|
| 11/10/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors Advisors |
| 11/10/22 | 13 - M&A Process | 2.0 | Continue to review and analyze bids |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Develop materials for liquidity and M&A update and discuss with team |
| 11/10/22 | 9 - Court Filings Preparation and Review | 1.5 | Review MB slides on SOFAs and Schedules |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal MB call |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review liquidity and M&A update and discuss comments with team |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review unredacted schedules |
| 11/11/22 | 13 - M&A Process | 1.5 | Review and analuze draft APAs in advance of auction |
| 11/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review latest draft of liquidity and M&A update materials and edit materials |
| 11/13/22 | 3 - Case Administration | 1.0 | Emails during the day regarding aucion |
| 11/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtor advisors |
| 11/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review latest draft of liquidity and M&A update materials and edit materials |
| 11/14/22 | 2 - Business Operations and Forecast | 1.5 | Analyze cash flow variance and discuss with team questions for PPP |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review existing materials to prepare for call w MWE |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal MB discussion |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review, edit and discuss liquidity and M&A analyses / slides throughout the day |
| 11/15/22 | 13 - M&A Process | 2.0 | Numerous emails and calls regarding auction; review auction related documents as circulated; prepare for auction otherwise |
| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Committee update materials on M&A process |
| 11/16/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications (emails / call) with PPP on clarification questions |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Final review of committee materials, provide comments and prepare for call |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/16/22 | 9 - Court Filings Preparation and Review | 1.5 | Review and analyze debtors SOFA and Schedules / internl discussion and communication regarding same |
| 11/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Follow-up on committee member requests |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Call with PPP to discuss various committee information requests and related follow up emails |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' counsel |
| 11/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |
| 11/17/22 | 10 - Bankruptcy Court Attendance | 1.0 | Listen in on 341 Creditors Meeting |
| 11/17/22 | 2 - Business Operations and Forecast | 1.5 | Review and analyze cash flow variance analysis |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Communications with Stifel team regarding bid |

| Date | Category | Hours | Description |
|---|---|---|---|
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Track down committee member information request on customer deposits |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review, edit liquidity update |
| 11/21/22 | 13 - M&A Process | 0.5 | Review updated documentation |
| 11/21/22 | 13 - M&A Process | 1.5 | Review and analyze de minimus asset sale proposals and provide feedback |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and provide final comments on liquidity variance and M&A update |
| 11/22/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/22/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with |
| 11/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Follow-up internal discussions / emails and follow-up with Jefferies on additional questions |
| 11/22/22 | 12 - Recovery Analysis | 1.0 | Review and analyze liquidation analysis and supporting information |
| 11/23/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP regarding liquidation analysis |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors advisors |
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review analytical considerations from Stifel team |
| 11/26/22 | 3 - Case Administration | 1.5 | Review committee communication emails, memos and motions circulated by MWE |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Disclosure Statement and Plan |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Analyze liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1.0 | Internal MB team meeting to discuss key workstreams |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review sale update materials and comment |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review update to committee presentation materials and liquidation / recovery analysis and provide editorial comments |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review preliminary claims registrar |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of committee presentation |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and edit presentation materials for UCC call |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC call |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discuss with team follow up information / analyses to request to Jefferies |
| 12/1/22 | 3 - Case Administration | 0.5 | Internal MB team meeting to discuss next steps |
| 12/1/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review follow-up responses from Jefferies and discuss internally |

| Date | Task | Hours | Description |
|---|---|---|---|
| 12/2/22 | 2 - Business Operations and Forecast | 1.0 | Review and diligence revised cash flow forecast from PPP |
| 12/2/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review and edit information request to PPP |
| 12/2/22 | 3 - Case Administration | 0.5 | Internal MB team catch up call |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review, edit and discuss with team presentation materials |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Meet with MB team to discuss latest draft of presentation slides for committee |
| 12/5/22 | 9 - Court Filings Preparation and Review | 1.0 | Calls / email communications with PPP and communications with MWE regarding timing of DS / Liquidation Analysis filings |
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review latest draft of liquidity and M&A update materials and comment |
| 12/5/22 | 12 - Recovery Analysis | 1.0 | Continue to review liquidation analysis and supporting schedules |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with PPP to discuss liquidiation analysis, liquidity and other information |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE to discuss case matters |
| 12/7/22 | 3 - Case Administration | 1.0 | Misc. Emails and communications |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of committee materials and prepare for call |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 12/7/22 | 2 - Business Operations and Forecast | 1.0 | Review and analyze cash flow variance analysis from PPP |
| 12/7/22 | 3 - Case Administration | 1.0 | Review project workstreams including inquiries from committee members and delegate tasks to team |
| 12/7/22 | 12 - Recovery Analysis | 1.0 | Review asset spreadsheet from PPP and discuss with MB team analyses to conduct |
| 12/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review asset summary template and comment |
| 12/8/22 | 12 - Recovery Analysis | 1.0 | Review remaining asset schedule and discuss with team |
| 12/8/22 | 13 - M&A Process | 0.5 | Review emergency motion documents |
| 12/8/22 | 13 - M&A Process | 0.5 | Call with Jefferies for M&A process update |
| 12/8/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtor advisors |
| 12/9/22 | 13 - M&A Process | 0.5 | Misc. Emails and documents regarding Asset sale and related payables |
| 12/9/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review and analyze cash flow variance report from PPP, note questions to ask PPP |
| 12/9/22 | 2 - Business Operations and Forecast | 1.0 | Communications with MB team regarding cash flow items, questions from MWE |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review liquidity variance and asset summary analyses |
| 12/12/22 | 3 - Case Administration | 0.5 | Internal team meeting to discuss current work stream |
| 12/12/22 | 13 - M&A Process | 0.5 | Review purchase documents |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review various information received from PPP and prepare for weekly call |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with PPP |
| 12/13/22 | 2 - Business Operations and Forecast | 1.0 | Review and edit / comment on liquidity and asset sale summary slides |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE to discuss case matters and committee call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review information from PPP and draft follow-up questions |
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation materials and provide comments |
| 12/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review UCC presentation and prepare for Committee Call |
| 12/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss due diligence questions previously emailed |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 12/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and analyze revised claims analysis and preliminary responses to due diligence questions, develop follow-up questions |
| 12/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtor advisors |
| 12/15/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Review and analyze revised liquidation analysis |
| 12/15/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review UCC objection to DS and look into inquiries from MWE |
| 12/16/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review and analyze revised Disclosure Statement and Plan filed previous night |
| 12/16/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Emails and calls with PPP and WE regarding liquidation analysis |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Attend Disclosure Statement hearing telephonically |
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Look into MWE's questions on liquidation analysis and reach out to PPP for questions |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Internal call with Stifel team to discuss equipment sales |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review, analyze and discuss revised liquidation analysis |
| 12/19/22 | 8 - Plan and Disclosure Statement Review | 1.0 | Review Amended DS and POR (including subsequent update); analyze preference payments |
| 12/20/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Compare SOFA statement to Plan supplement schedules on preference payments |
| 12/20/22 | 8 - Plan and Disclosure Statement Review | 0.5 | Discussions with PPP and follow-ups with MWE regarding disclosure statement schedules |
| 12/20/22 | 3 - Case Administration | 0.5 | Internal discussions on UCC materials |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Disclosure statement hearing |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly call with MWE to discuss case matters and committee call |
| 12/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation materials and provide edits |
| 12/21/22 | 13 - M&A Process | 0.5 | Call and follow-up emails with Jefferies on asset sale updates |
| 12/21/22 | 13 - M&A Process | 1.0 | Review asset sale documents and discuss via calls / emails internally to evaluate sale |
| 12/21/22 | 2 - Business Operations and Forecast | 0.5 | Weekly Call with PPP |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly Committee call |
| 12/22/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors advisors |
| 12/27/22 | 13 - M&A Process | 0.5 | Emails to company advisors regarding abandoned assets and follow-up to MWE |

| Date | Task | Hours | Description |
|---|---|---|---|
| 12/27/22 | 2 - Business Operations and Forecast | 0.5 | Review notes and prepare for call with PPP |
| 12/27/22 | 2 - Business Operations and Forecast | 1.0 | Weekly update call with PPP |
| 12/27/22 | 7 - Strategy Discussions with Counsel | 0.5 | Draft and send update email to MWE |
| 12/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and comment on UCC presentation materials |
| 12/29/22 | 2 - Business Operations and Forecast | 0.5 | Review weekly cash flow variance from PPP |
| 12/29/22 | 13 - M&A Process | 0.5 | Email communications regarding sale of initially abandoned assets |
| 12/29/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors professionals |
| 1/3/23 | 3 - Case Administration | 1.0 | Internal MB meeting to regroup and discuss key workstreams and issues |
| 1/3/23 | 9 - Court Filings Preparation and Review | 0.5 | Review contract rejection filings and exhibits |
| 1/3/23 | 2 - Business Operations and Forecast | 1.5 | Review notes from prior week and cash flow variance report to prepare for PPP call |
| 1/3/23 | 2 - Business Operations and Forecast | 0.5 | Weekly Call with PPP |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review MB variance analysis and provide edits |
| 1/3/23 | 7 - Strategy Discussions with Counsel | 0.5 | Review notes and prepare for weekly call with counsel |
| 1/3/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly call with MWE |
| 1/3/23 | 5 - Fee/Employment Applications | 1.0 | Review fee application hours |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Cross reference customer contract rejections to customer list provided by Debtors earlier in case |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with PPP and follow-up email regarding customer contracts and wind down employee retention |
| 1/4/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Final review of UCC presentation materials |
| 1/4/23 | 7 - Strategy Discussions with Counsel | 0.5 | Draft and send update email to MWE |
| 1/4/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review notes and prepare for presentation during weekly UCC call |
| 1/4/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/4/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Follow-up emails to PPP on employe retention / KERP |
| 1/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 1/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Field questions from MWE and engage with PPP for information |
| 1/10/23 | 2 - Business Operations and Forecast | 0.5 | Review cash flow variance |
| 1/10/23 | 2 - Business Operations and Forecast | 1.0 | Call with PPP |
| 1/10/23 | 3 - Case Administration | 1.0 | Internal meeting to catch up on key workstreams |
| 1/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit liquidity update slides |
| 1/10/23 | 7 - Strategy Discussions with Counsel | 0.5 | Update call with MWE |

| Date | Category | Hours | Description |
|---|---|---|---|
| 1/10/23 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 1/11/23 | 3 - Case Administration | 1.5 | Internal meeting to discuss go forward strategy |
| 1/11/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 1/11/23 | 2 - Business Operations and Forecast | 1.0 | Review and analyze revised cash flow forecast |
| 1/11/23 | 2 - Business Operations and Forecast | 1.0 | Call with PPP to discuss revised cash flow forecast |
| 1/12/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors Advisors |
| 1/12/23 | 3 - Case Administration | 1.0 | Internal MB team calls to discuss work streams |
| 1/12/23 | 2 - Business Operations and Forecast | 1.0 | Continue review of revised cash flow forecast |
| 1/12/23 | 9 - Court Filings Preparation and Review | 0.5 | Review draft Retained Causes of Action documents |
| 1/14/23 | 8 - Plan and Disclosure Statement Review | 2.5 | Review and analyze draft retained causes of action and supporting exhibits |
| 1/15/23 | 8 - Plan and Disclosure Statement Review | 3.5 | Analyze updated recovery analysis and cash flow analysis |
| 1/16/23 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Draft, review and edit analyses for UCC |
| 1/16/23 | 12 - Recovery Analysis | 1.5 | Internal meeting to discuss go forward strategy |
| 1/17/23 | 12 - Recovery Analysis | 1.0 | Call with PPP |
| 1/17/23 | 12 - Recovery Analysis | 3.5 | Draft addiional slides and analysis on revised liquidity and recovery |
| 1/17/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/18/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review UCC presentation |
| 1/18/23 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss latest activity on container sales |
| 1/18/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 1/19/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 1/19/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss next steps |
| 1/19/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP on filing revised analysis |
| 1/19/23 | 7 - Strategy Discussions with Counsel | 0.5 | Update email to MWE on discussion with PPP |
| 1/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Follow-up call with PPP |
| 1/20/23 | 7 - Strategy Discussions with Counsel | 0.5 | Update email to MWE on follow-up discussion with PPP |
| 1/24/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and provide edits to UCC slides |
| 1/24/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 1/25/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 1/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with Debtors Advisors |
| 1/31/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |

| Date | Task | Hours | Description |
|------|------|-------|-------------|
| 1/31/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 1/31/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and and comment on UCC slides |
| 2/1/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Analyze miner term sheets / options |
| 2/1/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss miners |
| 2/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Miner scenario analysis |
| 2/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 2/4/23 | 5 - Fee/Employment Applications | 1.5 | Organize fee application |
| 2/6/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Review and  comment on UCC slides |
| 2/7/23 | 2 - Business Operations and Forecast | 0.5 | Call with PPP |
| 2/7/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 2/8/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/9/23 | 9 - Court Filings Preparation and Review | 0.5 | Court hearing |
| 2/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 2/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Analyze miner final term sheets / options |
| 2/14/23 | 2 - Business Operations and Forecast | 0.5 | Call with PPP |
| 2/15/23 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly call with Debtors Advisors |
| 2/16/23 | 9 - Court Filings Preparation and Review | 0.5 | Confirmation hearing |
| 2/16/23 | 2 - Business Operations and Forecast | 0.5 | Review updated liquidity and cash flows from PPP |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Review and analyze information from PPP and correspondence regarding provided information |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit UCC presentation / analysis |
| 2/22/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Committee meeting |
| 2/23/23 | 2 - Business Operations and Forecast | 1.5 | Review MOR |
| 2/28/23 | 2 - Business Operations and Forecast | 1.0 | Email correspondence with PPP for update and related internal (MB) email correspondence |
| 3/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Claims summary analysis |

| Date | Task | Hours | Description |
|---|---|---|---|
| 3/1/23 | 3 - Case Administration | 0.5 | 0.5 | Various emails coordination |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal discussion regarding claims summary |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Cash variance and claim summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Claims summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review claims / asset sales and prepare for hearing |
| 3/6/23 | 9 - Court Filings Preparation and Review | 3.0 | Review court filings distributed by counsel |
| 3/6/23 | 10 - Bankruptcy Court Attendance | 0.5 | First and second omnibus objections to claims hearing |
| 3/7/23 | 3 - Case Administration | 0.5 | Various emails with counsel and PPP |
| 3/8/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/8/23 | 3 - Case Administration | 1.0 | Case admin work |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Cash variance analysis |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review revised claims summary |
| 3/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Claims schedule analysis - Class 3 reconciliation |
| 3/14/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of new plan administrator |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/15/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 3/18/23 | 3 - Case Administration | 2.0 | Case admin work |
| 3/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review remaining assets and prepare for call with Jefferies |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies - sale process update |
| 3/22/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Post-call review of remaining assets |
| 3/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of February MORs |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/24/23 | 3 - Case Administration | 0.5 | Email communciations from advisors and related parties on case update |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion regarding February MORs |
| 3/28/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review notes from prior week and prepare questions for PPP |
| 3/28/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with PPP |
| 3/28/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review Minden Sale Closing |
| 3/29/23 | 3 - Case Administration | 3.0 | Draft sections for fee application; discuss with team deal close, misc. emails |
| 3/30/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/30/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Review effective sources and uses |

**TOTAL HOURS**      **388.0**

**Banker Name:**    **Ruben Sahakyan**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Internal Planning and Analysssis |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 13 - M&A Process | 6.0 | Review and diligence on assets |
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 13 - M&A Process | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 13 - M&A Process | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction |
| 11/30/22 | 13 - M&A Process | 1.0 | Internal Disuccsion SGMP |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |

**TOTAL HOURS**              **59.0**

**Banker Name:**     **Ben Schwartz**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare initial fee study |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update fee study |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare liquidity analysis for Weekly UCC Update |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Correspondence regarding fee study |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Update fee study |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Update liquidity analysis for Weekly UCC Update |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update fee study |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare initial presentation for UCC |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Weekly UCC Update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Call with UCC, advisors and management |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Weekly UCC Update |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Internal correspondence regarding Weekly UCC Update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Weekly UCC Update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors |
| 10/28/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE |
| 11/1/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final changes to Weekly UCC Update |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtor's advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare liquidity analysis for Weekly UCC Update |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final changes to Weekly UCC Update |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare liquidity and bid analysis for committee meeting |
| 11/13/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with Debtors' advisors |
| 11/14/22 | 3 - Case Administration | 3.0 | Prepare liquidity and bid analysis for committee meeting |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |

| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction |
| 11/17/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with the UCC |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparing SOFA and SOFL Analysis |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 9.0 | Preparing SOFA and SOFL Analysis |
| 11/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparing SOFA and SOFL Analysis |
| 11/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Discussion with MWE |
| 11/22/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/22/22 | 12 - Recovery Analysis | 7.5 | Review and analyze liquidation analysis and supporting information |
| 11/23/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Communications with PPP regarding liquidation analysis |
| 11/23/22 | 12 - Recovery Analysis | 0.5 | Internal MB call to discuss liquidation analysis |
| 11/25/22 | 1 - Company Diligence and Stakeholder Discussions | 1 | Weekly call with Debtors advisors |
| 11/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare analytical considerations from Stifel team |
| 11/26/22 | 3 - Case Administration | 3.5 | Prepare committee communication emails, memos and motions circulated by MWE |
| 11/27/22 | 8 - Plan and Disclosure Statement Review | 11 | Disclosure Statement and Plan Analysis |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 6 | Analyze liquidation analysis |
| 11/28/22 | 3 - Case Administration | 1 | Internal MB team meeting to discuss key workstreams |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.5 | Prepare materials on the sale and marketing process |
| 11/29/22 | 1 - Company Diligence and Stakeholder Discussions | 1 | Weekly call with PPP |
| 11/29/22 | 13 - M&A Process | 0.5 | Call with Jefferies |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/30/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Review and edit presentation materials for UCC call |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1 | Weekly UCC call |
| 11/30/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discuss with team follow up information / analyses to request to Jefferies |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 2.5 | Review Disclosure Statement and Plan |
| 12/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparing Plan and Disclosure Statement Summary for weekly UCC update |
| 12/3/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |

| | | | |
|---|---|---|---|
| 12/5/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing analysis summaries for weekly UCC update |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Weekly call with the UCC |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5. | Preparing remaining asset summary for weekly UCC meeting |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/9/22 | 2 - Business Operations and                #REF Forecast                              ! | 1.0 | Internal discussion regarding questions received from MWE |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 3 - Case Administration | 1.0 | Misc. Emails and communications |
| 12/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Weekly UCC Update |
| 12/20/22 | 3 - Case Administration | 0.5 | Internal discussions on UCC materials |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/28/22 | 5 - Fee/Employment Applications | 2.5 | Aggregate team's October and November hour logs |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 1/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |

| Date | Task | Hours | Description |
|---|---|---|---|
| 1/3/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 1/4/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/5/23 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 1/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 1/10/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 1/10/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 1/11/23 | 3 - Case Administration | 1.5 | Internal meeting to discuss go forward strategy |
| 1/11/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/12/23 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Weekly UCC Update |
| 1/12/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Intenal calls to discuss next steps |
| 1/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Prepare Weekly UCC Update |
| 1/14/23 | 8 - Plan and Disclosure Statement Review | 3.5 | Review and analyze draft retained causes of action and supporting exhibits |
| 1/15/23 | 8 - Plan and Disclosure Statement Review | 5.0 | Analyze updated recovery analysis and cash flow analysis |
| 1/16/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Prepare Weekly UCC Update |
| 1/16/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion regarding weekly UCC update |
| 1/16/23 | 12 - Recovery Analysis | 1.5 | Internal meeting to discuss go forward strategy |
| 1/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/17/23 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Weekly UCC Update |
| 1/17/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/18/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/19/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/19/23 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE regarding claims pool |
| 1/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Prepare Weekly UCC Update |
| 1/24/23 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Prepare Weekly UCC Update |
| 1/24/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |

| Date | Task | Hours | Description |
|---|---|---|---|
| 1/24/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/25/23 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 1/25/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/30/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 1/31/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Prepare Weekly UCC Update |
| 1/31/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/31/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 2/1/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Analyze miner term sheets / options |
| 2/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/4/23 | 5 - Fee/Employment Applications | 1.5 | Organize fee application |
| 2/7/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/7/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/7/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Prepare Weekly UCC Update |
| 2/8/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Analyze miner final term sheets / options |
| 2/14/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Prepare Weekly UCC Update |
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/15/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 2/16/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 2/16/23 | 2 - Business Operations and Forecast | 2.0 | Review updated liquidity and cash flows from PPP |
| 2/16/23 | 10 - Bankruptcy Court Attendance | 1.5 | Confirmation Hearing |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Review and analyze information from PPP and correspondence regarding provided information |
| 2/21/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |

| | | | |
|---|---|---|---|
| 2/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 2/22/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review MORs |
| 2/28/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Claims summary analysis |
| 3/1/23 | 3 - Case Administration           0.5 | 1.0 | Various emails coordination |
| 3/2/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Claims summary analysis |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal discussion regarding claims summary |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Cash variance and claim summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Claims summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Review claims / asset sales and prepare for hearing |
| 3/6/23 | 10 - Bankruptcy Court Attendance | 1.5 | First and second omnibus objections to claims hearing |
| 3/6/23 | 9 - Court Filings Preparation and Review | 4.0 | Review court filings distributed by counsel |
| 3/8/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/8/23 | 3 - Case Administration | 2.0 | Case admin work |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Cash variance analysis |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Review revised claims summary |
| 3/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Claims schedule analysis - Class 3 reconciliation |
| 3/14/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of new plan administrator |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/15/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/18/23 | 3 - Case Administration | 2.0 | Case admin work |

| Date | Project Code | | Description |
|---|---|---|---|
| 3/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review remaining assets |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies - sale process update |
| 3/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review of February MORs |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion regarding February MORs |
| 3/28/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review Minden Sale Closing |
| 3/29/23 | 3 - Case Administration | 4.0 | Draft sections for fee application; discuss with team deal close, misc. emails |
| 3/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/30/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Review effective sources and uses |

**TOTAL HOURS**    **438.5**

**Banker Name:**    **Drew Wong**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 12 - Recovery Analysis | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 12 - Recovery Analysis | 6.0 | Review and diligence on assets |
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/27/22 | 12 - Recovery Analysis | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/2/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 11/4/22 | 12 - Recovery Analysis | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 12 - Recovery Analysis | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 12 - Recovery Analysis | 0.5 | Auction |
| 11/30/22 | 12 - Recovery Analysis | 1.0 | Internal Disuccsion SGMP |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |

**TOTAL HOURS**            **56.0**

**Banker Name:**    **Braiden Brousseau**

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 10/11/22 | 3 - Case Administration | 2.0 | Address various kick-off administrative tasks |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/14/22 | 12 - Recovery Analysis | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 1.0 | Address various kick-off administrative tasks |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties for Weekly UCC Update |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondence regarding Weekly UCC Update |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Update Marketing Process Summary and Recommended DIP and M&A Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Update Marketing Process Summary and Recommended M&A and DIP Parties for Weekly UCC Update |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with UCC, advisors and management |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondence regarding Weekly UCC Update |
| 10/25/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss marketing process |
| 10/26/22 | 12 - Recovery Analysis | 6.0 | Review and diligence on assets |
| 10/26/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/27/22 | 12 - Recovery Analysis | 2.0 | Internal Discussion SGMP |
| 10/27/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 12 - Recovery Analysis | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 12 - Recovery Analysis | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/2/22 | 12 - Recovery Analysis | 0.5 | Call with Jefferies to discuss M&A process |
| 11/4/22 | 12 - Recovery Analysis | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing strategy and next steps |
| 11/14/22 | 12 - Recovery Analysis | 1.0 | Internal Discussion SGMP |
| 11/15/22 | 7 - Strategy Discussions with Counsel | 1.0 | Auction preparation |
| 11/16/22 | 12 - Recovery Analysis | 0.5 | Auction |
| 11/30/22 | 12 - Recovery Analysis | 1.0 | Internal Disucssion SGMP |
| 12/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Valuation Equipment Matrix |
| 12/19/22 | 13 - M&A Process | 3.0 | Equipment Sale Process Review |

| | | | |
|---|---|---|---|
| 12/21/22 | 13 - M&A Process | 3.0 | Review of De Minimis Asset Sale |
| 1/31/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Analysis of the Debtors' assets |

**TOTAL HOURS** **59.5**

**Banker Name:** **Sean Hughes**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 10/11/22 | 3 - Case Administration | 5.5 | Address various kick-off administrative tasks |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare initial fee study |
| 10/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Update fee study |
| 10/12/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Initial call with PPP to discuss liquidity model |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Prepare liquidity anlysis for Weekly UCC Update |
| 10/13/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Correspondence regarding fee study |
| 10/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Update fee study |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Update liquidity analysis for Weekly UCC Update |
| 10/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Update fee study |
| 10/14/22 | 13 - M&A Process | 1.0 | Call with Jefferies to discuss marketing process |
| 10/14/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal discussion with Stifel GMP team |
| 10/15/22 | 3 - Case Administration | 3.5 | Address various kick-off administrative tasks |
| 10/15/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Follow-up call with PPP to discuss liquidity model |
| 10/15/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |
| 10/16/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss kick-off UCC meeting |
| 10/17/22 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Internal correspondance regarding Weekly UCC Update |
| 10/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare initial presentation for UCC |
| 10/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Marketing Process Summary and recommended M&A and DIP Parties |
| 10/19/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/19/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies |
| 10/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare Weekly UCC Update |
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | UCC Advisor call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 10/20/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Call with UCC, advisors and management |
| 10/21/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Weekly UCC Update |
| 10/21/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Internal correspondance regarding Weekly UCC Update |
| 10/24/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to discuss this week's UCC meeting |
| 10/24/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Internal correspondance regarding Weekly UCC Update |
| 10/24/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Weekly UCC Update |
| 10/25/22 | 13 - M&A Process | 0.5 | Call with Jefferies to dicsuss marketing process |
| 10/25/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Weekly UCC Update |
| 10/26/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 10/26/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare update on proposed sale |
| 10/26/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to discuss proposed sale |
| 10/27/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/27/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 10/27/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/28/22 | 13 - M&A Process | 0.5 | Internal discussion regarding proposed sale |
| 10/28/22 | 13 - M&A Process | 0.5 | Discussion with Debtors' advisors regarding sale process |
| 10/28/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 10/31/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 10/31/22 | 13 - M&A Process | 0.5 | Internal discussion regarding M&A process |
| 10/31/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court hearing |
| 11/1/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/1/22 | 7 - Strategy Discussions with Counsel | 0.5 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/1/22 | 11 - Analysis for Committee of Unsecured Creditors | 9.0 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |
| 11/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final edits to Weekly UCC Update |
| 11/2/22 | 13 - M&A Process | 0.5 | Call with Jefferies to discuss M&A process |
| 11/2/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/3/22 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE to prepare for meeting with Debtors' advisors |
| 11/3/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/4/22 | 13 - M&A Process | 1.0 | Discussion with Debtors' advisors regarding sale process |
| 11/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare liquidity anlysis for Weekly UCC Update |
| 11/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare Bid Proposal Summary for Weekly UCC Update |
| 11/8/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare Bid Proposal Summary and Liquidity Update for Weekly UCC Update |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 11/8/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss the Company's cash flow forecast |
| 11/8/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Make final edits to Weekly UCC Update |
| 11/9/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/9/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparing SOFA and SOFL Analysis |
| 11/10/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 11/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare liquidity analysis and asset sale update for weekly UCC meeting |
| 11/11/22 | 3 - Case Administration | 0.5 | Internal call discussing next steps |
| 11/13/22 | 13 - M&A Process | 0.5 | Call with Debtors' advisors to discuss sale process and upcoming auction on 11/15/22 |
| 11/14/22 | 11 - Analysis for Committee of Unsecured Creditors | 7.5 | Prepare liquidity analysis and asset sale update for weekly UCC meeting |
| 11/15/22 | 13 - M&A Process | 9.0 | Auction attendance |
| 11/16/22 | 13 - M&A Process | 0.5 | Auction for de minimis assets |
| 11/16/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 11/17/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/18/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/20/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing SOFA and SOFL Analysis |
| 11/21/22 | 7 - Strategy Discussions with Counsel | 1.0 | Discussion with MWE regarding potential sale |
| 11/22/22 | 10 - Bankruptcy Court Attendance | 1.0 | Sale Hearing |
| 11/28/22 | 8 - Plan and Disclosure Statement Review | 4.5 | Review Disclosure Statement and Plan |
| 11/29/22 | 10 - Bankruptcy Court Attendance | 0.5 | Sale hearing |
| 11/29/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare sale update for weekly UCC meeting |
| 11/30/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/1/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/2/22 | 8 - Plan and Disclosure Statement Review | 3.5 | Review Disclosure Statement and Plan |
| 12/2/22 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparing Plan and Disclosure Statement Summary for weekly UCC update |
| 12/3/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparing analysis summaries for weekly UCC update |
| 12/4/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal call to discuss weekly UCC update |
| 12/5/22 | 1 - Company Diligence and Stakeholder Discussions | 6.5 | Preparing analysis summaries for weekly UCC update |

| Date | Category | Hours | Description |
|---|---|---|---|
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets and cash flow forecast |
| 12/6/22 | 1 - Company Diligence and Stakeholder Discussions | 5.5 | Preparing analysis summaries for weekly UCC update |
| 12/7/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/7/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparing remaining asset summary for weekly UCC meeting |
| 12/7/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/8/22 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 12/11/22 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/12/22 | 11 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal discussion to discuss weekly UCC update |
| 12/13/22 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparing remaining asset summary and liquidity update for weekly UCC meeting |
| 12/13/22 | 7 - Strategy Discussions with Counsel | 1.0 | Call with MWE to prepare for Wednesday's committee meeting |
| 12/13/22 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Weekly Call with PPP to discuss remaining assets, claims and cash flow forecast |
| 12/14/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/15/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process |
| 12/15/22 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Prepare Weekly UCC Update |
| 12/16/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/19/22 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Prepare Weekly UCC Update |
| 12/20/22 | 10 - Bankruptcy Court Attendance | 1.0 | Court attendance |
| 12/20/22 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 12/21/22 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 12/22/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 12/22/22 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 12/27/22 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 12/29/22 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |
| 1/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/3/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare Weekly UCC Update |
| 1/4/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/5/23 | 13 - M&A Process | 1.0 | Call with Debtors' advisors to discuss sale process and claims analysis |

| | | | |
|---|---|---|---|
| 1/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 1/10/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare Weekly UCC Update |
| 1/10/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 1/11/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/11/23 | 3 - Case Administration | 1.5 | Internal meeting to discuss go forward strategy |
| 1/12/23 | 11 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare Weekly UCC Update |
| 1/12/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Intenal calls to discuss next steps |
| 1/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Prepare Weekly UCC Update |
| 1/14/23 | 8 - Plan and Disclosure Statement Review | 5.0 | Review and analyze draft retained causes of action and supporting exhibits |
| 1/15/23 | 8 - Plan and Disclosure Statement Review | 5.0 | Analyze updated recovery analysis and cash flow analysis |
| 1/16/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Prepare Weekly UCC Update |
| 1/16/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion regarding weekly UCC update |
| 1/16/23 | 12 - Recovery Analysis | 1.5 | Internal meeting to discuss go forward strategy |
| 1/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/17/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Prepare Weekly UCC Update |
| 1/17/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/18/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/19/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/19/23 | 7 - Strategy Discussions with Counsel | 0.5 | Discussion with MWE regarding claims pool |
| 1/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 1/24/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 1/24/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/24/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 1/25/23 | 13 - M&A Process | 0.5 | Discussion with Jefferies regarding sale process |
| 1/25/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 1/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 1/30/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare Weekly UCC Update |

| Date | Category | Hours | Description |
|---|---|---|---|
| 1/31/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 1/31/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 1/31/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly call with MWE |
| 2/1/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Weekly Committee call |
| 2/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Analyze miner term sheets / options |
| 2/1/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with PPP to discuss miners |
| 2/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/4/23 | 5 - Fee/Employment Applications | 3.0 | Organize fee application |
| 2/7/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/7/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/7/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 2/8/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Analyze miner final term sheets / options |
| 2/14/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.5 | Prepare Weekly UCC Update |
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/15/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 2/16/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 2/16/23 | 2 - Business Operations and Forecast | 3.0 | Review updated liquidity and cash flows from PPP |
| 2/16/23 | 10 - Bankruptcy Court Attendance | 1.5 | Confirmation Hearing |
| 2/21/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |
| 2/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 2/15/23 | 4 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly call with the UCC |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Review and analyze information from PPP and correspondence regarding provided information |
| 2/21/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Weekly call with PPP |

| Date | Category | Hours | Description |
|---|---|---|---|
| 2/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 2/21/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare Weekly UCC Update |
| 2/23/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.0 | Review MORs |
| 2/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 2/28/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/1/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.5 | Review weekly cash variance and claims summary |
| 3/2/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review claims summary |
| 3/2/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/3/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Cash variance and claim summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Claims summary analysis |
| 3/5/23 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Review claims / asset sales and prepare for hearing |
| 3/6/23 | 10 - Bankruptcy Court Attendance | 1.5 | First and second omnibus objections to claims hearing |
| 3/6/23 | 9 - Court Filings Preparation and Review | 4.5 | Review court filings distributed by counsel |
| 3/8/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/8/23 | 3 - Case Administration | 1.0 | Case admin work |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 4.0 | Review revised claims summary |
| 3/10/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Cash variance analysis |
| 3/11/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/13/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Claims schedule analysis - Class 3 reconciliation |
| 3/14/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of new plan administrator |
| 3/14/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/15/23 | 3 - Case Administration | 2.5 | Case admin work |
| 3/15/23 | 3 - Case Administration | 1.0 | Internal discussion |
| 3/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Debtors' advisors |
| 3/16/23 | 3 - Case Administration | 0.5 | Internal discussion |
| 3/21/23 | 7 - Strategy Discussions with Counsel | 0.5 | Weekly discussion with MWE |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review remaining assets |
| 3/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Jefferies - sale process update |

| 3/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/27/23 | 11 - Analysis for Committee of Unsecured Creditors | 3.5 | Review February MORs and provide write-up |
| 3/28/23 | 7 - Strategy Discussions with Counsel | 1.0 | Weekly discussion with MWE |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussion |
| 3/28/23 | 11 - Analysis for Committee of Unsecured Creditors | 2.5 | Review Minden Sale Closing |
| 3/29/23 | 3 - Case Administration | 1.5 | Case admin work |
| 3/30/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with Debtors' advisors |
| 3/30/23 | 11 - Analysis for Committee of Unsecured Creditors | 5.5 | Review effective sources and uses |

**TOTAL HOURS**          **480.0**