**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) |
| | ) |
| | ) (Jointly Administered) |
| | ) |

**SUMMARY COVER SHEET FOR SECOND INTERIM AND FINAL FEE**
**APPLICATION OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS IN POSSESSION,**
**FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH MARCH 31, 2023**

### Complex Case Fee Application Coversheet (Hourly)

| | |
|---|---|
| **Name of Applicant:** | Portage Point Partners, LLC ("Portage Point") |
| **Applicant's Role in Case:** | Financial Advisor to the Debtors and Debtors in Possession |
| **Docket No. of Employment Order(s):** | Docket No. 250 |
| **Interim Application (X)    No. 2**<br>**Final Application    (X)** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 01/01/23 | 03/31/23 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  (Y) Y/N** | | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551).  The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

| | |
|---|---|
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y) Y/N** | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y) Y/N** | |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y) Y/N** | |
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total professional fees requested in this Application:** | $2,826,460.00 |
| **Total professional hours covered by this Application:** | 4,948.80 |
| **Average hourly rate for professionals:** | $571.14 |
| **Total paraprofessional fees requested in this Application:** | N/A |
| **Total paraprofessional hours covered by this Application:** | N/A |
| **Average hourly rate for paraprofessionals:** | N/A |
| **Total fees requested in this Application:** | $2,826,460.00 |
| **Total expense reimbursements requested in this Application:** | $38,742.44 |
| **Total fees and expenses requested in this Application:** | $2,865,202.44 |
| **Total fees and expenses awarded in all prior Applications:** | $1,999,455.28 |

**Plan Status:** The Plan [Docket No. 889] was confirmed on February 16, 2023 [Docket No. 1019] and went effective on March 31, 2023 [Docket No. 1082].

**Primary Benefits:** Portage Point served as financial advisor to the Debtors in these chapter 11 cases. During the Interim Period, Portage Point provided financial advisory services and assisted the Debtors with stabilizing relationships with customers, vendors, and suppliers to reach a global settlement as well as complying with the various chapter 11 reporting requirements. Portage Point also assisted the Debtors by assisting with the sale process, monitoring the Debtors' liquidity, estimating the size of the Debtors' unsecured claims pool and conducting a liquidation analysis.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) |
| | ) |
| | ) (Jointly Administered) |
| | ) |

**SECOND INTERIM AND FINAL FEE APPLICATION**
**OF PORTAGE POINT PARTNERS, LLC FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS FINANCIAL ADVISOR FOR THE DEBTORS AND DEBTORS IN POSSESSION,**
**FOR THE PERIOD FROM SEPTEMBER 22, 2022 THROUGH MARCH 31, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

Portage Point Partners, LLC ("Portage Point"), as financial advisor for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby files this second interim and final fee application (the "Application"). By this Application, Portage Point requests (a) allowance and payment of the sums of $865,640.00 as compensation and $107.16 for reimbursement of actual and necessary

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551). The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

expenses for the period from January 1, 2023 through and including March 31, 2023 (the "Interim Period"), which amounts have not been the subject of a previous interim application, and (b) final allowance and payment of the sums of $2,826,460.00 as compensation and $38,742.44 for reimbursement of actual and necessary expenses, for a total of $2,865,202.44, for professional services rendered during the period from September 22, 2022 through and including March 31, 2023 (the "Final Period").  In support of this Application, Portage Point respectfully states as follows:

## PRELIMINARY STATEMENT

1. Portage Point served as financial advisor to the Debtors in these chapter 11 cases. During the Final Period, Portage Point provided a wide range of financial advisory services and assisted the Debtors with stabilizing relationships with customers, vendors, and suppliers to reach a global settlement as well as complying with the various chapter 11 reporting requirements. Portage Point also assisted the Debtors throughout the sale process, monitored the Debtors' liquidity, estimated the size of the Debtors' unsecured claims pool, and conducted a liquidation analysis in support of Plan confirmation.

2. Portage Point's efforts throughout the Final Period to advise and assist the Debtors in all facets of the Chapter 11 Cases were necessary and of substantial benefit to the administration of the Debtors' estates.  The professional services provided and expenses incurred were actual and necessary to preserve the value of the Debtors' assets for the benefit of all parties in interest. Portage Point's fees for professional services performed and expenses incurred are reasonable in light of the nature of these cases.  Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved.  The professional services were performed expeditiously and efficiently.   For these reasons, Portage Point

respectfully requests that the Court grant the Application and allow compensation for professional services performed and reimbursement for expenses as requested.

## JURISDICTION AND VENUE

3.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding under 28 U.S.C. § 157(b).  The Reorganized Debtors confirm their consent to the entry of a final order by the Court in connection with this Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.      The statutory bases for the relief requested herein are sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), and the Procedures for Complex Cases in the Southern District of Texas.

## BACKGROUND

6.      On September 22, 2022 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code commencing the above-captioned chapter 11 cases.  Following the Petition Date and prior to the effective date of the Plan,[2] the Debtors operated their business and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On October 6, 2022, the Office of the United States Trustee

---

[2]     *Third Amended Joint Liquidating Chapter 11 Plan of Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) and Its Debtor Affiliates* [Docket No. 889] (as amended, modified, or supplemented, the "Plan").

for the Southern District of Texas (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee").  No request for the appointment of a trustee or examiner was made in the Chapter 11 Cases.

7.      A detailed description surrounding the facts and circumstances of the Chapter 11 Cases is set forth in the *Declaration of Harold Coulby, Chief Financial Officer and Treasurer of the Debtors, in Support of the Chapter 11 Petitions and First Day Pleadings* [Docket No. 22] (the "First Day Declaration"), filed on September 22, 2022.

8.      On October 3, 2022, the Debtors filed an application to retain and employ Portage Point as financial advisor to the Debtors [Docket No. 123].  On October 24, 2022, the Court entered an order [Docket No. 250] (the "Retention Order"), attached hereto as **Exhibit 1,** approving Portage Point's retention effective as of September 22, 2022.  The Retention Order authorizes Portage Point to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and such orders as the Court may direct.

9.      On January 31, 2023, the Debtors filed the Plan.

10.      On March 17, 2023, Portage Point filed its corrected first interim fee application for the period from September 22, 2022 through December 31, 2022 [Docket No. 1067] (the "First Interim Fee Application") seeking $1,960,820.00 in fees and $38,635.28 for reimbursement of expenses.  On April 3, 2023, the Court approved the First Interim Fee Application [Docket No. 1084] (the "Interim Compensation Order").  Portage Point has received payment of the amounts requested in the First Interim Fee Application.

11.     On February 16, 2023, the Court entered an order confirming the Plan [Docket No. 1019].  On March 31, 2023, the effective date of the Plan occurred, and the Reorganized Debtors filed a notice of the effective date [Docket No. 1082].

## REQUEST FOR COMPENSATION AND REIMBURSEMENT

12.     By this Application, Portage Point requests (a) allowance and payment of the sums of $865,640.00 as compensation and $107.16 for reimbursement of actual and necessary expenses for the Interim Period and (b) final allowance and payment of the sums of $2,826,460.00 as compensation and $38,742.44 for reimbursement of actual and necessary expenses for the Final Period.

13.     There is no agreement or understanding between Portage Point and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

14.     The fees charged by Portage Point in the Chapter 11 Cases are billed in accordance with Portage Point's existing billing rates and procedures in effect during the Final Period.  The rates Portage Point charges for the services rendered by its professionals in the Chapter 11 Cases generally are the same rates Portage Point charges for professional services rendered in comparable bankruptcy and nonbankruptcy related matters.  Such fees are reasonable and based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national restructuring market.

15.     As stated in the Declaration of Ryan Mersch, attached hereto as **Exhibit 2**, Portage Point regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

## SUMMARY OF SERVICES RENDERED

16.     A summary of the Services rendered and time expended by project task during the Final Period is attached as **Exhibit A**.  A summary of the compensation sought by project task during the Final Period is attached as **Exhibit B**. A listing of the number of hours expended by the professionals who performed services for the Debtors during the Final Period is attached as **Exhibit C**.  A summary of the expense reimbursements requested by category for the Final Period is attached as **Exhibit D**.

17.      In accordance with the Interim Compensation Procedures,[3] Portage Point filed monthly fee applications on:

(a)     November 25, 2022 [Docket No. 580], covering the period between September 23, 2022, and October 31, 2022;

(b)     December 5, 2022 [Docket No. 613], covering the period between November 1, 2022, and November 30, 2022;

(c)     January 12, 2023 [Docket No. 806], covering the period between December 1, 2022, and December 31, 2022;

(d)     February 14, 2023 [Docket No. 979], covering the period between January 1, 2023, and January 31, 2023;

(e)     March 3, 2023 [Docket No. 1043], covering the period between February 1, 2023, and February 16, 2023;

18.     Portage Point received no objections to its monthly fee applications.   On that basis, Portage Point has received payment for 80% of the fees and 100% of the expenses requested in the first five monthly fee applications.  By this Application, Portage Point seeks approval of the amounts already paid or to be paid under the monthly fee applications, the 20% fee holdbacks

---

[3]     *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 249] (the "Interim Compensation Procedures").

outstanding.   Such outstanding holdback amounts equal $119,536.30.   The monthly fee

applications and amounts paid and owing during the Final Period are summarized below:

| Docket No. | Period Covered | Total Compensation & Expenses Incurred During Period | | Total Amount Previously Requested in Monthly Fee Statement | | Total Amount Paid to Date | | Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees - 80% | Expenses - 100% | Fees | Expenses | Fees |
| 580 | 9/23/22–10/31/22 | $797,073.50 | $31,628.45 | $637,658.80 | $31,628.45 | $797,073.50 | $31,628.45 | $0.00 |
| 613 | 11/1/22–11/30/22 | $602,014.50 | $3,597.41 | $481,611.60 | $3,597.41 | $602,014.50 | $3,597.41 | $0.00 |
| 806 | 12/1/22–12/31/22 | $561,732.00 | $3,409.42 | $449,385.60 | $3,409.42 | $561,732.00 | $3,4902.42 | $0.00 |
| 979 | 1/1/23 –1/31/23 | $425,378.50 | $0.00 | $340,302.80 | $0.00 | $340,302.80 | $0.00 | $85,075.70 |
| 1043 | 2/1/23 –2/16/23 | $172,303.00 | $0.00 | $137,842.40 | $0.00 | $137,842.40 | $0.00 | $34,460.60 |
| | **Totals** | **$2,558,501.50** | **$38,635.28** | **$2,046,801.20** | **$38,635.28** | **$2,438,965.20** | **$38,635.28** | **$119,536.30** |

19.     Portage Point maintains records of the time spent by Portage Point professionals in

conjunction with prosecution of the Chapter 11 Cases.  Copies of these computerized records,

which include detailed daily time records itemized by task category for the Final Period using

project categories hereinafter described, have been filed on the docket with each of Portage Point's

monthly fee applications [Docket Nos. 580, 613, 806, 979, and 1043] and furnished to the Debtors,

the Court and other parties in interest pursuant the Interim Compensation Procedures.  The monthly

statements for services provided during the Final Period are also attached hereto as **Exhibit E**.

## DESCRIPTION OF SERVICES RENDERED

20.     During the Final Period, Portage Point rendered a substantial amount of

professional services to the Debtors in an effort to efficiently and economically assist with the

administration of the Debtors' Chapter 11 Cases and ongoing operations.

21.     The following is a summary of the significant professional services rendered by Portage Point during the Final Period, organized in accordance with internal billing categories.

**I.     Overview of Work Performed by Task Category**

    A.     <u>Asset Recovery and Analysis</u>
            Fees:  $20,474.50; Total Hours: 28.20

22.     During the Final Period, Portage Point identified and reviewed potential assets and sources of recovery including causes of action and non-litigation recoveries.

    B.     <u>Assumption and Rejection of Leases and Contracts</u>
            Fees:  $133,332.50; Total Hours: 278.80

23.     During the Final Period, Portage Point analyzed leases and executory contracts and assisted the Debtors in the preparation of related assumption and rejection motions.

    C.     <u>Business Operations</u>
            Fees:  $211,662.00; Total Hours: 326.00

24.     This category includes time spent by Portage Point professionals on issues related to debtor-in-possession operations in chapter 11, such as employee, vendor, and tenant issues and other similar matters.

    D.     <u>Case Administration</u>
            Fees:  $505,610.00; Total Hours: 776.60

25.     During the Final Period, Portage Point engaged in coordination and compliance activities not specifically covered by a different category identified herein.

    E.     <u>Claims Administration & Objections</u>
            Fees:  $352,543.00; Total Hours: 635.40

26.     This category includes time spent by Portage Point professionals relating to specific claim inquiries, bar date motions, analyses, objections and allowances of claims.

    F.     <u>Corporate Governance & Board Matters</u>
            Fees:  $16,120.50; Total Hours: 24.40

27.     During the Final Period, Portage Point professionals spent time preparing for and attending Board of Directors meetings, analyzing and advising regarding corporate governance issues, including trustee and examiner issues.  This category also includes time spent reviewing and preparing corporate documents (e.g., articles and bylaws, etc.).

G.     <u>Employee Benefit & Pensions</u>
       Fees:  $7,004.50; Total Hours: 11.60

28.     During the Final Period, Portage Point professionals spent time reviewing and preparing issues related to employee and retiree benefits, including compensation, bonuses, severance, insurance benefits, and 401K, pensions, or other retirement plans.

H.     <u>Employment & Fee Applications</u>
       Fees:  $63,637.00; Total Hours: 135.10

29.     This category includes time spent by Portage Point professionals preparing employment and fee applications for Portage Point or others as well as motions to establish interim procedures.

I.     <u>Financing & Cash Collateral</u>
       Fees:  $463,100.50; Total Hours: 778.10

30.     During the Final Period, Portage Point professionals spent time addressing matters that arose under sections 361, 363 and 364 of the Bankruptcy Code, including cash collateral, secured claims and loan document analysis.

J.     <u>Litigation</u>
       Fees:  $401.00; Total Hours: 0.60

31.     This category includes time spent by Portage Point professionals on contested matters and adversary proceedings not otherwise covered by a different category identified herein.

K.     <u>Meetings & Communication with Creditors</u>
       Fees:  $191,150.00; Total Hours: 299.40

32.     This category includes time spent by Portage Point professionals preparing for and attending a section 341(a) meeting as well as any other meetings and diligence correspondence with creditors and creditors' committees.

L.     <u>Non-Working Travel (Billed at 50% of Time)</u>
       Fees:  $31,882.00; Total Hours: 57.70

33.     This category includes time spent by Portage Point professionals on non-working travel, which the court reimburses at less than full hourly rates.

M.     <u>Plan & Disclosure Statement</u>
       Fees:  $314,204.00; Total Hours: 539.90

34.     During the Final Period, Portage Point professionals spent time assisting the Debtors with the formulation, presentation and confirmation of the Plan and Disclosure Statement. This category includes time spent complying with the Confirmation Order, related orders and rules, disbursement and case-closing activities, except those related to the allowance and objections to allowance of claims.

N.     <u>Relief From Stay & Adequate Protection</u>
       Fees:  $59,122.00; Total Hours: 98.30

35.     This category includes time spent by Portage Point professionals on matters relating to the termination or continuation of the automatic stay under section 362 of the Bankruptcy Code and motions for adequate protection under section 361 of the Bankruptcy Code.

O.     <u>Reporting</u>
       Fees:  $451,938.00; Total Hours: 952.20

36.     During the Final Period, Portage Point professionals spent time assisting the Debtors in various reporting requirements, including statements of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities as well as contacts with the United States Trustee not included in other categories.

P.    Tax
      Fees:  $4,278.50; Total Hours: 6.50

37.    This category includes time spent by Portage Point professionals analyzing tax issues and preparing federal and state tax returns.

## ALLOWANCE OF COMPENSATION

38.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.   11 U.S.C. § 331.   Section 330 provides that a Court may award a professional employed under section 327 of Bankruptcy Code "reasonable compensation for actual, necessary services rendered and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> 1.    the time spent on such services;
>
> 2.    the rates charged for such services;
>
> 3.    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> 4.    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> 5.    and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.11 U.S.C. § 330(a)(3).

39.    Portage Point submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and

13

beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtors' estates. Such services and expenditures were necessary to and in the best interests of Debtors' estates and creditors.

40. During the Final Period, Portage Point billed the Debtors for time expended by professionals based on hourly rates ranging from $395.00 to $945.00 per hour. Allowance for compensation in the amount requested would result in a blended hourly rate of $571.14 (based on 4,948.8 recorded hours for professionals at Portage Point's agreed billing rates in effect at the time of the performance of services).

41. Portage Point submits that the compensation requested herein is reasonable in consideration of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## ACTUAL AND NECESSARY DISBURSEMENTS

42. Portage Point disbursed $38,742.44 as expenses incurred in providing professional services during the Final Period. These expenses are reasonable and necessary, were essential to, among other things, travel to and from Debtors' headquarters in Eden Prairie, Minnesota and were necessary to provide the Debtor assistance with the overall ongoing operation of the business in the Chapter 11 Cases.

## RESERVATION OF RIGHTS

43. To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Final Period, but were not processed before the preparation of this Application, or Portage Point has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Portage Point reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental

or future application.  Also, Portage Point does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for Portage Point's work in the Chapter 11 Cases.

## **CONCLUSION**

**WHEREFORE**, Portage Point respectfully requests entry of a final order, substantially in the form attached hereto as **Exhibit F**, (a) allowing final compensation for professional services rendered during the Final Period in the amount of $2,826,460.00 (which includes fees of $865,640.00 incurred during the Interim Period), and reimbursement of actual and necessary expenses incurred during the Final Period in the amount of $38,742.44 (which includes expenses of $107.16 incurred during the Interim Period), for a total of $2,865,202.44, (ii) authorizing and directing the Debtors' payment of the difference between the amounts allowed for fees and expenses and the amounts previously paid by the Debtors pursuant to the Interim Compensation Order, (iii) allowing such compensation and payment for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to Portage Point's right to seek further compensation and/or payment for the full value of services performed and expenses incurred, and (iv) granting Portage Point such other and further relief as is just.

Dated:  May 15, 2023
Houston, Texas                              /s/ Ryan Mersch
                                            Ryan Mersch
                                            Senior Director
                                            Portage Point Partners, LLC

**<u>EXHIBIT 1</u>**

**RETENTION ORDER**

United States Bankruptcy Court
Southern District of Texas

**ENTERED**

October 24, 2022

Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| COMPUTE NORTH HOLDINGS, INC., *et al.*,[1] | ) Case No. 22-90273 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) **Re: Docket No. 123** |

**ORDER AUTHORIZING**
**THE RETENTION AND EMPLOYMENT OF PORTAGE**
**POINT PARTNERS, LLC AS FINANCIAL ADVISOR TO THE DEBTORS**
**AND DEBTORS IN POSSESSION, EFFECTIVE AS OF SEPTEMBER 22, 2022**

Upon the application (the "Application")[2] of the above-referenced debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Portage Point Partners, LLC ("Portage Point") as their financial advisor effective as of September 22, 2022 (the "Petition Date"), all as more fully set forth in the Application; and upon the Mersch Declaration; and the Court having jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. § 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. § 1408 and 1409; and this Court having found that the relief requested in the Application is in the best

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Compute North Holdings, Inc. (4534); Compute North LLC (7185); CN Corpus Christi LLC (5551); CN Atoka LLC (4384); CN Big Spring LLC (4397); CN Colorado Bend LLC (4610); CN Developments LLC (2570); CN Equipment LLC (6885); CN King Mountain LLC (7190); CN Minden LLC (3722); CN Mining LLC (5223); CN Pledgor LLC (9871); Compute North Member LLC (8639); Compute North NC08 LLC (8069); Compute North NY09 LLC (5453); Compute North SD, LLC (1501); Compute North Texas LLC (1883); Compute North TX06 LLC (5921); and Compute North TX10 LLC (4238).  The Debtors' service address for the purposes of these chapter 11 cases is 7575 Corporate Way, Eden Prairie, Minnesota 55344.

[2]  Capitalized terms used but not otherwise defined herein shall have the meaning set forth in the Application.

interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Application and opportunity for a hearing on the Application were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Application and at the Hearing, if any, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, IT IS HEREBY ORDERED THAT:

1. The Debtors are authorized to retain and employ Portage Point as their financial advisor as of the Petition Date in accordance with the terms and conditions set forth in the Engagement Letter attached to the Application as Exhibit B, as modified by this Order.

2. Portage Point shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, applicable provisions of the Bankruptcy Local Rules, and any other applicable orders of the Court.

3. Portage Point is entitled to reimbursement of actual and necessary expenses, including legal fees, related to the Application.

4. Portage Point shall file applications for monthly, interim, and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules and Bankruptcy Local Rules as may then be applicable, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "U.S. Trustee Guidelines"), and any applicable orders and procedures of

this Court. For billing purposes, Portage Point shall keep its time in one tenth (1/10) hour increments in accordance with the US Trustee Guidelines. Portage Point also intends to make a reasonable effort to comply with the Office of the United States Trustee for the Southern District of Texas's (the "U.S. Trustee's") requests for information and additional disclosures both in connection with the Application and the interim and final fee applications to be filed by Portage Point in these Chapter 11 Cases

5.      The indemnification provisions set forth in the Engagement Letter are subject, during the pendency of the Debtors' Chapter 11 Cases, to the following:

a.      subject to the provisions of subparagraphs (b) and (c), *infra*, the Debtors are authorized to indemnify, and shall indemnify, Portage Point in accordance with the Engagement Letter for any claim arising from related to or in connection with the services provided for, whether pre-petition or post-petition, in the Engagement Letter;

b.      the Debtors shall have no obligation to indemnify Portage Point for any claim or expense that is either (i) judicially determined (the determination having become final) to have resulted primarily from Portage Point's gross negligence, willful misconduct, breach of fiduciary duty (if any), bad faith, or fraud unless the Court determines that indemnification would be permissible under applicable law or (ii) settled prior to a judicial determination as to Portage Point's gross negligence, willful misconduct, breach of fiduciary duty (if any), bad faith, or fraud, but determined by the Court, after notice and a hearing pursuant to subparagraph (c), *infra*, to be a claim or expense for which Portage Point should not receive indemnification, contribution, or reimbursement under the terms of the Engagement Letter; and

c.      if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these cases (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing these Chapter 11 Cases, Portage Point believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, contribution, or reimbursement obligations under the Engagement Letter, including without limitation the advancement of defense costs, Portage Point must file an application therefore in this Court, and the Debtors may not pay any such amounts to Portage Point before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time during which the Court shall have jurisdiction over any request for indemnification, contribution or reimbursement by Portage Point and not a provision limiting the duration of the Debtors' obligation to indemnify Portage Point.

6. Portage Point is authorized without further order of the Court to apply amounts from Portage Point's prepetition retainer as are necessary and appropriate to compensate and reimburse Portage Point for any outstanding fees or expenses incurred on or prior to the Petition Date, consistent with Portage Point's ordinary course billing practices. Portage Point shall apply any remaining amounts of its prepetition retainer at the time of its final fee application in satisfaction of compensation and reimbursement, after such fees and expenses are approved pursuant to the order of the Court awarding final fees and expenses to Portage Point and promptly pay to the Debtors' estates any retainer remaining after such application.

7. Portage Point shall provide ten (10) business days' notice to the Debtors, the U.S. Trustee, and any official committee appointed in these Chapter 11 Cases before any increases in the hourly rates set forth in the Application or the Engagement Letter are implemented. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

8. To the extent the Debtors wish to expand the scope of Portage Point's services beyond those services set forth in the Engagement Letter or this Order, the Debtors shall seek further approval from this Court.

9. In the event of any inconsistency between the terms of the Engagement Letter, the Application, the Mersch Declaration, and this Order, the terms of this Order shall govern.

10. The Debtors and Portage Point are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Rules and Bankruptcy Local Rules are satisfied by the contents of the Application.

12.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

13.     The Court retains jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed: October 24, 2022

Marvin Isgur
United States Bankruptcy Judge

**<u>EXHIBIT 2</u>**

**DECLARATION OF RYAN MERSCH**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) | Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) | |
| | ) | |
| | ) | (Jointly Administered) |

**DECLARATION OF RYAN MERSCH IN SUPPORT OF THE SECOND INTERIM AND
FINAL FEE APPLICATION OF PORTAGE POINT PARTNERS, LLC, FINANCIAL
ADVISOR FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD
FROM SEPTEMBER 22, 2022, THROUGH AND INCLUDING MARCH 31, 2023**

I, Ryan Mersch, hereby declare the following under penalty of perjury:

1.      I am a Senior Director at Portage Point Partners, LLC ("Portage Point"), a consulting firm located in Chicago, Illinois that has significant experience in providing financial advisory services both in- and out-of-court.

2.      I have personally performed many of the services rendered by Portage Point as financial advisor to the above-captioned debtors and debtors in possession (the "Debtors") and am familiar with all other work performed on behalf of the Debtors by Portage Point personnel.

3.      Portage Point regularly reviews its invoices to ensure that the Debtors are only billed for actual and necessary services.

4.      I have read the foregoing second interim and final application (the "Application") of Portage Point for the period from September 22, 2022, through and including March 31, 2023 (the "Final Period").  The facts set forth in the foregoing Application are true and correct to the

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551).  The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.

best of my knowledge, information, and belief.

5.      I have reviewed Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the Southern District of Texas Houston Division and believe that the Application complies with Rule 2016-1.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: May 15, 2023
Houston, Texas                          */s/ Ryan Mersch*
_____
                                        Ryan Mersch
                                        Senior Director
                                        Portage Point Partners, LLC

3

## EXHIBIT A

## SUMMARY OF TIME DETAIL BY TASK

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Asset Recovery & Analysis | 28.2 | $ 20,474.50 |
| Assumption & Rejection of Leases and Contracts | 278.8 | 133,332.50 |
| Business Operations | 326.0 | 211,662.00 |
| Case Administration | 776.6 | 505,610.00 |
| Claims Administration & Objections | 635.4 | 352,543.00 |
| Corporate Governance & Board Matters | 24.4 | 16,120.50 |
| Employee Benefits & Pensions | 11.6 | 7,004.50 |
| Employment & Fee Applications | 135.1 | 63,637.00 |
| Financing & Cash Collateral | 778.1 | 463,100.50 |
| Litigation | 0.6 | 401.00 |
| Meetings & Communication with Creditors | 299.4 | 191,150.00 |
| Non-Working Travel | 57.7 | 31,882.00 |
| Plan & Disclosure Statement | 539.9 | 314,204.00 |
| Relief From Stay & Adequate Protection | 98.3 | 59,122.00 |
| Reporting | 952.2 | 451,938.00 |
| Tax | 6.5 | 4,278.50 |
| **Total** | **4,948.8** | **$2,826,460.00** |

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

Portage Point Partners, LLC
September 22, 2022 Through March 31, 2023

| Task | Description | Hours | Fees |
|------|-------------|-------|------|
| Asset Recovery & Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. | 28.20 | $20,474.50 |
| Assumption & Rejection of Leases and Contracts | Analysis of leases and executory contracts and preparation of motions specifically to assume or reject. | 278.80 | 133,332.50 |
| Business Operations | Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | 326.00 | 211,662.00 |
| Case Administration | Coordination and compliance activities not specifically covered by another category. | 776.60 | 505,610.00 |
| Claims Administration & Objections | Specific claim inquiries; bar date motions; analyses, objections and allowances of claims. | 635.40 | 352,543.00 |
| Corporate Governance & Board Matters | Preparation for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues, including trustee and examiner issues; review and preparation of corporate documents (e.g., articles and bylaws, etc.). | 24.40 | 16,120.50 |
| Employee Benefits & Pensions | Review and preparation related to employee and retiree benefit issues, including compensation, bonuses, severance, insurance benefits, and 401K, pensions, or other retirement plans. | 11.60 | 7,004.50 |
| Employment & Fee Applications | Preparation of employment and fee applications for self or others; motions to establish interim procedures. | 135.10 | 63,637.00 |
| Financing & Cash Collateral | Matters under sections 361, 363 and 364 including cash collateral and secured claims; loan document analysis. | 778.10 | 463,100.50 |
| Litigation | Contested Matters and Adversary Proceedings not otherwise covered by a specific category | 0.60 | 401.00 |

| | | | |
|---|---|---|---|
| Meetings & Communication with Creditors | Preparation for and attendance at section 341(a) meeting and any other meetings and diligence correspondence with creditors and creditors' committees. | 299.40 | 191,150.00 |
| Non-Working Travel | Non-working travel where the court reimburses at less than full hourly rates. | 57.70 | 31,882.00 |
| Plan & Disclosure Statement | Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims | 539.90 | 314,204.00 |
| Relief From Stay & Adequate Protection | Matters relating to termination or continuation of automatic stay under 11 U.S.C. 362 and motions for adequate protection under 11 U.S.C. 361. | 98.30 | 59,122.00 |
| Reporting | Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities; contacts with the United States Trustee not included in other categories. | 952.20 | 451,938.00 |
| Tax | Analysis of tax issues and preparation of federal and state tax returns. | 6.50 | 4,278.50 |
| **Grand Total** | | **4,948.80** | **$2,826,460.00** |

**EXHIBIT C**

**SUMMARY OF TIME DETAIL BY PROFESSIONAL**

| Professional | Position | Bill Rate[1] | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Ray | Managing Partner | $ 945.00 | 2.0 | $     1,890.00 |
| Adam Chonich | Managing Director | 790.00 | 252.8 | 199,712.00 |
| Jeff Gasbarra | Managing Director | 825.00 | 26.9 | 22,192.50 |
| Jeff Gasbarra | Managing Director | 790.00 | 12.8 | 10,112.00 |
| Ryan Mersch | Senior Director | 700.00 | 715.4 | 500,780.00 |
| Ryan Mersch | Senior Director | 695.00 | 512.7 | 356,326.50 |
| Ryan Mersch | Director | 660.00 | 551.4 | 363,924.00 |
| Conor Kinasz | Vice President | 565.00 | 337.1 | 190,461.50 |
| Conor Kinasz | Vice President | 555.00 | 1,099.6 | 610,278.00 |
| Chad Bacon | Senior Associate | 435.00 | 17.1 | 7,438.50 |
| Chad Bacon | Senior Associate | 420.00 | 82.0 | 34,440.00 |
| Skye Levy | Associate | 395.00 | 1,339.0 | 528,905.00 |
| **Grand Total** | | | **4,948.80** | **$2,826,460.00** |
| **Average Blended Rate[2]** | | **$ 571.14** | | |

---

[1] Rates increased based on the ordinary course rate review and updates

[2] This figure is calculated by dividing total professional fees by total professional hours covered by this application

## <u>EXHIBIT D</u>

**EXPENSE SUMMARY**

Portage Point Partners, LLC
September 22, 2022 Through March 31, 2023

| <u>Category</u> | <u>Amount</u> |
|---|---|
| Airfare | $ 11,519.26 |
| Lodging | 9,429.56 |
| Meals | 10,051.05 |
| Software | 3,795.00 |
| Transportation | 3,872.57 |
| WiFi | 75.00 |
| **Total** | **$   38,742.44** |

# EXHIBIT E

## MONTHLY STATEMENTS FOR FINAL PERIOD



# INVOICE

From **Portage Point Partners**

300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | |
|---|---|---|---|
| Invoice ID | **3238** | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 10/31/2022 | | 7575 Corporate Way |
| Due Date | 10/31/2022 (upon receipt) | | Eden Prairie, MN 55344 |
| Subject | Period Ending September 23rd - October 31st, 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Partner: Matthew Ray (9/23/2022 - 10/31/2022) | 1.40 | $945.00 | **$1,323.00** |
| Service | Managing Director: Adam Chonich (9/23/2022 - 10/31/2022) | 233.90 | $790.00 | **$184,781.00** |
| Service | Director: Ryan Mersch (9/23/2022 - 10/31/2022) | 387.10 | $660.00 | **$255,486.00** |
| Service | Vice President: Conor Kinasz (9/23/2022 - 10/31/2022) | 407.70 | $555.00 | **$226,273.50** |
| Service | Senior Associate: Chad Bacon (9/23/2022 - 10/31/2022) | 9.70 | $420.00 | **$4,074.00** |
| Service | Associate: Skye Levy (9/23/2022 - 10/31/2022) | 316.80 | $395.00 | **$125,136.00** |
| Expense | Client Expenses: Airfare | 1.00 | $9,556.30 | **$9,556.30** |
| Expense | Client Expenses: Lodging | 1.00 | $7,658.19 | **$7,658.19** |
| Expense | Client Expenses: Transportation | 1.00 | $3,133.02 | **$3,133.02** |
| Expense | Client Expenses: Meals | 1.00 | $7,434.94 | **$7,434.94** |
| Expense | Client Expenses: Internet/Telecom | 1.00 | $51.00 | **$51.00** |
| Expense | Client Expenses: Software | 1.00 | $3,795.00 | **$3,795.00** |

**Amount Due**      **$828,701.95**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.

383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033



# INVOICE

From **Portage Point Partners**
300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | Invoice For | **Compute North Holdings, LLC** |
|---|---|---|---|---|
| Invoice ID | **3239** | | | 7575 Corporate Way |
| Issue Date | 11/30/2022 | | | Eden Prairie, MN 55344 |
| Due Date | 11/30/2022 (upon receipt) | | | |
| Subject | Period Ending November 1st - November 30th, 2022 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Partner: Matthew Ray (11/1/2022 - 11/30/2022) | 0.60 | $945.00 | **$567.00** |
| Service | Managing Director: Adam Chonich (11/1/2022 - 11/30/2022) | 18.90 | $790.00 | **$14,931.00** |
| Service | Managing Director: Jeff Gasbarra (11/1/2022 - 11/30/2022) | 5.10 | $790.00 | **$4,029.00** |
| Service | Senior Director: Ryan Mersch (11/1/2022 - 11/30/2022) | 188.70 | $695.00 | **$131,146.50** |
| Service | Director: Ryan Mersch (11/1/2022 - 11/30/2022) | 164.30 | $660.00 | **$108,438.00** |
| Service | Vice President: Conor Kinasz (11/1/2022 - 11/30/2022) | 361.20 | $555.00 | **$200,466.00** |
| Service | Associate: Skye Levy (11/1/2022 - 11/30/2022) | 360.60 | $395.00 | **$142,437.00** |
| Expense | Client Expenses: Airfare | 1.00 | $1,068.56 | **$1,068.56** |
| Expense | Client Expenses: Transportation | 1.00 | $359.22 | **$359.22** |
| Expense | Client Expenses: Meals | 1.00 | $1,502.79 | **$1,502.79** |
| Expense | Client Expenses: Internet/Telecom | 1.00 | $16.00 | **$16.00** |
| Expense | Client Expenses: Lodging | 1.00 | $650.84 | **$650.84** |

**Amount Due**     **$605,611.91**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.

383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033



PORTAGE POINT PARTNERS

# INVOICE

From **Portage Point Partners**

300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | | |
|---|---|---|---|---|
| Invoice ID | **3203** | | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 01/31/2023 | | | 7575 Corporate Way |
| Due Date | 01/31/2023 (upon receipt) | | | Eden Prairie, MN 55344 |
| Subject | Period Ending December 1st - December 31st, 2022 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Director: Jeff Gasbarra (12/01/2022 - 12/31/2022) | 7.70 | $790.00 | **$6,083.00** |
| Service | Senior Director: Ryan Mersch (12/01/2022 - 12/31/2022) | 324.00 | $695.00 | **$225,180.00** |
| Service | Vice President: Conor Kinasz (12/01/2022 - 12/31/2022) | 330.70 | $555.00 | **$183,538.50** |
| Service | Senior Associate: Chad Bacon (12/01/2022 - 12/31/2022) | 72.30 | $420.00 | **$30,366.00** |
| Service | Associate: Skye Levy (12/01/2022 - 12/31/2022) | 295.10 | $395.00 | **$116,564.50** |
| Expense | Client Expenses:Travel:Lodging (12/01/2022 - 12/31/2022) | 1.00 | $1,120.53 | **$1,120.53** |
| Expense | Client Expenses:Meals & Entertainment:Meals (12/01/2022 - 12/31/2022) | 1.00 | $1,006.16 | **$1,006.16** |
| Expense | Client Expenses:Travel:Airfare (12/01/2022 - 12/31/2022) | 1.00 | $894.40 | **$894.40** |
| Expense | Client Expenses:Transportation (12/01/2022 - 12/31/2022) | 1.00 | $380.33 | **$380.33** |
| Expense | Client Expenses:Travel:Internet / Telecom (12/01/2022 - 12/31/2022) | 1.00 | $8.00 | **$8.00** |

**Amount Due**     **$565,141.42**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.
383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021

Account Number: 758585033

**Detailed Time Entries for Q4 2022 Interim Fee Application**

**Detailed Time Entries for Period of September 23, 2022 to October 31, 2022**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 9/23/22 | Adam Chonich | Review and analyze recovery analysis | $ 790 | 1.80 | $ 1,422.00 |
| 10/7/22 | Adam Chonich | Continue review of preliminary recovery analysis | 790 | 1.90 | 1,501.00 |
| 10/13/22 | Adam Chonich | Review and analysis of preliminary recovery file | 790 | 1.90 | 1,501.00 |
| 10/14/22 | Adam Chonich | Review and analyze miner location analysis | 790 | 1.90 | 1,501.00 |
| 10/24/22 | Adam Chonich | Review and analyzed PMA for Generate sites | 790 | 1.90 | 1,501.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (A. Chonich) regarding APA and liquidity | 790 | 1.10 | 869.00 |
| 10/25/22 | Adam Chonich | Review and analysis of current Generate APA | 790 | 1.60 | 1,264.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 9/23/22 | Conor Kinasz | Discussing over email dynamics of accepting contracts with vendors with the Debtors (T. Dahl) | $ 555 | 0.30 | $ 166.50 |
| 9/26/22 | Ryan Mersch | Review and revise Debtor executory contract listing | 660 | 0.90 | 594.00 |
| 9/27/22 | Skye Levy | Consolidating and reviewing contracts from the Debtor's sharepoint onto Portage Point dropbox | 395 | 0.80 | 316.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 555 | 0.20 | 111.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 395 | 0.20 | 79.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding management of contracts to reject | 660 | 0.20 | 132.00 |
| 9/28/22 | Skye Levy | Reviewing updates to AP Detail schedule and sending over to the Debtor for review | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Various review and revision of potential contract rejections | 660 | 0.80 | 528.00 |
| 9/30/22 | Skye Levy | Communicating with Epiq and creating shared dropbox for contracts | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 9/30/22 | Skye Levy | Prepare for and participate in call on contract workstream with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Reviewing power provider contracts to understand counterparties and entities included | 555 | 0.40 | 222.00 |
| 10/4/22 | Skye Levy | Reviewing and uploading contracts provided by the Debtor | 395 | 0.40 | 158.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 555 | 0.20 | 111.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on contract due date | 395 | 0.20 | 79.00 |
| 10/5/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and organizing / consolidating to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/7/22 | Skye Levy | Coordinating with Epiq and the Debtor on contract updates and workstream | 395 | 0.50 | 197.50 |
| 10/7/22 | Ryan Mersch | Review of currently contemplated contract rejection and overall general unsecured creditor sizing | 660 | 1.30 | 858.00 |
| 10/10/22 | Skye Levy | Continuing to edit draft cure contract model and coordinate meeting to align with the Debtor | 395 | 0.80 | 316.00 |
| 10/10/22 | Skye Levy | Creating draft contract cure model based on prior AP work and reviewing if we have contracts for each account | 395 | 1.90 | 750.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 555 | 0.30 | 166.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Jones, M. Micheli), Epiq (T. Conklin, N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection workstream and timeline | 395 | 0.30 | 118.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 555 | 0.20 | 111.00 |
| 10/10/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on cure schedule workstream | 395 | 0.20 | 79.00 |
| 10/10/22 | Skye Levy | Reviewing extended customer contract data points from Epiq and communicating draft to the Debtor | 395 | 0.30 | 118.50 |
| 10/11/22 | Ryan Mersch | Edit and update contract assumptions | 660 | 0.80 | 528.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 555 | 0.50 | 277.50 |
| 10/11/22 | Skye Levy | Prepare for and participate in call with the Debtor (S. Divakaruni, T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract assumption and rejection process | 395 | 0.50 | 197.50 |
| 10/11/22 | Conor Kinasz | Responding to Debtor questions regarding assumption and rejection of contract noticing | 555 | 0.60 | 333.00 |
| 10/11/22 | Skye Levy | Update draft cure schedule to provide to Debtor post meeting | 395 | 0.20 | 79.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) on contract workstream | 395 | 0.30 | 118.50 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 555 | 0.10 | 55.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 395 | 0.10 | 39.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) on contract review from Epiq | 660 | 0.10 | 66.00 |
| 10/12/22 | Conor Kinasz | Responding to questions and reviewing materials relating to contract assumption / rejection schedule | 555 | 0.80 | 444.00 |
| 10/12/22 | Adam Chonich | Review and analyze various contracts for potential rejection | 790 | 1.80 | 1,422.00 |
| 10/12/22 | Adam Chonich | Review and analyzed leases being considered for rejection | 790 | 1.60 | 1,264.00 |
| 10/12/22 | Adam Chonich | Review and edit contract rejection summary file | 790 | 0.70 | 553.00 |
| 10/12/22 | Ryan Mersch | Review and revise comprehensive contracts listing | 660 | 0.90 | 594.00 |
| 10/12/22 | Skye Levy | Reviewing contract info provided by Epiq and reformatting to send to the Debtor | 395 | 0.90 | 355.50 |
| 10/12/22 | Skye Levy | Reviewing contract review from Epiq and reformating to provide to Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 555 | 0.60 | 333.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in call with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) regarding contract review process and kick-off | 395 | 0.60 | 237.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in conversation with the Debtor (S. Divakaruni) on additional contracts provided and workstream | 395 | 0.60 | 237.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 555 | 0.30 | 166.50 |
| 10/13/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on contract list delivery and formatting | 395 | 0.30 | 118.50 |
| 10/13/22 | Skye Levy | Reformatting model sent over by Epiq in preparation to give to the Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and cross-checking with information already provided | 395 | 2.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Reviewing contract assumption / rejection schedule | 555 | 0.90 | 499.50 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 555 | 0.40 | 222.00 |
| 10/14/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on contract workstream and updates | 395 | 0.40 | 158.00 |
| 10/14/22 | Skye Levy | Updating contract database as more contracts were provided by the Debtor | 395 | 0.60 | 237.00 |
| 10/14/22 | Skye Levy | Updating contract worksheet to provide to the Debtor from Epiq | 395 | 0.60 | 237.00 |
| 10/16/22 | Skye Levy | Continuing to work through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/22 | Conor Kinasz | Responding to questions regarding contract assumption / rejection list and reviewing / updating the list | 555 | 1.80 | 999.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for Board presentation | 555 | 0.70 | 388.50 |
| 10/16/22 | Skye Levy | Working through final updates on contract draft to provide to Epiq | 395 | 2.00 | 790.00 |
| 10/16/22 | Skye Levy | Working with the Debtor to complete remaining contract information | 395 | 2.00 | 790.00 |
| 10/17/22 | Skye Levy | Communicating with Counsel and providing example contracts when requested | 395 | 0.80 | 316.00 |
| 10/17/22 | Skye Levy | Communicating with the Debtor on requests from Epiq | 395 | 0.40 | 158.00 |
| 10/17/22 | Skye Levy | Continuing to edit contract schedule with comments from Counsel | 395 | 0.90 | 355.50 |
| 10/17/22 | Skye Levy | Editing contract schedule with comments from Epiq and providing necessary information as requested | 395 | 1.10 | 434.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) on contract schedule formatting | 395 | 0.10 | 39.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 555 | 0.20 | 111.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on customer contracts | 395 | 0.20 | 79.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 790 | 0.50 | 395.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 555 | 0.50 | 277.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 395 | 0.50 | 197.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding contract cure schedule | 660 | 0.50 | 330.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on customer contracts | 395 | 0.10 | 39.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on contract cure schedule update and questions from Counsel | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding contract cure schedule review | 555 | 0.50 | 277.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple calls with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding customer name redaction for cure schedule | 555 | 0.20 | 111.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding contract cure schedule updates and next steps | 395 | 0.30 | 118.50 |
| 10/17/22 | Ryan Mersch | Review and revise cure schedules and contracts | 660 | 1.10 | 726.00 |
| 10/17/22 | Conor Kinasz | Reviewing comments on contract cure schedule | 555 | 1.10 | 610.50 |
| 10/17/22 | Conor Kinasz | Reviewing contract assumption / rejection list for noticing | 555 | 0.90 | 499.50 |
| 10/17/22 | Conor Kinasz | Reviewing customer contracts required for contract cure filing | 555 | 0.60 | 333.00 |
| 10/17/22 | Conor Kinasz | Reviewing final changes for contract cure schedule | 555 | 0.80 | 444.00 |
| 10/17/22 | Skye Levy | Updating and editing cure schedule with comments from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/18/22 | Conor Kinasz | Finalizing contract cure schedule | 555 | 1.00 | 555.00 |
| 10/18/22 | Conor Kinasz | Looking for addresses of parities being added to the cure list | 555 | 2.00 | 1,110.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 555 | 0.20 | 111.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz, S. Levy) on missing customer addresses | 395 | 0.20 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 555 | 0.20 | 111.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Epiq (N. Kosinski), Paul Hastings (M. Jones) and Portage Point (C. Kinasz, S. Levy) on customer contracts and addresses | 395 | 0.20 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 555 | 0.30 | 166.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on missing addresses for contract cure schedule | 395 | 0.30 | 118.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones), Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding finalizing the contract cure schedule | 555 | 0.50 | 277.50 |
| 10/18/22 | Skye Levy | Reviewing cure schedule for final checks before send off to counsel | 395 | 0.60 | 237.00 |
| 10/18/22 | Skye Levy | Reviewing cure schedule for NDAs that are customers | 395 | 1.20 | 474.00 |
| 10/18/22 | Skye Levy | Reviewing missing addresses list from Epiq and updating again with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/18/22 | Skye Levy | Working with the Debtor to finalize missing address workstreams | 395 | 1.20 | 474.00 |
| 10/19/22 | Conor Kinasz | Correspondences with the Debtors regarding contract rejection at sites | 555 | 0.30 | 166.50 |
| 10/19/22 | Skye Levy | Reviewing communication with the Debtor (S. Divakaruni) to provide information on missing addresses workstream for Epiq | 395 | 0.60 | 237.00 |
| 10/19/22 | Skye Levy | Updating contract schedule by entity to remove any expired | 395 | 1.20 | 474.00 |
| 10/20/22 | Skye Levy | Editing contract cure schedule formatting provided from Epiq to be provided to the Debtor | 395 | 0.60 | 237.00 |
| 10/20/22 | Skye Levy | Finalizing missing addresses workstream to provide to Epiq and Counsel | 395 | 0.30 | 118.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/22 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) and Portage Point (S. Levy) on missing addresses workstream | 395 | 0.20 | 79.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | 555 | 1.60 | 888.00 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk, S. Divakaruni, N. Crain) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection | 395 | 1.60 | 632.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding next steps for rejection of contracts | 555 | 0.10 | 55.50 |
| 10/20/22 | Conor Kinasz | Preparing contract rejection review file | 555 | 1.40 | 777.00 |
| 10/21/22 | Skye Levy | Continuing to input notes from the Debtor to update contract master | 395 | 2.00 | 790.00 |
| 10/21/22 | Conor Kinasz | Following up with the Debtors regarding process for rejecting contracts | 555 | 0.80 | 444.00 |
| 10/21/22 | Skye Levy | Inputting note from the Debtor to update contract master | 395 | 2.00 | 790.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | 555 | 0.90 | 499.50 |
| 10/21/22 | Skye Levy | Prepare for and participate in call with the Debtor (B. Hakk, R. Rennnich, N. Crain, S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on Generate contract assumption and rejection to incorporate notes from Counsel | 395 | 0.90 | 355.50 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding customer contract rejection process | 555 | 0.20 | 111.00 |
| 10/24/22 | Skye Levy | Coordinating with the Debtor and Epiq to find remaining 18 addresses | 395 | 0.60 | 237.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding contract rejection status and next steps | 660 | 0.60 | 396.00 |
| 10/24/22 | Skye Levy | Preparing and editing list of Generate vendor contracts for Huron | 395 | 1.60 | 632.00 |
| 10/24/22 | Conor Kinasz | Reviewing contract list for specific sites for assumption and rejection | 555 | 0.20 | 111.00 |
| 10/24/22 | Conor Kinasz | Reviewing transformer outstanding contract balance | 555 | 0.50 | 277.50 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice, C. Luoma, A. Pilf) and Portage Point (C. Kinasz) regarding Debtor entities and naming conventions for contract cure schedule | 555 | 0.20 | 111.00 |
| 10/25/22 | Skye Levy | Reviewing missing flagged customers from the Debtor to provide to Epiq and Counsel | 395 | 0.70 | 276.50 |
| 10/26/22 | Conor Kinasz | Providing Counsel with information regarding the termination of a vendor contract | 555 | 0.30 | 166.50 |
| 10/28/22 | Conor Kinasz | Gathering information on go-forward usage for vendors with contracts to assume or reject | 555 | 1.10 | 610.50 |
| 10/28/22 | Conor Kinasz | Reviewing supplemental contract rejection list | 555 | 0.60 | 333.00 |
| 10/29/22 | Conor Kinasz | Confirming customized service for cure schedules | 555 | 0.20 | 111.00 |
| 10/29/22 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 0.50 | 277.50 |
| 10/30/22 | Skye Levy | Finding missing contracts for Counsel | 395 | 0.20 | 79.00 |
| 10/30/22 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 1.60 | 888.00 |
| 10/30/22 | Skye Levy | Reviewing questions from Counsel on missing contracts and finding reasons for exclusion | 395 | 1.60 | 632.00 |
| 10/31/22 | Conor Kinasz | Amending contract cure schedule for filing | 555 | 1.40 | 777.00 |
| 10/31/22 | Conor Kinasz | Correspondences with the Debtors (B. Hakk) regarding rejection of contract for potential go-forward vendor | 555 | 0.30 | 166.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinski, T. Conklin) and Portage Point (S. Levy) on supplemental cure schedule | 395 | 0.20 | 79.00 |
| 10/31/22 | Conor Kinasz | Reviewing customer contracts with cures | 555 | 2.00 | 1,110.00 |
| 10/31/22 | Skye Levy | Updating and editing cure amounts based on discussions with the Debtor and Counsel | 395 | 1.00 | 395.00 |
| 10/31/22 | Skye Levy | Working through updates and changes to the cure schedule with input from the Debtor and Counsel on additional redactions | 395 | 2.00 | 790.00 |

**Business Operations**

| Date | Timekeeper | Description | | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 9/26/22 | Conor Kinasz | Discussing business operating model assumptions | $ | 555 | $ | 0.20 | 111.00 |
| 9/26/22 | Conor Kinasz | Updating business model with emergence assumptions | | 555 | | 1.70 | 943.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (J. Dews) and Portage Point (C. Kinasz) regarding updates to the customer allocation in business operating model | | 555 | | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Revising corporate model with new customer allocation breakouts | | 555 | | 0.20 | 111.00 |
| 9/27/22 | Conor Kinasz | Updating corporate model with revised BTC and hashrate assumptions | | 555 | | 1.20 | 666.00 |
| 9/27/22 | Conor Kinasz | Updating PMA services business model | | 555 | | 0.80 | 444.00 |
| 9/28/22 | Conor Kinasz | Updating customer allocation detail for corporate model | | 555 | | 1.60 | 888.00 |
| 9/29/22 | Conor Kinasz | Updating corporate model with mining, customer allocation and other assumption changes | | 555 | | 1.30 | 721.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding updates to mining and customer allocations in the corporate model | | 555 | | 0.30 | 166.50 |
| 9/30/22 | Conor Kinasz | Updating business model to incorporate proper mining and customer allocations | | 555 | | 1.10 | 610.50 |
| 10/3/22 | Ryan Mersch | Discuss and revise reduction in force planning | | 660 | | 1.10 | 726.00 |
| 10/3/22 | Conor Kinasz | Sharing business model that was used for CIM development | | 555 | | 0.80 | 444.00 |
| 10/3/22 | Conor Kinasz | Updating fresh start business model for revised headcount | | 555 | | 1.90 | 1,054.50 |
| 10/3/22 | Conor Kinasz | Updating fresh start business model with cash flow summary | | 555 | | 0.40 | 222.00 |
| 10/4/22 | Adam Chonich | Create memo re vendor disputes | | 790 | | 1.80 | 1,422.00 |
| 10/4/22 | Ryan Mersch | Discussions regarding go-forward post-emergence business plan | | 660 | | 1.20 | 792.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | | 555 | | 0.80 | 444.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model development and updates | | 660 | | 0.80 | 528.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, G. Seeck) and Portage Point (C. Kinasz) regarding power cost bridge for CIM development | | 555 | | 0.30 | 166.50 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | | 555 | | 0.20 | 111.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding business model updates and cash flow methodology | | 660 | | 0.20 | 132.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | | 555 | | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to business model and go-forward cash flow output | | 660 | | 0.30 | 198.00 |
| 10/4/22 | Adam Chonich | Review and analyze vendor dispute file | | 790 | | 2.00 | 1,580.00 |
| 10/4/22 | Conor Kinasz | Updating fresh start business model with cash flow summary | | 555 | | 1.80 | 999.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/4/22 | Conor Kinasz | Updating fresh start corporate model with revised SG&A build | 555 | 1.70 | 943.50 |
| 10/4/22 | Conor Kinasz | Updating PMA model for CIM | 555 | 0.50 | 277.50 |
| 10/4/22 | Conor Kinasz | Updating power and crypto assumptions in corporate model | 555 | 2.00 | 1,110.00 |
| 10/5/22 | Adam Chonich | Continue review of RIF documents | 790 | 1.90 | 1,501.00 |
| 10/5/22 | Conor Kinasz | Developing site exhibit summaries in corporate model | 555 | 1.90 | 1,054.50 |
| 10/5/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 790 | 0.50 | 395.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 555 | 0.50 | 277.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 395 | 0.50 | 197.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtor (B. Coulby, B. Hakk, J. Stokes, J. D'Angelo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding update and plan for corporate model site exhibits | 660 | 0.50 | 330.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 555 | 0.80 | 444.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 395 | 0.80 | 316.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on operating model adjustments re: headcount | 660 | 0.80 | 528.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 555 | 1.40 | 777.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 395 | 1.40 | 553.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk, S. Divakaruni) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding operating model adjustments and new scenarios | 660 | 1.40 | 924.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 790 | 0.40 | 316.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 555 | 0.40 | 222.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 395 | 0.40 | 158.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding updates to corporate model site exhibits, cash flow, and income statement | 660 | 0.40 | 264.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 790 | 0.30 | 237.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 555 | 0.30 | 166.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 395 | 0.30 | 118.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of fresh start business model | 660 | 0.30 | 198.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby, J. D'Angelo, B. Hakk) and Portage Point (C. Kinasz) regarding business model and go forward business plan options | 555 | 0.50 | 277.50 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding power builds required for corporate model | 555 | 0.80 | 444.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 555 | 1.70 | 943.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 395 | 1.70 | 671.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (J. D'Angelo, B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding review of business model and updates based on Debtor comments | 660 | 1.70 | 1,122.00 |
| 10/5/22 | Adam Chonich | Review and analysis of RIF documents | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Skye Levy | Reviewing and checking corporate model site exhibits with information provided by the Debtor | 395 | 0.30 | 118.50 |
| 10/5/22 | Conor Kinasz | Summarizing potential SG&A adjustments for B. Coulby | 555 | 0.40 | 222.00 |
| 10/5/22 | Ryan Mersch | Update of corporate model for revised headcount and PMA operating plan | 660 | 1.60 | 1,056.00 |
| 10/5/22 | Conor Kinasz | Updating Bootstrap PMA operating model | 555 | 0.20 | 111.00 |
| 10/5/22 | Conor Kinasz | Updating corporate model based on comments from the Debtors | 555 | 1.30 | 721.50 |
| 10/5/22 | Conor Kinasz | Updating corporate model for revised power and other assumptions | 555 | 1.30 | 721.50 |
| 10/5/22 | Conor Kinasz | Updating corporate model with new insurance schedule | 555 | 0.40 | 222.00 |
| 10/5/22 | Ryan Mersch | Various discussions, updating analytics and other review of revised PMA only model | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Conor Kinasz | Building bridges of change impacts from operating model updates | 555 | 1.40 | 777.00 |
| 10/6/22 | Conor Kinasz | Cleaning up model to be shared with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Ryan Mersch | Continued revised PMA business model discussions and corresponding financial analysis | 660 | 2.00 | 1,320.00 |
| 10/6/22 | Skye Levy | Creating an updated org chart for the Debtor post headcount updates | 395 | 1.40 | 553.00 |
| 10/6/22 | Conor Kinasz | Creating business model with summary outputs for interested parties | 555 | 0.90 | 499.50 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 555 | 0.50 | 277.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding operating model update bridge development with commentary | 660 | 0.50 | 330.00 |

| 10/6/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 555 | 0.50 | 277.50 |
|---------|--------------|------|-----|------|--------|
| 10/6/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding corporate model clean-up and bridge to previous version | 660 | 0.50 | 330.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates in corporate model for sharing with interested parties | 660 | 2.00 | 1,320.00 |
| 10/6/22 | Ryan Mersch | Pro forma organizational chart development for distribution to Debtor (D. Harvey, D. Harvey) | 660 | 1.30 | 858.00 |
| 10/6/22 | Conor Kinasz | Updates to business model structure for review with the Debtors and sign-off | 555 | 1.80 | 999.00 |
| 10/7/22 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 2.00 | 1,110.00 |
| 10/7/22 | Conor Kinasz | Final clean-up of operating model prior to marketing process | 555 | 1.60 | 888.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 555 | 0.40 | 222.00 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding operating model breakouts for marketing and DIP processes | 660 | 0.40 | 264.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in working session calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding final updates to corporate model for marketing processes | 555 | 0.30 | 166.50 |
| 10/7/22 | Ryan Mersch | Review, refinement and distribution to Debtor advisors and Debtor of revised business plan model and projections | 660 | 2.00 | 1,320.00 |
| 10/7/22 | Conor Kinasz | Updating final process model for distribution based on comments from the Debtors | 555 | 1.00 | 555.00 |
| 10/11/22 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 0.60 | 333.00 |
| 10/12/22 | Conor Kinasz | Adjusting go forward salaries in cash flow and operating model | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Continued edits and updates to the financial model with various operating lever adjustments | 660 | 1.40 | 924.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 790 | 0.30 | 237.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (G. Seeck) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updates to site-level King Mountain P&L | 660 | 0.30 | 198.00 |
| 10/12/22 | Conor Kinasz | Reviewing King Mountain site-level operating model build | 555 | 1.40 | 777.00 |
| 10/13/22 | Skye Levy | Reviewing and reformating the Debtor's headcount and org structure | 395 | 0.60 | 237.00 |
| 10/14/22 | Ryan Mersch | Review and revise post-emergence financial projections with business assumption driver adjustments | 660 | 1.10 | 726.00 |
| 10/17/22 | Ryan Mersch | Review and develop Generate PMA cash neutrality amounts | 660 | 0.80 | 528.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 790 | 0.40 | 316.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 555 | 0.40 | 222.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding headcount requirements to continue capital projects | 660 | 0.40 | 264.00 |
| 10/18/22 | Ryan Mersch | Various revisions / updates to the go-forward employee headcount model with various analytics revisions | 660 | 1.70 | 1,122.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding responses to diligence regarding the business operating model | 555 | 0.20 | 111.00 |
| 10/19/22 | Conor Kinasz | Reviewing business model questions for diligence and drafting responses | 555 | 1.70 | 943.50 |
| 10/19/22 | Conor Kinasz | Updating business model for changes from the Debtors | 555 | 0.30 | 166.50 |
| 10/19/22 | Conor Kinasz | Updating business model for the data room and diligence | 555 | 1.90 | 1,054.50 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 790 | 0.30 | 237.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 555 | 0.30 | 166.50 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, B. Hakk), Huron (L. Marcero, T. Richards, R. Loh), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Generate PMA neutrality agreement math | 660 | 0.30 | 198.00 |
| 10/20/22 | Ryan Mersch | Review and revise headcount for proforma corporate employees under TSA and non-TSA scenarios | 660 | 1.20 | 792.00 |
| 10/20/22 | Conor Kinasz | Reviewing PMA true-up for stipulation order | 555 | 0.30 | 166.50 |
| 10/20/22 | Conor Kinasz | Updating current PMA business model | 555 | 1.20 | 666.00 |
| 10/21/22 | Ryan Mersch | Development and distribution of go-forward scenario based employee reduction headcount | 660 | 1.90 | 1,254.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Coulby, B. Hakk, J. D'Angelo, M. Fahnhorst, S. Divakaruni, R. Renrich, N. Crain) and Portage Point (C. Kinasz) regarding legal diligence review for interested parties | 555 | 0.50 | 277.50 |
| 10/21/22 | Skye Levy | Reconciling headcount from payroll and PMA layout | 395 | 1.60 | 632.00 |
| 10/21/22 | Adam Chonich | Review and analyze employee census and made decisions thereto | 790 | 1.80 | 1,422.00 |
| 10/21/22 | Ryan Mersch | Update PMA headcount assumptions for upcoming reduction in force | 660 | 1.30 | 858.00 |
| 10/24/22 | Ryan Mersch | Execution and preparation of employee reduction in force | 660 | 1.20 | 792.00 |
| 10/25/22 | Ryan Mersch | Development of reduction in force pro forma headcount and salary summary for distribution to Debtor (B. Coulby) and Miller BuckFire (Y. Song) | 660 | 1.60 | 1,056.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 790 | 0.90 | 711.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 555 | 0.90 | 499.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), Guggenheim (H. Chambers, K. Kalnas, C. McGovern, S. Mackey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain model walkthrough | 660 | 0.90 | 594.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | 790 | 0.70 | 553.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | 555 | 0.70 | 388.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of King Mountain standalone business model to share with interested parties | 660 | 0.70 | 462.00 |
| 10/25/22 | Conor Kinasz | Providing King Mountain standalone current business model to interested parties | 555 | 0.50 | 277.50 |
| 10/26/22 | Ryan Mersch | Various strategic analyses and summarization regarding employee complications and other shifts | 660 | 1.10 | 726.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | 555 | 0.50 | 277.50 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk), Guggenheim (C. McGovern, K. Kalnas, S. Mackey, X. Greer), Jefferies (R. Ramirez) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain operating model follow-up discussion | 660 | 0.50 | 330.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich, N. Crain) and Portage Point (C. Kinasz) regarding container and transformer summary files | 555 | 0.30 | 166.50 |
| 10/27/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor regarding leases | 790 | 1.60 | 1,264.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in discussions with various discussions with vendors regarding case status | 790 | 1.90 | 1,501.00 |
| 10/27/22 | Conor Kinasz | Reviewing transformer and container value file at various sites | 555 | 0.40 | 222.00 |
| 10/28/22 | Adam Chonich | Continue review and analysis of claims analysis draft | 790 | 1.20 | 948.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in discussions with miners regarding case status | 790 | 1.40 | 1,106.00 |
| 10/28/22 | Adam Chonich | Review and analyze claims analysis draft | 790 | 1.80 | 1,422.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in various communications with vendors regarding payment and case issues | 790 | 1.60 | 1,264.00 |

**Case Administration**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Ryan Mersch | Prepare for and participate in a discussion with Counsel (M. Micheli, S. Bhattcharyya) and Portage Point (R. Mersch) regarding case priorities and next steps and strategy items | $ 660 | 0.90 | $ 594.00 |
| 9/23/22 | Chad Bacon | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 420 | 0.70 | 294.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 555 | 0.70 | 388.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Portage Point (R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones) re: bidding procedures | 660 | 0.70 | 462.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 790 | 0.30 | 237.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 555 | 0.30 | 166.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding vendor FAQ review and communication plan | 660 | 0.30 | 198.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 790 | 0.40 | 316.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 555 | 0.40 | 222.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (M. Bader, C. Luoma, J. Castillo) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-ups on vendor FAQ, communication plan and cash management processes | 660 | 0.40 | 264.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) re headcount and communications | 790 | 0.90 | 711.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.30 | 237.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in various discussions with Jefferies (R. Hamilton, J. Finger) and Portage Point (R. Mersch) regarding case dynamics and next steps | 660 | 0.80 | 528.00 |
| 9/23/22 | Adam Chonich | Review and analyze communications documents for employees and customers | 790 | 1.20 | 948.00 |
| 9/23/22 | Adam Chonich | Review and analyze WARN regulations and applicability to the Debtor | 790 | 0.90 | 711.00 |
| 9/23/22 | Adam Chonich | Review and edit communications documentation regarding investors | 790 | 1.10 | 869.00 |
| 9/23/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.30 | 283.50 |
| 9/23/22 | Chad Bacon | Reviewing WARN notice | 420 | 1.80 | 756.00 |
| 9/23/22 | Conor Kinasz | Scheduling meeting with team regarding vendor communications | 555 | 0.20 | 111.00 |
| 9/24/22 | Adam Chonich | Continue to review and analyze first day motions and declaration | 790 | 1.20 | 948.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 9/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor's general counsel regarding communications and employment issues | 790 | 0.70 | 553.00 |
| 9/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (D. Harvey) regarding employment issues and status of DIP lending | 790 | 0.80 | 632.00 |
| 9/24/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 555 | 0.30 | 166.50 |
| 9/24/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding case introduction and timeline | 395 | 0.30 | 118.50 |
| 9/24/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 790 | 0.40 | 316.00 |
| 9/24/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 660 | 0.40 | 264.00 |
| 9/24/22 | Matthew Ray | Prepare for and participate in internal discussion with Portage Point (M. Ray, A. Chonich, R. Mersch) on general case updates and correspondence | 945 | 0.40 | 378.00 |
| 9/24/22 | Adam Chonich | Review and analyze first day motions and declaration | 790 | 2.00 | 1,580.00 |
| 9/24/22 | Skye Levy | Reviewing situation overview and prior deliverables in preparation for transition onto the Debtor's situation | 395 | 1.90 | 750.50 |
| 9/24/22 | Ryan Mersch | Staffing analysis regarding upcoming priority workstreams | 660 | 0.80 | 528.00 |
| 9/24/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/25/22 | Adam Chonich | Review and analyze staffing plan for the Debtor's engagement | 790 | 1.40 | 1,106.00 |
| 9/25/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.30 | 721.50 |
| 9/26/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.30 | 513.50 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, D. Homrich, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.30 | 858.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communications planning for vendor continuation of service | 555 | 0.30 | 166.50 |
| 9/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.20 | 158.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/26/22 | Conor Kinasz | Reaching out and looking for customer deposit contracts | 555 | 1.30 | 721.50 |
| 9/26/22 | Adam Chonich | Review and analyze first day motions | 790 | 1.90 | 1,501.00 |
| 9/26/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.10 | 726.00 |
| 9/26/22 | Ryan Mersch | Various diligence item summary and request to Debtor from Jefferies requests | 660 | 1.40 | 924.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding communicating with reimbursable expense provider | 555 | 0.10 | 55.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 9/27/22 | Conor Kinasz | Providing and drafting continuation of service language to the Debtors for communication with vendors | 555 | 0.90 | 499.50 |
| 9/27/22 | Adam Chonich | Review and analyze declaration | 790 | 1.20 | 948.00 |
| 9/27/22 | Conor Kinasz | Reviewing case milestones | 555 | 0.30 | 166.50 |
| 9/27/22 | Ryan Mersch | Various email, phone and in person correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 9/28/22 | Ryan Mersch | Review and revise timeline with Debtor (J. D'Angelo) and Portage Point (R. Mersch) | 660 | 0.90 | 594.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 9/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/29/22 | Ryan Mersch | Various phone and email correspondence with Debtor, Paul Hastings, Jefferies | 660 | 1.70 | 1,122.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 9/30/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 9/30/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, D. Ginsberg, C. Xu, M. Schwartz, S. Bhattacharyya, M. Jones), Jefferies (R. Ramirez, D. Homrich, L. Hutgren, C. Yonan, R. Hamilton, J. Finger, N. Aleman), and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 9/30/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 9/30/22 | Conor Kinasz | Reaching out to Counsel for vendor communications responses | 555 | 0.50 | 277.50 |
| 9/30/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/1/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/3/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, C. Yonan, L. Hultgren, R. Ramierz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/3/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/4/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/4/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, D. Ginsberg, J. Grogan, M. Micheli), Jefferies (R. Hamilton, J. Finger, N. Aleman, L. Hultgren, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 555 | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding daily strategic goals | 660 | 0.30 | 198.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 555 | 0.70 | 388.50 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding operating model updates | 660 | 0.70 | 462.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/4/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/4/22 | Adam Chonich | Review and analyze case staffing reports and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/4/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, J. D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.40 | 316.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 10/5/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.40 | 222.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.40 | 158.00 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J, D'Angelo, B. Hakk, J. Stokes, D. Movius, M. Fahnhorst), Paul Hastings (M. Schwartz, S. Bhattacharyya, M. Jones, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.40 | 264.00 |
| 10/5/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 790 | 0.30 | 237.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/5/22 | Skye Levy | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.50 | 197.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/5/22 | Adam Chonich | Review and analyze case staffing assignments and adjust as necessary | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Adam Chonich | Review and edit DIP budget estimate presentation | 790 | 2.00 | 1,580.00 |
| 10/5/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/6/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps, other workstreams and forecasted post-emergence projections | 660 | 1.80 | 1,188.00 |
| 10/7/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.60 | 474.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/7/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/7/22 | Ryan Mersch | Various correspondence with debtor, Paul Hastings, Jefferies related to case workstreams and other priority detail | 660 | 1.70 | 1,122.00 |
| 10/8/22 | Conor Kinasz | Corresponding with Counsel and Jefferies regarding potential transaction structures | 555 | 0.20 | 111.00 |
| 10/8/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.70 | 1,122.00 |
| 10/9/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/10/22 | Ryan Mersch | Continued review of bidding procedures motion and associated declaration | 660 | 1.60 | 1,056.00 |
| 10/10/22 | Ryan Mersch | Mersch declaration review, discussions and preparatory work prior to hearing | 660 | 2.00 | 1,320.00 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/10/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 555 | 0.20 | 111.00 |

| 10/10/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preparation for Bidding Procedures hearing | 660 | 0.20 | 132.00 |
|---|---|---|---|---|---|
| 10/10/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/10/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/10/22 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |
| 10/10/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Michelli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 790 | 1.00 | 790.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Michelli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 555 | 1.00 | 555.00 |
| 10/11/22 | Skye Levy | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Michelli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 395 | 1.00 | 395.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in bidding procedures hearing with Judge Isgur, the U.S. Trustee, the Debtors (B. Coulby), UCC Counsel, Paul Hastings (J. Grogan, M. Michelli), Counsel for NextEra, Kirkland & Ellis (C. Marcus), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) | 660 | 1.00 | 660.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding MOR timeline and cash flow forecasting requirements | 555 | 0.10 | 55.50 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.60 | 333.00 |
| 10/11/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.60 | 237.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, M. Jones, J. Grogan, M. Micheli, D. Ginsberg, S. Bhattacharyya), Jefferies (R. Hamilton, L. Hultgren, D. Homrich, R. Ramierz, N. Aleman, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.60 | 396.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 10/11/22 | Skye Levy | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 395 | 0.30 | 118.50 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in internal call and discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.00 | 555.00 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.00 | 660.00 |
| 10/11/22 | Conor Kinasz | Prepare for bidding procedures hearing with review of Nexterra declaration | 660 | 1.20 | 792.00 |
| 10/11/22 | Conor Kinasz | Reviewing Bidding Procedures and Sale Procedures orders prior to hearing | 555 | 0.80 | 444.00 |
| 10/11/22 | Conor Kinasz | Reviewing timeline with workstream milestones | 555 | 0.80 | 444.00 |
| 10/11/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 790 | 0.30 | 237.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 555 | 0.30 | 166.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for PMAs, cash flow for the UCC, and other case dynamics | 660 | 0.30 | 198.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 790 | 0.20 | 158.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 555 | 0.20 | 111.00 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from all hands call | 660 | 0.20 | 132.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 555 | 1.50 | 832.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 395 | 1.50 | 592.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (C. Kinasz, S. Levy, R. Mersch) regarding general case considerations and alignment | 660 | 1.50 | 990.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |

| 10/12/22 | Ryan Mersch | Various email and phone correspondence with Debtor, Paul Hastings, Jefferies related to case workstreams and strategy | 660 | 1.60 | 1,056.00 |
|---|---|---|---|---|---|
| 10/13/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 790 | 0.60 | 474.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 555 | 0.60 | 333.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current funding situation and next steps | 660 | 0.60 | 396.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/13/22 | Adam Chonich | Review and comment on IOR draft | 790 | 1.20 | 948.00 |
| 10/13/22 | Adam Chonich | Review and edited updated SOFA and SOAL | 790 | 1.60 | 1,264.00 |
| 10/13/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.00 | 790.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.00 | 555.00 |
| 10/14/22 | Skye Levy | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.00 | 395.00 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius), Paul Hastings (M. Schwartz, S. Bhattacharyya, J. Grogan, M. Micheli), Jefferies (R. Hamilton, N. Aleman, C. Yonan, R. Ramierz, D. Homrich), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.00 | 660.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 1.20 | 948.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 1.20 | 666.00 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 1.20 | 792.00 |
| 10/14/22 | Adam Chonich | Review and edit board presentation to discuss milestones and objectives | 790 | 1.80 | 1,422.00 |
| 10/14/22 | Ryan Mersch | Review and provide feedback on Generate term sheet | 660 | 1.60 | 1,056.00 |
| 10/14/22 | Conor Kinasz | Reviewing demand letter from secured creditor | 555 | 0.30 | 166.50 |
| 10/14/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.30 | 858.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 790 | 0.50 | 395.00 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in internal advisors only call regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) | 660 | 0.50 | 330.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.10 | 79.00 |
| 10/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.10 | 55.50 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.10 | 66.00 |
| 10/15/22 | Ryan Mersch | Review and additional feedback on Generate term sheet | 660 | 1.70 | 1,122.00 |
| 10/15/22 | Adam Chonich | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 790 | 1.20 | 948.00 |
| 10/15/22 | Ryan Mersch | Various discussions between Portage Point (A. Chonich, R. Mersch) related to Generate term sheet and next steps | 660 | 1.20 | 792.00 |
| 10/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/16/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.80 | 1,188.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.70 | 553.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.70 | 388.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.70 | 276.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.70 | 462.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 790 | 1.30 | 1,027.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 555 | 1.30 | 721.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 395 | 1.30 | 513.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, M. Fahnhorst, M. Schwartz), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding review of term sheets received and immediate actions required | 660 | 1.30 | 858.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 790 | 0.20 | 158.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 555 | 0.20 | 111.00 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding interested party updates and new pages for Board deck | 660 | 0.20 | 132.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 790 | 0.70 | 553.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 555 | 0.70 | 388.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current payment dynamics and interested party outreach | 660 | 0.70 | 462.00 |
| 10/17/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/17/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 790 | 0.10 | 79.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 555 | 0.10 | 55.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding next steps for interested party diligence items and calls | 660 | 0.10 | 66.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 1.10 | 869.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 1.10 | 610.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 1.10 | 434.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, J. Finger), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, J. Stokes, M. Fahnhorst, D. Movius, K. Wenzel) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 1.10 | 726.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 555 | 0.30 | 166.50 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 790 | 0.30 | 237.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from interested party call in the morning | 660 | 0.30 | 198.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 10/18/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.60 | 1,056.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.90 | 711.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.90 | 499.50 |
| 10/19/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.90 | 355.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, R. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, S. Tillman, E. Scher) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.90 | 594.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 790 | 0.40 | 316.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 555 | 0.40 | 222.00 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding various outstanding legal and case questions and follow-ups | 660 | 0.40 | 264.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.90 | 711.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.90 | 594.00 |
| 10/19/22 | Conor Kinasz | Reviewing diligence from interested parties and providing responses and support schedules | 555 | 1.60 | 888.00 |
| 10/19/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.20 | 792.00 |
| 10/20/22 | Ryan Mersch | Hearing preparation and individual preparation (R. Mersch) Portage Point and Paul Hastings (M. Michelli) related to upcoming hearing discussions | 660 | 1.70 | 1,122.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 790 | 0.60 | 474.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 555 | 0.60 | 333.00 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 395 | 0.60 | 237.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Schwartz, D. Ginsberg, M. Jones, J. Grogan, M. Micheli, S. Bhattacharyya), Jefferies (RJ. Ramirez, C. Yonan, R. Hamilton, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment post Committee meeting | 660 | 0.60 | 396.00 |

| Date | Name | Description | | Hours | Amount |
|------|------|-------------|--|-------|--------|
| 10/20/22 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding PMA changes and questions for Counsel regarding payments | 555 | 0.50 | 277.50 |
| 10/20/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/20/22 | Ryan Mersch | Prepare for meeting with the creditors to review cash flow forecast and various assumptions | 660 | 1.20 | 792.00 |
| 10/20/22 | Adam Chonich | Review and analyzed changes to the docket | 790 | 1.90 | 1,501.00 |
| 10/20/22 | Conor Kinasz | Reviewing DIP term sheets received | 555 | 0.20 | 111.00 |
| 10/20/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.40 | 924.00 |
| 10/21/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 790 | 0.60 | 474.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Hakk, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 555 | 0.60 | 333.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding bidding procedures hearing | 660 | 0.60 | 396.00 |
| 10/21/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals" | 660 | 0.40 | 264.00 |
| 10/21/22 | Adam Chonich | Review and analyze current IOR | 790 | 1.10 | 869.00 |
| 10/21/22 | Ryan Mersch | Various correspondence with Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) and Debtor (B. Hakk, B. Coulby) regarding case dynamics and strategy, priority next steps and other workstreams | 660 | 1.50 | 990.00 |
| 10/23/22 | Conor Kinasz | Correspondences regarding PMA stipulation negotiations | 555 | 0.30 | 166.50 |
| 10/23/22 | Ryan Mersch | Review and revise asset purchase agreement stipulation | 660 | 1.90 | 1,254.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.80 | 632.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.80 | 444.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.80 | 316.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman, D. Homrich, J. Finger, L. Hultgren, RJ. Ramirez), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, D. Ginsberg), the Debtor (B. Coulby, D. Harvey, D. Movius, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.80 | 528.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 790 | 0.40 | 316.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 555 | 0.40 | 222.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (D. Harvey, B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA neutrality deal dynamics and next steps | 660 | 0.40 | 264.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 790 | 0.30 | 237.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 555 | 0.30 | 166.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussions with the Debtors (D. Harvey) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current negotiations with the secured lenders, UCC and interested parties | 660 | 0.30 | 198.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 790 | 0.50 | 395.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 555 | 0.50 | 277.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott, Miller Buckfire, Miller Buckfire, Kirkland & Ellis and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing | 660 | 0.50 | 330.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 10/24/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 10/24/22 | Ryan Mersch | Prepare for second day hearing | 660 | 0.80 | 528.00 |
| 10/24/22 | Adam Chonich | Review and analyze changes to the court docket | 790 | 1.40 | 1,106.00 |
| 10/24/22 | Adam Chonich | Review and analyze staffing tracker and update roles as necessary | 790 | 1.90 | 1,501.00 |
| 10/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 790 | 0.50 | 395.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 555 | 0.50 | 277.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 395 | 0.50 | 197.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in a call with Paul Hastings (S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones), Jefferies (R. Ramirez, D. Homrich, R. Hamilton, J. Finger) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding general case considerations and alignment | 660 | 0.50 | 330.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, U.S. Trustee, Jefferies (J. Finger, R. Hamilton), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), McDermott (C. Gibbs), Miller Buckfire, Kirkland & Ellis (C. Marcus) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Second Day hearing follow-up hearing | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/25/22 | Conor Kinasz | Reviewing diligence request list and responses from interested parties | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate discussion with the Debtors regarding various case matters | 790 | 1.60 | 1,264.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 790 | 0.50 | 395.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 555 | 0.50 | 277.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding catch-up on SOFA / SOAL, liquidation analysis, and general case next steps | 660 | 0.50 | 330.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 790 | 0.20 | 158.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 555 | 0.20 | 111.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding customer contract review, SOFA / SOAL review, and cash variances | 660 | 0.20 | 132.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/26/22 | Adam Chonich | Review and analyzed case staffing plan and next steps | 790 | 1.40 | 1,106.00 |
| 10/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 790 | 0.90 | 711.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 555 | 0.90 | 499.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, N. Aleman, L. Hultgren), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, S. Thomas, E. Rodriguez, L. Gomar), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding summary of bids received | 660 | 0.90 | 594.00 |
| 10/27/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 10/27/22 | Adam Chonich | Review and analyze changes to docket | 790 | 1.40 | 1,106.00 |
| 10/27/22 | Ryan Mersch | Review bid documents provided by potential buyers in advance of all hands Debtor discussion | 660 | 1.20 | 792.00 |
| 10/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 790 | 0.70 | 553.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 555 | 0.70 | 388.50 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Jones, M. Schwartz, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding daily advisor check-in | 660 | 0.70 | 462.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.40 | 316.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/28/22 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |
| 10/29/22 | Conor Kinasz | Reviewing bid summary | 555 | 0.20 | 111.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 790 | 0.70 | 553.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 555 | 0.70 | 388.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 395 | 0.70 | 276.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, M. Jones, S. Shelley, T. Sadler, E. Rodriguez), Jefferies (C. Yonan, J. Finger, R. Hamilton, R. Ramirez, L. Hultgren) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding follow-up bid discussion for new bids received | 660 | 0.70 | 462.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 790 | 1.10 | 869.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 555 | 1.10 | 610.50 |
| 10/31/22 | Skye Levy | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 395 | 1.10 | 434.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Marathon, TZCH Counsel, McGuire Woods (M. Freedlander), the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding APA hearing | 660 | 1.10 | 726.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 10/31/22 | Adam Chonich | Review and analyze case staffing report and adjust as necessary | 790 | 1.20 | 948.00 |
| 10/31/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |

**Claims Administration & Objections**

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/26/22 | Ryan Mersch | Development of vendor communications package for distribution to Debtor | $ 660 | 0.70 | $ 462.00 |
| 9/27/22 | Ryan Mersch | Box by box claims analysis to develop pro forma claims summary by entity | 660 | 1.60 | 1,056.00 |
| 9/27/22 | Skye Levy | Continued reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 0.80 | 316.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 555 | 1.10 | 610.50 |
| 9/27/22 | Skye Levy | Prepare for and participate in conversation re AP Outstanding and site allocations with the Debtor (T. Dahl, C. Luoma) and Portage Point (C. Kinasz, S. Levy) | 395 | 1.10 | 434.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/27/22 | Skye Levy | Reviewing and updating model for AP matrix with allocations for respective sites and disputed values to send back to the Debtor for approval and questions | 395 | 2.00 | 790.00 |
| 9/27/22 | Conor Kinasz | Reviewing box-by-box claims analysis | 555 | 1.40 | 777.00 |
| 9/27/22 | Skye Levy | Tracking down equity holder matrix addresses and cap table and coordinating with the Debtor for accuracy and reporting needs | 395 | 0.80 | 316.00 |
| 9/27/22 | Skye Levy | Updating accounts payable matrix with pro forma assumptions and pre petition payments to calculate outstanding balance | 395 | 0.60 | 237.00 |
| 9/27/22 | Skye Levy | Updating creditor matrix address with additional information provided by the debtor for final version to be sent to Epiq | 395 | 0.30 | 118.50 |
| 9/27/22 | Skye Levy | Updating creditor matrix address with information provided by the debtor | 395 | 0.30 | 118.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding outstanding Foundry and Marathon loan balances plus accrued interest | 555 | 0.30 | 166.50 |
| 9/28/22 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 1.10 | 434.50 |
| 9/28/22 | Skye Levy | Updating AP Matrix with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 9/28/22 | Conor Kinasz | Updating box-by-box GUC sizing analysis | 555 | 0.50 | 277.50 |
| 9/29/22 | Skye Levy | Continuing updating AP Matrix with information received from the Debtor | 395 | 0.30 | 118.50 |
| 9/29/22 | Ryan Mersch | Entity by entity pro forma claims analysis summary for distribution to Paul Hastings (M. Jones, M. Micheli, J. Grogan) | 660 | 1.40 | 924.00 |
| 9/29/22 | Conor Kinasz | Reviewing box-by-box GUC claims analysis and sizing | 555 | 1.50 | 832.50 |
| 9/29/22 | Skye Levy | Updating AP Matrix / GUCs analysis with final details to send to Counsel | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Updating AP Matrix / GUC's based on edits from Counsel | 395 | 0.30 | 118.50 |
| 9/29/22 | Skye Levy | Updating AP Matrix with information received from the Debtor | 395 | 0.30 | 118.50 |
| 9/29/22 | Skye Levy | Working through GUC's with Portage Point team for final revisions | 395 | 0.50 | 197.50 |
| 9/30/22 | Conor Kinasz | Reviewing box-by-box GUC claims analysis | 555 | 1.50 | 832.50 |
| 9/30/22 | Skye Levy | Reviewing information and communicating with the Debtor on Mercuria liquidation analysis for GUCs claim analysis | 395 | 0.50 | 197.50 |
| 9/30/22 | Ryan Mersch | Update and comment on general unsecured claims analysis for distribution | 660 | 1.40 | 924.00 |
| 9/30/22 | Skye Levy | Updating claims analysis with requests from Counsel | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (D. Ginsberg) on what is included in GUC analysis | 395 | 0.10 | 39.50 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses from Counsel | 555 | 0.20 | 111.00 |
| 10/3/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding GUC claims pool sizing questions and responses from Counsel | 395 | 0.20 | 79.00 |
| 10/3/22 | Conor Kinasz | Reconciling claims pool sizing | 555 | 1.60 | 888.00 |
| 10/3/22 | Ryan Mersch | Review and revise general unsecured claim pro forma summary | 660 | 0.80 | 528.00 |
| 10/3/22 | Skye Levy | Reviewing communication with Counsel on claim invoicing and updating accordingly | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Reviewing Generate and NextEra PG contracts for GUCs analysis | 395 | 0.50 | 197.50 |
| 10/3/22 | Skye Levy | Updating claims analysis for final comments from Counsel with information received from the Debtor | 395 | 1.70 | 671.50 |
| 10/17/22 | Adam Chonich | Review and edit contract schedules for rejection | 790 | 1.60 | 1,264.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in various discussions with vendors regarding update in process | 790 | 1.90 | 1,501.00 |
| 10/18/22 | Adam Chonich | Prepared for and participated in discussions with various customers regarding process status | 790 | 1.80 | 1,422.00 |
| 10/18/22 | Adam Chonich | Review and analyze cash flow forecast updates | 790 | 1.60 | 1,264.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding claim treatment for warehousing vendor and go-forward usage | 555 | 0.10 | 55.50 |
| 10/19/22 | Conor Kinasz | Requesting additional information on treatment of warehousing vendor claim and go-forward usage | 555 | 0.70 | 388.50 |
| 10/21/22 | Adam Chonich | Review and analyze correspondence regarding contract rejection | 790 | 1.60 | 1,264.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 790 | 1.20 | 948.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 555 | 0.20 | 111.00 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding transformer outstanding balances owed | 660 | 0.20 | 132.00 |
| 10/27/22 | Ryan Mersch | Claims summary detail in advance of 341 hearing | 660 | 0.60 | 396.00 |
| 10/30/22 | Ryan Mersch | Review and amend vary claim objections and questions | 660 | 1.10 | 726.00 |

**Corporate Governance & Board Matters**

| Date | Name | Description | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 10/4/22 | Ryan Mersch | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan, J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | $ | 660 | 1.00 $ | 660.00 |
| 10/4/22 | Adam Chonich | Prepare for and participate in Board update discussion with Board (P. Lee, D. Perrill, E. Scher, J. Lima, S. Tillman), Paul Hastings (Sayan, J. Grogan), Jefferies (J. Finger, C. Yonan, R. Hamilton) and Portage Point (A. Chonich, R. Mersch) regarding case update | | 790 | 1.00 | 790.00 |
| 10/7/22 | Adam Chonich | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | | 790 | 0.50 | 395.00 |
| 10/7/22 | Ryan Mersch | Board update discussion with Paul Hastings (S. Bhattacharyya), Jefferies (R. Hamilton, C. Yonan, J. Finger), Portage Point (A. Chonich, R. Mersch) and Debtor (B. Coulby, D. Harvey) | | 660 | 0.50 | 330.00 |
| 10/14/22 | Ryan Mersch | Continued development of Board materials in advance of meeting preparing for potential wind down | | 660 | 1.90 | 1,254.00 |
| 10/14/22 | Conor Kinasz | Developing presentation for Board meeting | | 555 | 2.00 | 1,110.00 |
| 10/14/22 | Conor Kinasz | Developing presentation for Board meeting | | 555 | 1.80 | 999.00 |
| 10/14/22 | Ryan Mersch | Development of Board materials for independent committee meeting and broader board meeting | | 660 | 1.80 | 1,188.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | | 790 | 0.50 | 395.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | | 555 | 0.50 | 277.50 |
| 10/14/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg), Jefferies (R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck development | | 660 | 0.50 | 330.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | | 790 | 0.80 | 632.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | | 555 | 0.80 | 444.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Board deck slide review | 660 | 0.70 | 462.00 |
| 10/16/22 | Adam Chonich | Review and edit board document for presentation | 790 | 1.20 | 948.00 |
| 10/16/22 | Conor Kinasz | Updating exhibits for Board presentation | 555 | 0.50 | 277.50 |
| 10/21/22 | Ryan Mersch | Summarize and draft update detail for Board and Management team | 660 | 0.60 | 396.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 790 | 0.40 | 316.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors Board (E. Scher, J. Lima, S. Tillman), the Debtors (D. Harvey, B. Coulby, J. Stokes), Paul Hastings (J. Grogan, S. Bhattacharyya), Jefferies (C. Yonan, J. Finger, R. Hamilton) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding special meeting on proposed transaction | 660 | 0.40 | 264.00 |

**Employee Benefits & Pensions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding potential employee savings | $ | 555 | 0.10 | $ | 55.50 |
| 10/21/22 | Ryan Mersch | Discussion with Debtor (B. Coulby and J. Stokes) and subsequent discussion with Paul Hastings (M. Michelli) regarding paid time off and other employee assumptions | | 660 | 1.00 | | 660.00 |
| 10/21/22 | Ryan Mersch | Further refinement and opine on upcoming reduction in force detail | | 660 | 1.40 | | 924.00 |

**Employment & Fee Applications**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/22 | Adam Chonich | Review and edit PPP retention application | $ | 790 | 1.40 | $ | 1,106.00 |
| 9/26/22 | Ryan Mersch | Review and revise Portage Point retention application | | 660 | 0.50 | | 330.00 |
| 9/30/22 | Ryan Mersch | Redline and distribute the Portage Point retention application | | 660 | 0.80 | | 528.00 |
| 10/3/22 | Ryan Mersch | Finalize and distribute the Portage Point retention application and Mersch declaration | | 660 | 1.00 | | 660.00 |

**Financing & Cash Collateral**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/22 | Adam Chonich | Continue to review and analyze changes to DIP scenarios | $ | 790 | 1.50 | $ | 1,185.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | | 555 | 0.20 | | 111.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman) and Portage Point (R. Mersch, C. Kinasz) regarding DIP budget review for CIM | | 660 | 0.20 | | 132.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in calls with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding sign-off for DIP budget | | 555 | 0.30 | | 166.50 |
| 9/23/22 | Adam Chonich | Review and analyze changes to DIP scenarios | | 790 | 2.00 | | 1,580.00 |
| 9/23/22 | Conor Kinasz | Reviewing DIP budget for marketing materials | | 555 | 1.40 | | 777.00 |
| 9/23/22 | Conor Kinasz | Scheduling DIP budget review call | | 555 | 0.20 | | 111.00 |
| 9/23/22 | Conor Kinasz | Updating cash flow scenario including accrued professional fees | | 555 | 1.20 | | 666.00 |
| 9/23/22 | Conor Kinasz | Updating the DIP budget for revised cash flow timing assumptions | | 555 | 1.90 | | 1,054.50 |
| 9/23/22 | Ryan Mersch | Various revisions to the cash flow forecast based on additional operating adjustments, reduction in force and expense accrual details | | 660 | 1.80 | | 1,188.00 |
| 9/24/22 | Conor Kinasz | Incorporating variance and actuals into cash flow model | | 555 | 1.10 | | 610.50 |
| 9/24/22 | Adam Chonich | Review and analyze communication materials | | 790 | 0.80 | | 632.00 |
| 9/24/22 | Conor Kinasz | Reviewing DIP sizing materials | | 555 | 0.70 | | 388.50 |
| 9/25/22 | Conor Kinasz | Answering questions regarding customer cash deposits | | 555 | 0.80 | | 444.00 |
| 9/25/22 | Conor Kinasz | Building variance in cash flow model | | 555 | 0.70 | | 388.50 |
| 9/25/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | | 790 | 0.80 | | 632.00 |
| 9/25/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | | 555 | 0.80 | | 444.00 |
| 9/25/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, N. Aleman), Paul Hasting (S. Bhattcharyya, M. Grabis), and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements and DIP sizing | | 660 | 0.80 | | 528.00 |
| 9/25/22 | Adam Chonich | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | | 790 | 0.20 | | 158.00 |
| 9/25/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | | 555 | 0.20 | | 111.00 |
| 9/25/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding Bootstrap capital requirements | | 660 | 0.20 | | 132.00 |
| 9/25/22 | Adam Chonich | Review and analyze capex needs for bootstrap | | 790 | 0.60 | | 474.00 |
| 9/25/22 | Adam Chonich | Review and analyze various updated DIP cash flow scenarios | | 790 | 1.20 | | 948.00 |
| 9/25/22 | Conor Kinasz | Scheduling professionals call to discuss DIP budget | | 555 | 0.20 | | 111.00 |
| 9/25/22 | Conor Kinasz | Updating DIP budget to reflect incremental capex requirement | | 555 | 0.90 | | 499.50 |
| 9/25/22 | Ryan Mersch | Various correspondence with Debtor (T. Dahl), Portage Point (C. Kinasz) and Jefferies (R. Hamilton) regarding cash forecast assumptions with model changes / updates | | 660 | 1.40 | | 924.00 |
| 9/26/22 | Conor Kinasz | Correspondences with counsel regarding capital expenditures in DIP budget | | 555 | 0.30 | | 166.50 |
| 9/26/22 | Conor Kinasz | Developing variance analysis | | 555 | 1.30 | | 721.50 |
| 9/26/22 | Conor Kinasz | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | | 555 | 0.50 | | 277.50 |
| 9/26/22 | Skye Levy | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | | 395 | 0.50 | | 197.50 |
| 9/26/22 | Ryan Mersch | Prepare for & participate in discussion re: bank accounts and cash flow with T. Dahl (the Debtor) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | | 660 | 0.50 | | 330.00 |
| 9/26/22 | Ryan Mersch | Review and revise cash flow forecast based on Paul Hastings and Jefferies comments / additions | | 660 | 1.70 | | 1,122.00 |
| 9/26/22 | Conor Kinasz | Revising DIP budget for vendor payment estimates | | 555 | 0.50 | | 277.50 |
| 9/27/22 | Conor Kinasz | Breaking out DIP availability in DIP budget exhibit and updating expected draw timing | | 555 | 0.90 | | 499.50 |
| 9/27/22 | Ryan Mersch | Continued refinement / update of postpetition cash flow forecast under various scenarios | | 660 | 1.90 | | 1,254.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP draw timing | | 555 | 0.20 | | 111.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 9/27/22 | Conor Kinasz | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 555 | 0.90 | 499.50 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in conversation with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap capital expenditure funding schedule and term sheet \| Internal discussions re: same | 660 | 0.90 | 594.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding capital expenditures and term sheets for Bootstrap site buildout | 555 | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding changes to the DIP forecast | 555 | 0.30 | 166.50 |
| 9/27/22 | Conor Kinasz | Updating DIP budget for mining receipts and disbursements | 555 | 1.80 | 999.00 |
| 9/28/22 | Ryan Mersch | Continued updates and iterations to the cash flow DIP forecast | 660 | 1.60 | 1,056.00 |
| 9/28/22 | Conor Kinasz | Opening bank accounts for utilities assurance deposit and TZRC JV | 555 | 0.40 | 222.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 555 | 0.90 | 499.50 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 395 | 0.90 | 355.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (T. Dahl, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on revised cash flow forecast and updated Bootstrap funding schedule | 660 | 0.90 | 594.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 555 | 0.70 | 388.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, T. Dahl, N. Crain) and Portage Point (R. Mersch, C. Kinasz) regarding Bootstrap funding schedule and term sheet updates | 660 | 0.70 | 462.00 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in meeting on Mercuria DIP Terms with the Debtor (T. Dahl, H. Coulby, N. Crain), Jefferies (N. Aleman, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/28/22 | Ryan Mersch | Review and revise Mercuria term sheet detail for updated figures and detail | 660 | 1.30 | 858.00 |
| 9/28/22 | Conor Kinasz | Updating cash flow based on Bootstrap capex and current week's payments | 555 | 1.70 | 943.50 |
| 9/28/22 | Conor Kinasz | Updating term sheet and funding schedule for Bootstrap | 555 | 2.00 | 1,110.00 |
| 9/29/22 | Conor Kinasz | Developing DIP budget presentation for Board meeting | 555 | 1.80 | 999.00 |
| 9/29/22 | Ryan Mersch | Edits and refinements to the latest cash flow forecast | 660 | 1.10 | 726.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in call on DIP Budget with Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.20 | 132.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding DIP budget timeline | 555 | 0.10 | 55.50 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 555 | 0.20 | 111.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of Bootstrap funding scenario and capex requirements | 660 | 0.20 | 132.00 |
| 9/29/22 | Conor Kinasz | Revising DIP forecast for DIP marketing materials | 555 | 0.40 | 222.00 |
| 9/29/22 | Conor Kinasz | Updating cash flow model with first day motion tracker | 555 | 0.60 | 333.00 |
| 9/29/22 | Conor Kinasz | Updating DIP budget for Bootstrap capital expenditures | 555 | 1.60 | 888.00 |
| 9/29/22 | Conor Kinasz | Updating DIP budget timing and other operating assumptions | 555 | 2.00 | 1,110.00 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton) and Portage Point (C. Kinasz) regarding Bootstrap capex cash flows | 555 | 0.10 | 55.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl, N. Crain) and Portage Point (C. Kinasz) regarding Bootstrap capex impact on the Debtors cash flows | 555 | 0.20 | 111.00 |
| 9/30/22 | Ryan Mersch | Review and refine latest cash flow forecast developing DIP ask to Jefferies | 660 | 1.60 | 1,056.00 |
| 9/30/22 | Conor Kinasz | Updating cash flow for new vendor in the budget | 555 | 0.80 | 444.00 |
| 9/30/22 | Conor Kinasz | Updating DIP budget with Bootstrap capital expenditure schedule | 555 | 0.80 | 444.00 |
| 10/1/22 | Conor Kinasz | Sending support for final DIP request | 555 | 0.90 | 499.50 |
| 10/2/22 | Conor Kinasz | Detailed review and edits of the CIM for marketing distributions to potential sale parties | 660 | 1.80 | 1,188.00 |
| 10/2/22 | Conor Kinasz | Reviewing prior week cash disbursements and results | 555 | 1.00 | 555.00 |
| 10/3/22 | Conor Kinasz | Developing and reviewing first day motion tracker for the cash flow | 555 | 1.20 | 666.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash actuals for the prior weeks | 555 | 0.80 | 444.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding reconciliation of cash actuals for week ending September 16 | 555 | 0.50 | 277.50 |
| 10/3/22 | Ryan Mersch | Review and revise various cash flow forecast assumptions and other detail | 660 | 1.50 | 990.00 |
| 10/3/22 | Conor Kinasz | Updating cash actuals in cash flow model | 555 | 2.00 | 1,110.00 |
| 10/3/22 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 2.00 | 1,110.00 |
| 10/3/22 | Conor Kinasz | Updating cash flow to include restricted cash receipts | 555 | 0.30 | 166.50 |
| 10/4/22 | Ryan Mersch | Cash flow / DIP forecast updates / revisions for potential operating scenarios and other expense detail | 660 | 1.10 | 726.00 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. D'Angelo, B. Hakk, T. Dahl, R. Rennich, G. Seeck, N. Crain) and Portage Point (C. Kinasz) regarding CIM and DIP RFP review for comments | 555 | 0.80 | 444.00 |
| 10/4/22 | Conor Kinasz | Updating cash flow with revised PTO, headcount assumptions and post-petition accruals | 555 | 0.70 | 388.50 |
| 10/5/22 | Conor Kinasz | Updating cash flow model with PTO and other cost accruals | 555 | 0.60 | 333.00 |
| 10/6/22 | Conor Kinasz | Updating cash flow with cost accruals | 555 | 0.20 | 111.00 |
| 10/7/22 | Conor Kinasz | Checking with the Debtors on DIP bank account proof and utility assurance account funding | 555 | 1.60 | 888.00 |
| 10/7/22 | Ryan Mersch | Review and refine cash flow forecast in advance of Tuesday hearing | 660 | 1.60 | 1,056.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/22 | Conor Kinasz | Reviewing weekly check run | 555 | 0.80 | 444.00 |
| 10/8/22 | Conor Kinasz | Gathering information to respond to questions from Counsel regarding opening of DIP bank accounts | 555 | 0.40 | 222.00 |
| 10/9/22 | Conor Kinasz | Scheduling cash actuals call with the Debtors | 555 | 0.20 | 111.00 |
| 10/9/22 | Conor Kinasz | Updating the cash flow model with actuals | 555 | 1.30 | 721.50 |
| 10/9/22 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 0.50 | 277.50 |
| 10/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding updating cash flow with cash actuals | 555 | 0.70 | 388.50 |
| 10/10/22 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.80 | 444.00 |
| 10/10/22 | Adam Chonich | Review and edit cash flow forecast | 790 | 1.80 | 1,422.00 |
| 10/10/22 | Ryan Mersch | Review and revise cash flow forecast for preparation of bidding procedures hearing | 660 | 1.90 | 1,254.00 |
| 10/10/22 | Conor Kinasz | Summarizing cash needs and forecasted uses over next 13 weeks | 555 | 1.50 | 832.50 |
| 10/10/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.50 | 277.50 |
| 10/10/22 | Conor Kinasz | Updating cash flow with cash actuals for prior weeks | 555 | 1.90 | 1,054.50 |
| 10/10/22 | Conor Kinasz | Updating the cash flow model with employee accruals | 555 | 2.00 | 1,110.00 |
| 10/11/22 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 0.30 | 166.50 |
| 10/11/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 790 | 0.50 | 395.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 555 | 0.50 | 277.50 |
| 10/11/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, M. Bader, M. Rice), Paul Hastings (J. Grogan, S. Shelley), NextEra parties (J. Sullivan, S. Pezanosky, D. Trausch, E. Patterson) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding King Mountain bank account issue resolution | 660 | 0.50 | 330.00 |
| 10/11/22 | Conor Kinasz | Requesting and obtaining proof of DIP account labeling from the Debtors | 555 | 0.60 | 333.00 |
| 10/11/22 | Adam Chonich | Review and analyze cash flow variance and investigate as needed | 790 | 1.80 | 1,422.00 |
| 10/11/22 | Adam Chonich | Review and analyze cure schedule analysis and provide comments thereto. | 790 | 1.40 | 1,106.00 |
| 10/11/22 | Ryan Mersch | Review and revise cash flow forecast projections under various scenarios | 660 | 1.30 | 858.00 |
| 10/12/22 | Ryan Mersch | Compile and develop various DIP diligence materials for distribution to Jefferies (R. Hamilton) | 660 | 1.60 | 1,056.00 |
| 10/12/22 | Conor Kinasz | Developing cash collateral budget overview presentation | 555 | 2.00 | 1,110.00 |
| 10/12/22 | Ryan Mersch | Edits and updates to the cash flow forecast presentation prior to distribution | 660 | 1.80 | 1,188.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding DIP bank account notation | 555 | 0.10 | 55.50 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in weekly call with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding finance team meeting and cash council | 555 | 1.00 | 555.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 790 | 0.90 | 711.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 555 | 0.90 | 499.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of cash collateral budget presentation for UCC | 660 | 0.90 | 594.00 |
| 10/12/22 | Conor Kinasz | Updating cash flow forecast with new headcount assumptions | 555 | 0.50 | 277.50 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 555 | 0.80 | 444.00 |
| 10/13/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, B. Hakk) and Portage Point (C. Kinasz, S. Levy) on cash outflows and vendor payments | 395 | 0.80 | 316.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 790 | 1.00 | 790.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 555 | 1.00 | 555.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast and DIP budget | 660 | 1.00 | 660.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 790 | 1.40 | 1,106.00 |
| 10/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 555 | 1.40 | 777.00 |
| 10/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding walkthrough of current cash flow forecast shared with UCC | Internal follow-up re: same | 660 | 1.40 | 924.00 |
| 10/13/22 | Conor Kinasz | Providing revised budget to the Debtors to review spend allocation | 555 | 0.70 | 388.50 |
| 10/13/22 | Conor Kinasz | Responding to Debtor questions regarding current cash balance | 555 | 0.30 | 166.50 |
| 10/13/22 | Ryan Mersch | Review and revise cash flow forecast to account for administrative insolvency accruals | 660 | 1.90 | 1,254.00 |
| 10/13/22 | Conor Kinasz | Sketching out analysis regarding current administrative bank account balance | 555 | 1.20 | 666.00 |
| 10/13/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 1.20 | 666.00 |
| 10/13/22 | Conor Kinasz | Updating cash flow for UCC and general tracking based on conversation with the Debtors | 555 | 1.70 | 943.50 |
| 10/13/22 | Conor Kinasz | Updating cash flow forecast for revised budgets | 555 | 1.40 | 777.00 |
| 10/14/22 | Skye Levy | Communicating with the Debtor on cash inflows and outflows to get to current cash balance as of EOD | 395 | 2.00 | 790.00 |
| 10/14/22 | Skye Levy | Creating liquidity walk of the Debtor's current cash balance as of EOD 10/13 | 395 | 1.40 | 553.00 |
| 10/14/22 | Conor Kinasz | Reviewing current week payments for cash walk | 555 | 0.90 | 499.50 |
| 10/14/22 | Conor Kinasz | Updating and reviewing first day motion relief cash tracker | 555 | 0.80 | 444.00 |
| 10/14/22 | Conor Kinasz | Updating cash flow for revised travel budgets | 555 | 0.50 | 277.50 |
| 10/14/22 | Conor Kinasz | Updating professional fees in cash forecast | 555 | 0.70 | 388.50 |
| 10/14/22 | Ryan Mersch | Various cash flow review and updates based on revised estimates and other drivers | 660 | 0.90 | 594.00 |
| 10/15/22 | Conor Kinasz | Reviewing DIP term sheet and Counsel comments | 555 | 0.60 | 333.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/16/22 | Conor Kinasz | Updating cash flow for full runway of Generate sites | 555 | 2.00 | 1,110.00 |
| 10/17/22 | Conor Kinasz | Developing post-petition AP balance with the Debtors | 555 | 0.30 | 166.50 |
| 10/17/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows | Internal working session re: same | 790 | 1.30 | 1,027.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/17/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows \| Internal working session re: same | 555 | 1.20 | 666.00 |
| 10/17/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated Generate site-level cash flows \| Internal working session re: same | 660 | 1.20 | 792.00 |
| 10/17/22 | Adam Chonich | Review and analyze cash needs for Generate sites through sale hearing dates | 790 | 1.60 | 1,264.00 |
| 10/17/22 | Skye Levy | Reviewing communication with the Debtor and updating master cash sensitivity analysis | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Updating Generate site-level cash flow forecasts | 555 | 1.00 | 555.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 790 | 0.50 | 395.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 555 | 0.50 | 277.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding current cash flow forecast and scenarios | 660 | 0.50 | 330.00 |
| 10/18/22 | Conor Kinasz | Reviewing post-petition AP balance | 555 | 0.60 | 333.00 |
| 10/18/22 | Ryan Mersch | Revise cash flow forecast to align with go-forward headcount plan | 660 | 1.30 | 858.00 |
| 10/18/22 | Conor Kinasz | Updating cash actuals from previous week | 555 | 1.90 | 1,054.50 |
| 10/18/22 | Conor Kinasz | Updating Generate site cash need analysis | 555 | 0.30 | 166.50 |
| 10/19/22 | Conor Kinasz | Developing and reviewing preference payment schedule | 555 | 0.20 | 111.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.70 | 553.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.70 | 388.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.70 | 462.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 790 | 0.20 | 158.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 555 | 0.20 | 111.00 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding follow-up from UCC advisor call and cash flow analyses | 660 | 0.20 | 132.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 790 | 0.10 | 79.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 555 | 0.10 | 55.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding post-petition AP balance | 660 | 0.10 | 66.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 790 | 0.30 | 237.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 555 | 0.30 | 166.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding discussions with potential buyer on Corpus Christi site detail | 660 | 0.30 | 198.00 |
| 10/19/22 | Ryan Mersch | Review and revise cash flow forecast for updated headcount assuming no Wolf Hollow and Kearney | 660 | 1.60 | 1,056.00 |
| 10/19/22 | Conor Kinasz | Updating cash flow for cash actuals | 555 | 0.40 | 222.00 |
| 10/20/22 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 2.00 | 1,110.00 |
| 10/20/22 | Conor Kinasz | Developing cash actuals variance for UCC | 555 | 0.80 | 444.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.50 | 395.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.50 | 330.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, M. Bader, M. Rice, C. Luoma, N. Crain, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in multiple discussions with the Debtors (B. Coulby) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.20 | 111.00 |
| 10/20/22 | Adam Chonich | Review and analyze Marathon proposal | 790 | 0.30 | 237.00 |
| 10/20/22 | Adam Chonich | Review and analyze marketing summary for case | 790 | 0.30 | 237.00 |
| 10/20/22 | Adam Chonich | Review and analyze PMA proposal and underlying model | 790 | 1.70 | 1,343.00 |
| 10/20/22 | Adam Chonich | Review and analyze variances to the budget and identified timing issues | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Adam Chonich | Review and analyzed cash needs for generate site | 790 | 1.40 | 1,106.00 |
| 10/20/22 | Ryan Mersch | Review and revise cash flow forecast for updated accounts payable, revised headcount and other operational changes | 660 | 1.70 | 1,122.00 |
| 10/20/22 | Conor Kinasz | Updating cash flow forecast | 555 | 1.90 | 1,054.50 |
| 10/21/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 790 | 0.60 | 474.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 555 | 0.60 | 333.00 |
| 10/21/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding PMA allocation for headcount \| Internal follow-up re: same | 660 | 0.60 | 396.00 |
| 10/21/22 | Adam Chonich | Review and analyze updated PMA document and underlying model | 790 | 1.40 | 1,106.00 |
| 10/21/22 | Ryan Mersch | Review and revision of the updated scenario based cash flow forecast for distribution to Debtor | 660 | 1.30 | 858.00 |
| 10/21/22 | Conor Kinasz | Reviewing UCC fee proposal for cash flow | 555 | 0.40 | 222.00 |
| 10/21/22 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 2.00 | 1,110.00 |
| 10/21/22 | Conor Kinasz | Revising cash flow for multiple scenarios for UCC | 555 | 1.40 | 777.00 |
| 10/21/22 | Conor Kinasz | Setting up quarterly trustee fee payments | 555 | 0.80 | 444.00 |
| 10/22/22 | Conor Kinasz | Breaking down professional fee payments for secured lender | 555 | 0.40 | 222.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 2.00 | 1,110.00 |
| 10/22/22 | Conor Kinasz | Cleaning up and updating cash flow forecast with UCC | 555 | 0.30 | 166.50 |
| 10/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 555 | 0.20 | 111.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow changes for UCC distribution | 660 | 0.20 | 132.00 |
| 10/22/22 | Ryan Mersch | Review and refine latest cash flow forecast models for future distribution to Miller Buckfire | 660 | 1.50 | 990.00 |
| 10/23/22 | Ryan Mersch | Review and revise cash flow forecast for updated scenarios for distribution to Miller Buckfire | 660 | 0.90 | 594.00 |
| 10/23/22 | Conor Kinasz | Updating cash flow and sharing with the UCC | 555 | 1.00 | 555.00 |
| 10/24/22 | Conor Kinasz | Developing cash flow forecast scenario for revised site operations | 555 | 1.20 | 666.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 790 | 1.00 | 790.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 555 | 1.00 | 555.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast revisions | 660 | 1.00 | 660.00 |
| 10/24/22 | Conor Kinasz | Update and revise cash flow forecast for transition services agreement and other expense accruals | 660 | 1.30 | 858.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.30 | 198.00 |
| 10/25/22 | Conor Kinasz | Reconciling outstanding balance owed for transformers purchased and delivered | 555 | 1.10 | 610.50 |
| 10/25/22 | Ryan Mersch | Review and revise reporting detail on cash flow fixed forecast | 660 | 1.10 | 726.00 |
| 10/25/22 | Conor Kinasz | Revising cash flow forecast for professional fee actuals | 555 | 0.40 | 222.00 |
| 10/25/22 | Ryan Mersch | Update cash flow forecast for revised accounts payable roll forward | 660 | 1.30 | 858.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 790 | 0.60 | 474.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 555 | 0.60 | 333.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances and AP accrual | 660 | 0.60 | 396.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 790 | 0.30 | 237.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 555 | 0.30 | 166.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling of vendor outstanding payables and customer equipment | 660 | 0.30 | 198.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding previous week cash flow variance | 555 | 0.40 | 222.00 |
| 10/26/22 | Ryan Mersch | Review and revise cash flow forecast under various sale process bids and other time operating scenarios | 660 | 1.40 | 924.00 |
| 10/26/22 | Conor Kinasz | Updating cash flow variance report | 555 | 0.90 | 499.50 |
| 10/26/22 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 1.70 | 943.50 |
| 10/27/22 | Conor Kinasz | Coordinating a meeting on cash flow variance with the Debtors | 555 | 0.10 | 55.50 |
| 10/27/22 | Adam Chonich | Review and analyze cash flow forecast and variance report | 790 | 1.90 | 1,501.00 |
| 10/27/22 | Ryan Mersch | Review and revise cash flow forecast for revise accrued expenses and pro forma sale process proceeds | 660 | 1.60 | 1,056.00 |
| 10/27/22 | Conor Kinasz | Reviewing post-petition AP accrued for cash flow variances | 555 | 0.80 | 444.00 |
| 10/28/22 | Ryan Mersch | Begin development of sources and uses at close based on initial bid summary | 660 | 1.80 | 1,188.00 |
| 10/28/22 | Ryan Mersch | Correspondence with Debtor (B. Coulby, T. Dahl) related to vendor payments | 660 | 0.80 | 528.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.80 | 444.00 |
| 10/28/22 | Adam Chonich | Review and analyze cash flow forecast and corresponding variance report | 790 | 1.90 | 1,501.00 |
| 10/28/22 | Conor Kinasz | Updating cash flow forecast with bid scenarios | 555 | 0.90 | 499.50 |
| 10/28/22 | Conor Kinasz | Updating prior week cash flow variance | 555 | 0.70 | 388.50 |
| 10/29/22 | Ryan Mersch | Review amended bid summary in connection with cash flow forecast | 660 | 0.90 | 594.00 |
| 10/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 555 | 0.10 | 55.50 |
| 10/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding next steps for sharing cash flow with secured lender | 660 | 0.10 | 66.00 |
| 10/30/22 | Conor Kinasz | Sharing latest cash flow with bullets to secured lender | 555 | 0.70 | 388.50 |
| 10/31/22 | Ryan Mersch | Revise cash flow forecast for amended accrued expenses calculation and outline sources and uses at close analysis | 660 | 1.90 | 1,254.00 |

**Meetings & Communication with Creditors**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/22 | Adam Chonich | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | $ 790 | 0.80 | $ 632.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 555 | 0.80 | 444.00 |
| 10/3/22 | Ryan Mersch | Prepare for and participate in call with Kirkland & Ellis (C. Marcus, E. Jones, A. Kirk, B. Greene, A. Rotman, M. Kogut, S. Reid, R. Breves de Toledo), Huron (L. Marcero), Houlihan (A. Dunayer, M. Mazzucchi), Paul Hastings (S. Bhattacharyya, M. Schwartz, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton, N. Aleman, R. Ramirez, M. Torres) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding introduction to secured lender advisors and process update | 660 | 0.80 | 528.00 |
| 10/10/22 | Conor Kinasz | Reviewing responses to diligence for creditors | 555 | 1.80 | 999.00 |
| 10/12/22 | Adam Chonich | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 790 | 0.30 | 237.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/22 | Conor Kinasz | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 555 | 0.30 | 166.50 |
| 10/12/22 | Skye Levy | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 395 | 0.30 | 118.50 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in a call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on DIP progress and Debtor operations | 660 | 0.30 | 198.00 |
| 10/12/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 555 | 1.00 | 555.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 395 | 1.00 | 395.00 |
| 10/12/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Soon, R. Sahakyan, A. Rohan, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on the Debtor's operating model and Portage Point involvement | 660 | 1.00 | 660.00 |
| 10/12/22 | Conor Kinasz | Reviewing cash forecast materials prior to call with UCC advisors | 555 | 0.50 | 277.50 |
| 10/12/22 | Conor Kinasz | Scheduling intro call with UCC advisors | 555 | 0.30 | 166.50 |
| 10/13/22 | Ryan Mersch | Discussion with Huron (T. Richards) regarding Generate sites | 660 | 0.70 | 462.00 |
| 10/14/22 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 2.00 | 1,110.00 |
| 10/14/22 | Conor Kinasz | Developing cash flow for UCC distribution | 555 | 0.40 | 222.00 |
| 10/14/22 | Ryan Mersch | Review and development of materials to provide to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 10/14/22 | Ryan Mersch | Various discussions with L. Marcero (Huron) related to Generate progress | 660 | 0.70 | 462.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 790 | 1.00 | 790.00 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in call with Generate advisors regarding Generate term sheet between Paul Hastings (S. Bhattarchya, J. Grogan, D. Ginsberg), Jefferies (C. Yonan, J. Finger, R. Hamilton), Portage Point (A. Chonich, R. Mersch), Kirkland (C. Markus), Houlihan (A. Dunayer), Huron (L. Marcero) | 660 | 1.00 | 660.00 |
| 10/15/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 790 | 0.90 | 711.00 |
| 10/15/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 555 | 0.90 | 499.50 |
| 10/15/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, A. Rohan, R. Sahkyan, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC cash flow walkthrough | 660 | 0.90 | 594.00 |
| 10/17/22 | Conor Kinasz | Responding to inquiries from the UCC regarding cash flow actuals and other reporting requirements | 555 | 0.10 | 55.50 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 790 | 0.90 | 711.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 555 | 0.90 | 499.50 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 395 | 0.90 | 355.50 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and SRZ (K. Manoukian, D. Eisner) on Debtor operations and case progress | 660 | 0.90 | 594.00 |
| 10/18/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 790 | 1.60 | 1,264.00 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 555 | 1.60 | 888.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 395 | 1.60 | 632.00 |
| 10/18/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton, L. Hulgren, J. Finger, D. Homrich, N. Aleman), Paul Hastings (S. Bhattachayyra, D. Ginsberg), SRZ (K. Manoukian, D. Eisner), Foundry (M. Colyer, J. Freedman, P. Amend, R. Boyle) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on the Debtor's assets and operations | 660 | 1.60 | 1,056.00 |
| 10/18/22 | Ryan Mersch | Various correspondence and follow ups regarding go-forward plan | 660 | 0.90 | 594.00 |
| 10/19/22 | Adam Chonich | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 790 | 1.20 | 948.00 |
| 10/19/22 | Ryan Mersch | Additional operational follow up diligence discussion with Foundry (Diligence team), Debtor (B. Coulby, B. Hakk) and Portage Point (R. Mersch, A. Chonich) regarding sale process | 660 | 1.20 | 792.00 |
| 10/19/22 | Adam Chonich | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 10/19/22 | Ryan Mersch | Development and distribution of diligence materials for Foundry discussions in preparation with Portage Point (A. Chonich, R. Mersch) | 660 | 1.40 | 924.00 |
| 10/19/22 | Adam Chonich | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 790 | 2.00 | 1,580.00 |
| 10/19/22 | Ryan Mersch | Initial discussion with Foundry (Diligence team) regarding operational diligence including Paul Hastings (Sayan), Jefferies (R. Hamilton) and Portage Point (R. Mersch, A. Chonich) | 660 | 2.00 | 1,320.00 |
| 10/19/22 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 790 | 1.10 | 869.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/22 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 555 | 1.10 | 610.50 |
| 10/19/22 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau, R. Sahakyan), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow diligence questions | 660 | 1.10 | 726.00 |
| 10/20/22 | Ryan Mersch | Begin development of Miller Buckfire diligence list and other detail | 660 | 1.10 | 726.00 |
| 10/20/22 | Adam Chonich | Corresponded with UCC advisors regarding cash needs and Generate sites | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Adam Chonich | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 790 | 0.60 | 474.00 |
| 10/20/22 | Ryan Mersch | Discussion with Miller Buckfire (J. Damico, Y. Soon) and Portage Point (A. Chonich, R. Mersch) regarding diligence list and cash flow forecast assumptions | 660 | 0.60 | 396.00 |
| 10/20/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 790 | 1.60 | 1,264.00 |
| 10/20/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 555 | 1.50 | 832.50 |
| 10/20/22 | Skye Levy | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 395 | 1.60 | 632.00 |
| 10/20/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song), Paul Hastings (M. Micheli, J. Grogan, S. Bhattacharyya, M. Jones, D. Ginsberg), Jefferies (N. Aleman, R. Hamilton, J. Finger), the Debtor (B. Coulby, J. Stokes, D. Harvey), McDermott (N. Rowles, C. Gibbs, L. Foody, S. Lutkus, K. Going), Touzi Capital (E. Taing), Cokinios (M. Bartlett), Shell Energy (A. Ruff), BHGR Law (P. Haines), RK Industries (C. Jiminez), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) regarding case updates and the Debtor's operations | 660 | 1.60 | 1,056.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (C. Kinasz) regarding cash flow variance analysis | 555 | 0.10 | 55.50 |
| 10/21/22 | Adam Chonich | Review and address diligence request items from Generate advisors | 790 | 1.90 | 1,501.00 |
| 10/21/22 | Ryan Mersch | Various discussions and analysis to provide to Huron (T. Richards, L. Marcero) | 660 | 1.20 | 792.00 |
| 10/22/22 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 1.40 | 1,106.00 |
| 10/22/22 | Ryan Mersch | Multiple discussions with T. Richards (Huron) related to APA detail and assumptions with follow up information and correspondence | 660 | 1.90 | 1,254.00 |
| 10/22/22 | Adam Chonich | Review and analyze PMA model changes | 790 | 0.40 | 316.00 |
| 10/23/22 | Adam Chonich | Corresponded with counsel regarding bidding procedures order | 790 | 1.20 | 948.00 |
| 10/24/22 | Adam Chonich | Corresponded with Generate advisors regarding break even analysis | 790 | 0.60 | 474.00 |
| 10/24/22 | Ryan Mersch | Develop materials for Miller Buckfire related to diligence | 660 | 0.70 | 462.00 |
| 10/24/22 | Conor Kinasz | Gathering information for UCC requests on cash flow, headcount, legal documents, and financing arrangements | 555 | 1.90 | 1,054.50 |
| 10/24/22 | Adam Chonich | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in call with Stifel (D. Wong, B. Brousseau), Miller Buckfire (S. Yoon, J. D'Amico, B. Schwartz, S. Hughes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised cash flow forecast | 660 | 0.60 | 396.00 |
| 10/24/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 790 | 0.60 | 474.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 555 | 0.60 | 333.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC legal diligence requests | 660 | 0.60 | 396.00 |
| 10/24/22 | Conor Kinasz | Scheduling call to discuss cash flow scenarios | 555 | 0.10 | 55.50 |
| 10/25/22 | Conor Kinasz | Developing headcount analysis as support for cash flow forecast per a request by the UCC | 555 | 1.40 | 777.00 |
| 10/25/22 | Ryan Mersch | Discussions with Huron (T. Richards) regarding TSA stipulation with subsequent diligence gathering and distribution | 660 | 1.30 | 858.00 |
| 10/25/22 | Conor Kinasz | Following up with the Debtors on requested legal and claims information for the UCC | 555 | 0.90 | 499.50 |
| 10/26/22 | Ryan Mersch | Claims summarization for Miller Buckfire | 660 | 0.80 | 528.00 |
| 10/26/22 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 2.00 | 1,110.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 790 | 0.10 | 79.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 555 | 0.10 | 55.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding access to shared folder | 660 | 0.10 | 66.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 790 | 1.40 | 1,106.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 555 | 1.40 | 777.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised UCC diligence request list | 660 | 1.40 | 924.00 |
| 10/26/22 | Ryan Mersch | Summarize, gather and email correspondence related to Miller Buckfire diligence questions | 660 | 1.70 | 1,122.00 |
| 10/26/22 | Ryan Mersch | Various discussions with Huron (T. Richards) regarding diligence and other workstreams | 660 | 0.60 | 396.00 |
| 10/26/22 | Ryan Mersch | Various discussions with Miller BuckFire (Y. Song) regarding diligence and other questions | 660 | 0.40 | 264.00 |
| 10/27/22 | Conor Kinasz | Gathering and sharing requested legal and claims information for the UCC | 555 | 1.80 | 999.00 |
| 10/27/22 | Ryan Mersch | Various correspondence and diligence follow up with Miller Buckfire (Y. Song) regarding Generate diligence questions | 660 | 1.30 | 858.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/22 | Ryan Mersch | Diligence preparation and correspondence with Miller Buckfire (Y. Song) | 660 | 1.10 | 726.00 |
| 10/28/22 | Adam Chonich | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 790 | 0.80 | 632.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 555 | 0.80 | 444.00 |
| 10/28/22 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus, R. Sahakyan, R. Rohan), Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, M. Jones, M. Schwartz, S. Shelley, E. Rodriguez, L. Gomar), Jefferies (J. Finger, R. Hamilton, R. Ramirez, L. Hultgren), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding UCC bid summary | 660 | 0.70 | 462.00 |
| 10/28/22 | Conor Kinasz | Responding to questions from UCC on debt tranches | 555 | 0.70 | 388.50 |
| 10/30/22 | Ryan Mersch | Discussion with Huron (T. Richards) regarding diligence with additional follow up | 660 | 0.70 | 462.00 |
| 10/30/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding diligence questions with subsequent follow up | 660 | 0.70 | 462.00 |
| 10/31/22 | Adam Chonich | Continue review and analysis of materials for 341 meeting | 790 | 1.80 | 1,422.00 |
| 10/31/22 | Adam Chonich | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 790 | 1.20 | 948.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 555 | 1.20 | 666.00 |
| 10/31/22 | Skye Levy | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 395 | 1.20 | 474.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in the 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli, J. Grogan), Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported SOFA and SOAL filings | 660 | 1.20 | 792.00 |
| 10/31/22 | Conor Kinasz | Providing access to shared folders for the UCC advisors | 555 | 0.10 | 55.50 |
| 10/31/22 | Adam Chonich | Review and analysis of materials for 341 meeting | 790 | 1.90 | 1,501.00 |
| 10/31/22 | Ryan Mersch | Various diligence follow up and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.70 | 1,122.00 |

**Non-Working Travel**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/26/22 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT] // less 50% time worked | $ 395 | 2.00 | $ 790.00 |
| 9/26/22 | Skye Levy | Task: Travel Time / Notes: Home - LGA - MSP - the Debtor's Office [6:30am ET - 10:50am CT] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/26/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less worked // billed at 50% | 555 | 1.90 | 1,054.50 |
| 9/27/22 | Ryan Mersch | ORD to MSP less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/22 | Ryan Mersch | MSP To ORD less billable time at 50% | 660 | 1.50 | 990.00 |
| 9/29/22 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] // less 50% time worked | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | The Debtor's office - MSP - LGA - Home [5:30pm CT - 12:00am ET] less 50% time worked | 395 | 1.50 | 592.50 |
| 9/29/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 9/29/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.20 | 111.00 |
| 10/4/22 | Ryan Mersch | ORD to MSP to Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/4/22 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Travel from home - LGA - MSP - the Debtor's office // less 50% working time | 395 | 2.00 | 790.00 |
| 10/4/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/4/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 0.30 | 118.50 |
| 10/6/22 | Skye Levy | Debtor's Office - MSP - LGA - home (3:15pm CST - 12:30am EST) // less working time 50% | 395 | 2.00 | 790.00 |
| 10/6/22 | Ryan Mersch | MSP to ORD less billable time at 50% | 660 | 1.20 | 792.00 |
| 10/6/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/6/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.50 | 277.50 |
| 10/17/22 | Ryan Mersch | Home to MSP to Debtor office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/17/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.60 | 888.00 |
| 10/20/22 | Conor Kinasz | ravel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 0.10 | 55.50 |
| 10/20/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/22 | Ryan Mersch | Home to MSP Office less billable time at 50% | 660 | 1.50 | 990.00 |
| 10/24/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 2.00 | 1,110.00 |
| 10/24/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 0.30 | 166.50 |
| 10/27/22 | Ryan Mersch | MSP to ORD to Home less billable amount at 50% | 660 | 1.20 | 792.00 |
| 10/27/22 | Adam Chonich | MSP to ORD with transit to airports | 790 | 2.00 | 1,580.00 |
| 10/27/22 | Adam Chonich | MSP to ORD with transit to airports | 790 | 0.50 | 395.00 |
| 10/27/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.70 | 943.50 |

**Plan & Disclosure Statement**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/26/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | $ 555 | 0.70 | $ 388.50 |
| 9/26/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 395 | 0.70 | 276.50 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Bhattacharyya, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding plan structuring and claims review | 660 | 0.70 | 462.00 |
| 9/30/22 | Ryan Mersch | Update / refine existing business plan model for post-emergence projections | 660 | 1.60 | 1,056.00 |
| 10/3/22 | Ryan Mersch | Review and revise financial projects and business operating model for marketing process and disclosure statement | 660 | 1.40 | 924.00 |
| 10/4/22 | Adam Chonich | Review and analyze plan model | 790 | 1.90 | 1,501.00 |
| 10/4/22 | Ryan Mersch | Updates, edits and discussions related to the financial operating model for sale process and financial projections | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Adam Chonich | Continue review and analysis of business plan model for various changes | 790 | 1.40 | 1,106.00 |
| 10/6/22 | Adam Chonich | Continue review and analysis of PMA model iterations | 790 | 1.70 | 1,343.00 |
| 10/6/22 | Ryan Mersch | Continued review, development and refinement of post emergence financial projections and operating plan | 660 | 1.80 | 1,188.00 |
| 10/6/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 790 | 1.00 | 790.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 555 | 1.00 | 555.00 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | 660 | 1.00 | 660.00 |
| 10/6/22 | Adam Chonich | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 790 | 0.90 | 711.00 |
| 10/6/22 | Conor Kinasz | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 555 | 0.90 | 499.50 |
| 10/6/22 | Ryan Mersch | Prepare for and participate in call with Jefferies (R. Hamilton), the Debtors (D. Harvey, B. Coulby, J. Stokes) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding business model changes and required cash needs | Follow-up re: same | 660 | 0.90 | 594.00 |
| 10/6/22 | Adam Chonich | Review and analyze business plan model for various updates | 790 | 1.70 | 1,343.00 |
| 10/6/22 | Adam Chonich | Review and analyze PMA model | 790 | 1.80 | 1,422.00 |
| 10/7/22 | Adam Chonich | Continue to review and analyze business plan model | 790 | 1.70 | 1,343.00 |
| 10/7/22 | Adam Chonich | Review and analyze business plan model | 790 | 2.00 | 1,580.00 |
| 10/11/22 | Ryan Mersch | Review and discuss plan documents and feasibility detail | 660 | 1.40 | 924.00 |
| 10/13/22 | Ryan Mersch | Review and discuss various path / plan alternatives for go forward strategy | 660 | 1.60 | 1,056.00 |
| 10/17/22 | Adam Chonich | Review and analyzed cure schedules | 790 | 0.90 | 711.00 |
| 10/17/22 | Ryan Mersch | Review and develop post-emergence business plan including headcount and other detail | 660 | 1.60 | 1,056.00 |
| 10/17/22 | Adam Chonich | Review and respond to questions regarding cure schedule | 790 | 1.10 | 869.00 |
| 10/19/22 | Adam Chonich | Review and analyzed updated PMA model and provided comments thereto | 790 | 1.90 | 1,501.00 |
| 10/26/22 | Adam Chonich | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 790 | 0.20 | 158.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 555 | 0.20 | 111.00 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding liquidation analysis gameplan | 660 | 0.20 | 132.00 |
| 10/28/22 | Ryan Mersch | Various correspondence and follow up analysis with Paul Hastings (J. Grogan), Debtor (M. Rice) regarding the Debtor's Member claims detail | 660 | 1.90 | 1,254.00 |
| 10/31/22 | Adam Chonich | Begin outline and development of liquidation analysis | 660 | 1.80 | 1,188.00 |
| 10/31/22 | Conor Kinasz | Developing sources and uses for case confirmation | 555 | 0.90 | 499.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 555 | 0.70 | 388.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding developing cash sources and uses for case confirmation | 660 | 0.70 | 462.00 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Conor Kinasz | Collecting and packaging first day motions for the Debtors resource | $ 555 | 0.80 | $ 444.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within customers | 420 | 1.30 | 546.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within employees | 420 | 1.40 | 588.00 |
| 9/23/22 | Chad Bacon | Continued updates to creditor matrix specifically within equity holders | 420 | 1.80 | 756.00 |
| 9/23/22 | Conor Kinasz | Corresponding with counsel regarding first day motion approval and executions | 555 | 0.20 | 111.00 |
| 9/23/22 | Ryan Mersch | Discussions with Finance team regarding standard operating procedures and communications detail entering into the chapter 11 process | 660 | 1.30 | 858.00 |
| 9/23/22 | Chad Bacon | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 420 | 1.10 | 462.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 790 | 1.10 | 869.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 555 | 1.10 | 610.50 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 660 | 1.10 | 726.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Matthew Ray | Prepare for and participate in call with Portage Point (M. Ray, A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), the Debtor (B. Coulby, D. Harvey) re: follow-ups from first day motions, sale motion, intercompany transfers | 945 | 0.50 | 472.50 |
| 9/23/22 | Chad Bacon | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 420 | 1.60 | 672.00 |
| 9/23/22 | Adam Chonich | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 790 | 1.60 | 1,264.00 |
| 9/23/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 555 | 1.60 | 888.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Marvin Isgur, US Trustee, Portage Point (A. Chonich, R. Mersch, C. Kinasz, C. Bacon), Jefferies (J. Finger, R. Hamilton, N. Aleman, K. Ding, R. Ramirez), Paul Hastings (J. Grogan, M. Micheli, D. Ginsburg, A. Glogowski, M. Jones), Generate, Kirkland and Ellis re: first day hearing | 660 | 1.60 | 1,056.00 |
| 9/23/22 | Ryan Mersch | Prepare for and participate in operations discussions with the Debtor regarding communication (D. Movius, J. Jackson, M. Bader, Other Operations team) | 660 | 0.80 | 528.00 |
| 9/23/22 | Conor Kinasz | Reviewing bidding procedures drafts | 555 | 0.60 | 333.00 |
| 9/24/22 | Conor Kinasz | Responding to questions regarding creditor matrix | 555 | 0.40 | 222.00 |
| 9/24/22 | Conor Kinasz | Reviewing bidding procedures markup | 555 | 0.30 | 166.50 |
| 9/24/22 | Conor Kinasz | Reviewing retention application | 555 | 0.30 | 166.50 |
| 9/25/22 | Conor Kinasz | Gathering addresses for creditor matrix and lenders | 555 | 0.90 | 499.50 |
| 9/25/22 | Conor Kinasz | Providing Counsel with additional retention application detail | 555 | 1.00 | 555.00 |
| 9/25/22 | Ryan Mersch | Review and summarize first day relief for cap amounts on motions with operational next steps | 660 | 1.80 | 1,188.00 |
| 9/25/22 | Conor Kinasz | Reviewing bidding procedures comments and updates | 555 | 0.40 | 222.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (S. Divakaruni, C. Luoma) and Portage Point (C. Kinasz) regarding missing addresses for the creditor matrix | 555 | 0.30 | 166.50 |
| 9/26/22 | Conor Kinasz | Preparing retention application | 555 | 0.10 | 55.50 |
| 9/26/22 | Adam Chonich | Review and analyze headcount contemplation file | 790 | 1.40 | 1,106.00 |
| 9/26/22 | Ryan Mersch | review first day motions in connection with caps by vendor | 660 | 0.90 | 594.00 |
| 9/26/22 | Skye Levy | Reviewing the Debtor's First Day Motions to track down relief requested amounts received | 395 | 1.60 | 632.00 |
| 9/26/22 | Conor Kinasz | Revising top 30 unsecured creditor list | 555 | 0.70 | 388.50 |
| 9/26/22 | Conor Kinasz | Summarizing estimated average monthly spend for OCP retention application | 555 | 1.10 | 610.50 |
| 9/27/22 | Conor Kinasz | Compiling addresses for the creditor matrix to be filed | 555 | 0.40 | 222.00 |
| 9/27/22 | Ryan Mersch | Continued development of Debtor communication plan and discrete vendor outreach next steps | 660 | 1.70 | 1,122.00 |
| 9/27/22 | Ryan Mersch | Development of cap tracker and communication to Debtor regarding amounts | 660 | 1.00 | 660.00 |
| 9/27/22 | Conor Kinasz | Revising retention application for restructuring professionals and OCPs | 555 | 0.90 | 499.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.30 | 198.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion on OCP's with Paul Hastings (M. Jones, J. Grogan, M. Micheli, A. Glagowski, C. Harlan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/22 | Conor Kinasz | Prepare for anors participate in discussions with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding pre-petition insurance premiums for renewal | 555 | 0.10 | 55.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (B. Coulby, J. Stokes) and Portage Point (C. Kinasz) regarding OCP retention sign-off | 555 | 0.30 | 166.50 |
| 9/28/22 | Ryan Mersch | Relief From Stay & Adequate Protection - Call with RSM and post discussions with Paul Hastings (M. Jones) and Portage Point (R. Mersch) related to ordinary course professional retention | 660 | 1.20 | 792.00 |
| 9/28/22 | Conor Kinasz | Reviewing insurance premiums for policy renewal | 555 | 0.50 | 277.50 |
| 9/28/22 | Conor Kinasz | Reviewing OCP services provided for discussion with Counsel | 555 | 1.20 | 666.00 |
| 9/28/22 | Ryan Mersch | Various vendor outreach and strategic consideration on next steps | 660 | 1.80 | 1,188.00 |
| 9/29/22 | Ryan Mersch | Multiple vendor communications with Debtor and Portage Point (R. Mersch) | 660 | 1.80 | 1,188.00 |
| 9/29/22 | Ryan Mersch | Outline of cap payments based on vendor type and motion | 660 | 1.10 | 726.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.80 | 444.00 |
| 9/29/22 | Skye Levy | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.80 | 316.00 |
| 9/29/22 | Ryan Mersch | Prepare for and participate in conversation on DIP Budget with Jefferies (R. Hamilton, N. Aleman, D. Homrich), the Debtor (B. Coulby, T. Dahl), Paul Hastings (D. Ginsberg, M. Schwartz, S. Bhattacharyya) and Portage Point (R. Mersch, C. Kinasz, S. Levy) | 660 | 0.80 | 528.00 |
| 9/29/22 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.20 | 111.00 |
| 9/30/22 | Conor Kinasz | Updating interested parties list for retention application | 555 | 0.90 | 499.50 |
| 9/30/22 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.40 | 222.00 |
| 9/30/22 | Ryan Mersch | Various correspondence related to vendor continuation issues | 555 | 1.90 | 1,254.00 |
| 10/1/22 | Conor Kinasz | Updating Portage Point retention application | 555 | 0.60 | 333.00 |
| 10/3/22 | Skye Levy | Continuing reviewing relief for each first day motion and creating an interim cap tracker | 395 | 0.90 | 355.50 |
| 10/3/22 | Skye Levy | Prepare for and participate in call with the Debtor (S. Barron) on COBRA benefits and relief | 395 | 0.30 | 118.50 |
| 10/3/22 | Skye Levy | Recording relief for each first day motion and creating an interim cap tracker | 395 | 2.00 | 790.00 |
| 10/3/22 | Skye Levy | Reviewing COBRA policy at Counsel's request | 395 | 0.50 | 197.50 |
| 10/3/22 | Skye Levy | Reviewing draft DIP and CIM materials provided by Jefferies and the Debtor's comments | 395 | 0.60 | 237.00 |
| 10/3/22 | Conor Kinasz | Reviewing interested parties list for retention application | 555 | 0.30 | 166.50 |
| 10/3/22 | Ryan Mersch | Various vendor outreach and discussions with Debtor related to vendor continuation | 660 | 1.80 | 1,188.00 |
| 10/4/22 | Skye Levy | Continuing to review and pull caps for tracking and incorporating this into cash flow model | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Reviewing DIP materials provided by Jefferies | 395 | 0.80 | 316.00 |
| 10/4/22 | Ryan Mersch | Various vendor communications and correspondence related to continued vendor service under automatic stay | 660 | 1.40 | 924.00 |
| 10/5/22 | Ryan Mersch | Various correspondence with vendors and Debtor related to vendor continuation under the automatic stay | 660 | 1.20 | 792.00 |
| 10/7/22 | Ryan Mersch | Correspondence with Debtor related to vendor communications and automatic staty | 660 | 1.40 | 924.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/22 | Ryan Mersch | Various vendor communications email drafting for distribution to Debtor (M. Bader, T. Dahl, Cheri) | 660 | 1.10 | 726.00 |
| 10/10/22 | Ryan Mersch | Review of Nexterra motion and associated Mersch declaration | 660 | 1.80 | 1,188.00 |
| 10/10/22 | Ryan Mersch | Various vendor outreach related to continuation of service under automatic stay | 660 | 1.70 | 1,122.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (B. Coulby) re vendor issues | 790 | 0.40 | 316.00 |
| 10/11/22 | Adam Chonich | Prepare for and participate in discussions with various vendors re case status and continuation of support | 790 | 1.90 | 1,501.00 |
| 10/11/22 | Skye Levy | Reviewing marketing materials sent over by Jefferies on DIP process | 395 | 0.20 | 79.00 |
| 10/11/22 | Ryan Mersch | Various vendor reach outs and other discussions regarding automatic stay provision | 660 | 0.90 | 594.00 |
| 10/12/22 | Ryan Mersch | Various draft vendor correspondence and discussions with Debtor regarding communications and strategy | 660 | 1.30 | 858.00 |
| 10/13/22 | Adam Chonich | Prepare for and participate in various discussions with vendors re process | 790 | 1.80 | 1,422.00 |
| 10/13/22 | Ryan Mersch | Various vendor outreach related to automatic stay | 660 | 0.90 | 594.00 |
| 10/14/22 | Adam Chonich | Prepare for and participate in various discussions with customers regarding process | 790 | 1.70 | 1,343.00 |
| 10/17/22 | Conor Kinasz | Reviewing Portage Point retention application | 555 | 0.30 | 166.50 |
| 10/17/22 | Ryan Mersch | Various vendor outreach related to chapter 11 plan and correspondence | 660 | 0.70 | 462.00 |
| 10/20/22 | Conor Kinasz | Reviewing Ordinary Course Professionals retention application | 555 | 0.80 | 444.00 |
| 10/20/22 | Ryan Mersch | Various trustee follow ups regarding ordinary course professionals detail | 660 | 0.80 | 528.00 |
| 10/21/22 | Conor Kinasz | Reviewing ordinary course professionals motion and looking up payment schedule | 555 | 0.30 | 166.50 |
| 10/26/22 | Conor Kinasz | Reaching out to the Debtors to request the contact information for ordinary course professionals | 555 | 0.20 | 111.00 |
| 10/27/22 | Conor Kinasz | Correspondences with Counsel and the Debtors regarding disputed customer miners | 555 | 0.20 | 111.00 |
| 10/27/22 | Conor Kinasz | Gathering contact information for ordinary course professionals | 555 | 0.10 | 55.50 |
| 10/27/22 | Ryan Mersch | Various discussions with Paul Hastings (M. Jones) and follow up with Debtor (T. Dahl) regarding MVP logistics outstanding amounts and go-forward plan | 660 | 1.40 | 924.00 |

**Reporting**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/22 | Ryan Mersch | Develop and distribution reporting requirements to Finance team and set up for schedules and statements | $ 660 | 1.70 | $ 1,122.00 |
| 9/23/22 | Conor Kinasz | Packaging standard SOFA & SOAL materials for kick-off | 555 | 1.30 | 721.50 |
| 9/24/22 | Conor Kinasz | Reviewing and editing SOFA & SOAL workplans as received from claims agent | 555 | 1.40 | 777.00 |
| 9/26/22 | Skye Levy | Continuing to review and prepare for SOFA & SOAL applications | 395 | 1.90 | 750.50 |
| 9/26/22 | Conor Kinasz | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/26/22 | Skye Levy | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/26/22 | Ryan Mersch | Prepare for & participate in discussion re: SOFA & SOAL with N. Kosinski and T. Conklin (Epiq) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 1.00 | 555.00 |
| 9/26/22 | Skye Levy | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 1.00 | 395.00 |
| 9/26/22 | Ryan Mersch | Prepare for and participate in discussion re: SOFA & SOAL with Epiq (N. Kosinski), the Debtor (M. Bader, M. Rice) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 1.00 | 660.00 |
| 9/26/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 555 | 0.40 | 222.00 |
| 9/26/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) regarding setting up the SOFAs and SOALs | 395 | 0.40 | 158.00 |
| 9/26/22 | Ryan Mersch | Review and revise various SOFA / SOAL (Schedules and statements) detail received by Debtor | 660 | 1.60 | 1,056.00 |
| 9/26/22 | Skye Levy | Reviewing and preparing for SOFA & SOAL applications | 395 | 1.40 | 553.00 |
| 9/26/22 | Skye Levy | Reviewing and updating the Debtor's Creditor Matrix for accurate addresses and contact information | 395 | 1.90 | 750.50 |
| 9/26/22 | Conor Kinasz | Scheduling calls with the Debtors and Epiq on SOFA and SOAL review | 555 | 0.40 | 222.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 555 | 0.20 | 111.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion on contracts with Portage Point (C. Kinasz, S. Levy) and the Debtor (S. Divakaruni) | 395 | 0.20 | 79.00 |
| 9/27/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 555 | 0.80 | 444.00 |
| 9/27/22 | Skye Levy | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 395 | 0.80 | 316.00 |
| 9/27/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Bader, S. Divakaruni, B. Hakk, T. Dahl, M. Rice, N. Crain, R. Rennich, C. Luoma, J. D'Angelo, B. Coulby) and Portage Point (C. Kinasz, R. Mersch, S. Levy) re SOFA & SOAL preparation | 660 | 0.80 | 528.00 |
| 9/27/22 | Skye Levy | Prepare for and preparing initial operating report requirements from Counsel and preparing outreach streams | 395 | 1.80 | 711.00 |
| 9/27/22 | Ryan Mersch | SOFA / SOAL review / update for various inputs provided from Debtor | 660 | 1.20 | 792.00 |
| 9/27/22 | Skye Levy | Updating Asana with workstream tracker for SOFA & SOAL plan | 395 | 0.30 | 118.50 |
| 9/27/22 | Skye Levy | Updating SOFA & SOAL model accordingly post meeting with the Debtor for workstream outflows | 395 | 0.40 | 158.00 |
| 9/28/22 | Conor Kinasz | Answering questions on the SOFA & SOAL from the Debtors and internally | 555 | 0.60 | 333.00 |
| 9/28/22 | Skye Levy | Creating timeline for the Debtor with key milestones and workstreams | 395 | 1.70 | 671.50 |
| 9/28/22 | Conor Kinasz | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 555 | 0.20 | 111.00 |
| 9/28/22 | Skye Levy | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 395 | 0.20 | 79.00 |
| 9/28/22 | Ryan Mersch | Prepare for and participate in discussion on SOFA Part 9 Question 16 and 17 and contracts with the Debtor (S. Divakaruni) and Portage Point (C. Kinasz, R. Mersch, S. Levy) | 660 | 0.20 | 132.00 |
| 9/28/22 | Skye Levy | Preparing and reviewing list of equity holders with names and addresses to send over to Counsel | 395 | 0.20 | 79.00 |
| 9/28/22 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 0.80 | 316.00 |
| 9/28/22 | Skye Levy | Reviewing communication with the Debtor on SOFA questions and updating master accordingly | 395 | 1.60 | 632.00 |
| 9/28/22 | Conor Kinasz | Reviewing directions and requirements for filing initial operating report | 555 | 0.40 | 222.00 |
| 9/28/22 | Skye Levy | Reviewing information received from the Debtor on SOFA Part 6 and 7 and inputting it into tracker for Epiq | 395 | 1.10 | 434.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/28/22 | Conor Kinasz | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 9/28/22 | Skye Levy | Reviewing IOR requirements and workstream plan with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 9/28/22 | Skye Levy | Reviewing SOFA & SOAL information provided by the Debtor and updating Master | 395 | 0.50 | 197.50 |
| 9/28/22 | Ryan Mersch | SOFA and SOAL discussions and various Debtor questions | 660 | 1.40 | 924.00 |
| 9/29/22 | Skye Levy | Communicating with and reviewing information from the Debtor on SOFA reporting | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Continuing to work through SOFA & SOAL | 395 | 2.00 | 790.00 |
| 9/29/22 | Skye Levy | Creating and updating global notes template for SOFA and SOAL | 395 | 2.00 | 790.00 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding contract gathering for SOAL G | 555 | 0.10 | 55.50 |
| 9/29/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl, M. Bader) and Portage Point (C. Kinasz) regarding IOR requirements for bank accounts and insurance | 555 | 0.70 | 388.50 |
| 9/29/22 | Conor Kinasz | Reviewing and responding to questions on the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 9/29/22 | Conor Kinasz | Reviewing contracts for SOAL G | 555 | 0.20 | 111.00 |
| 9/29/22 | Skye Levy | Reviewing SOFA information provided by the Debtor and updating master tracker | 395 | 1.50 | 592.50 |
| 9/29/22 | Ryan Mersch | SOFA and SOAL follow ups, organization and discussion with various employees of Debtor (B. Hakk, M. Rice, M. Bader) | 660 | 1.30 | 858.00 |
| 9/30/22 | Conor Kinasz | Outlining next steps for SOFA and SOAL and reviewing information shared by the Debtors | 555 | 0.50 | 277.50 |
| 9/30/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding information required for SOAL G and review | 555 | 0.10 | 55.50 |
| 9/30/22 | Conor Kinasz | Providing estimate for contract review for SOAL G | 555 | 0.30 | 166.50 |
| 9/30/22 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 9/30/22 | Skye Levy | Reviewing updates from the Debtor on SOFA parts and updating master file | 395 | 2.00 | 790.00 |
| 10/3/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding initial operating report requirements | 555 | 0.20 | 111.00 |
| 10/3/22 | Ryan Mersch | Review, revise and discuss schedules and statements and initial operating report detail | 660 | 1.60 | 1,056.00 |
| 10/3/22 | Conor Kinasz | Reviewing IOR guidelines for discussion with the Debtors | 555 | 0.10 | 55.50 |
| 10/3/22 | Skye Levy | Updating master SOFA with information provided by the Debtor | 395 | 1.90 | 750.50 |
| 10/4/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/4/22 | Skye Levy | Editing contact information template for Epiq to use | 395 | 0.70 | 276.50 |
| 10/4/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 555 | 0.50 | 277.50 |
| 10/4/22 | Skye Levy | Prepare for and participate in meeting with the Debtor (M. Bader, A. Piff), Epiq (N. Kosinski, T. Conklin, T. Persaud, N. Rodriguez) and Portage Point (C. Kinasz, S. Levy) on contracts review and information extraction | 395 | 0.50 | 197.50 |
| 10/4/22 | Skye Levy | Reviewing work done by the Debtor and updating SOFA master accordingly | 395 | 1.60 | 632.00 |
| 10/4/22 | Conor Kinasz | Updating and reviewing customer contract review template | 555 | 0.30 | 166.50 |
| 10/4/22 | Skye Levy | Updating equity holders list with equity classes for Counsel | 395 | 1.60 | 632.00 |
| 10/5/22 | Skye Levy | Continuing discussions with the Debtor (J. Lews) on SOAL Part D Requirements | 395 | 0.30 | 118.50 |
| 10/5/22 | Skye Levy | Continuing to work through SOAL and SOFA questions with the Debtor (J. Dews) | 395 | 1.60 | 632.00 |
| 10/5/22 | Skye Levy | Prepare for and participate in conversation with the Debtor (D. Movius, J. Dews) on SOAL part D | 395 | 0.40 | 158.00 |
| 10/5/22 | Skye Levy | Reviewing SOFA updates provided by the Debtor and consolidating onto the master | 395 | 1.70 | 671.50 |
| 10/5/22 | Ryan Mersch | Various SOFA / SOAL discussions and other review | 660 | 0.80 | 528.00 |
| 10/5/22 | Skye Levy | Working with the Debtor (S. Divakaruni, J. Dews) through IOR and SOFA questions | 395 | 1.10 | 434.50 |
| 10/5/22 | Skye Levy | Working with the Debtor on SOAL Part D to find secured claims | 395 | 0.60 | 237.00 |
| 10/6/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Continuing to work through SOFA / SOAL | 395 | 2.00 | 790.00 |
| 10/6/22 | Skye Levy | Prepare for an participate in discussion with the Debtor (S. Divakaruni) on IOR requirements and workstream | 395 | 0.50 | 197.50 |
| 10/6/22 | Ryan Mersch | Review initial operating report and SOFA / SOAL detail | 660 | 1.20 | 792.00 |
| 10/6/22 | Skye Levy | Reviewing IOR information provided by the Debtor and answering questions live | 395 | 1.00 | 395.00 |
| 10/6/22 | Skye Levy | Reviewing SOFA / SOAL information provided by the Debtor | 395 | 1.60 | 632.00 |
| 10/6/22 | Skye Levy | Working live time with the Debtor (T. Dahl) on SOFA Part E | 395 | 0.40 | 158.00 |
| 10/6/22 | Skye Levy | Working live with the Debtor (J. Lews, R. Rennich) on SOFA and SOAL questions | 395 | 1.80 | 711.00 |
| 10/6/22 | Skye Levy | Working live with the Debtor (M. Rice, J. Dews, R. Rennich) on SOFA and SOAL questions | 395 | 1.50 | 592.50 |
| 10/7/22 | Skye Levy | Continuing to review iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 1.10 | 434.50 |
| 10/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding fixed asset schedule reporting for SOAL | 555 | 0.20 | 111.00 |
| 10/7/22 | Skye Levy | Reviewing iDeals information upload on SOFA / SOAL and addressing what workstreams still need to be completed with the Debtor | 395 | 2.00 | 790.00 |
| 10/7/22 | Skye Levy | Reviewing IOR information provided by the Debtor (S. Divakaruni) and commenting on missing information | 395 | 1.90 | 750.50 |
| 10/7/22 | Skye Levy | Updating master SOFA and SOAL with Debtor's work | 395 | 1.90 | 750.50 |
| 10/7/22 | Skye Levy | Working through questions live with the Debtor (J. Dews) on SOAL Part D workstream | 395 | 0.80 | 316.00 |
| 10/10/22 | Conor Kinasz | Continuing to review incoming SOFA information from the debtor and update on the master | 555 | 1.80 | 711.00 |
| 10/10/22 | Conor Kinasz | Developing 90-day cash forecast for the IOR | 555 | 0.70 | 388.50 |
| 10/10/22 | Skye Levy | Prepare for and participate in a call with the Debtor (M. Bader) on SOFA workstream | 395 | 0.20 | 79.00 |
| 10/10/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (T. Dahl) re cash flow forecast | 790 | 1.90 | 1,501.00 |
| 10/10/22 | Skye Levy | Prepare for IOR call with the debtor tomorrow on workstream and missing items | 395 | 0.80 | 316.00 |
| 10/10/22 | Skye Levy | Prepare for SOFA call with the debtor tomorrow on workstream and missing items | 395 | 0.60 | 237.00 |
| 10/10/22 | Conor Kinasz | Reaching out to Counsel regarding IOR reporting standards | 555 | 1.00 | 555.00 |
| 10/10/22 | Adam Chonich | Review and analyze draft SOFA | 790 | 1.60 | 1,264.00 |
| 10/10/22 | Adam Chonich | Review and analyze IOR requirements and provide guidance to team | 790 | 1.60 | 1,264.00 |
| 10/10/22 | Skye Levy | Reviewing information uploaded to iDeals over weekend and importing into master SOFA | 395 | 1.10 | 434.50 |
| 10/10/22 | Skye Levy | Reviewing IOR requirements and inbound questions from the Debtor | 395 | 0.40 | 158.00 |
| 10/10/22 | Conor Kinasz | Reviewing sample customer contract deep-dive output | 555 | 0.70 | 388.50 |
| 10/10/22 | Ryan Mersch | Schedules and statements update with Epiq (T. Conkling), Debtor (M. Rice, M. Bader, Cheri) and general review | 660 | 1.30 | 858.00 |
| 10/11/22 | Skye Levy | Communicating with the Debtor (M. Rice) and Epiq (T. Conklin) on SOFA 26c | 395 | 0.60 | 237.00 |
| 10/11/22 | Skye Levy | Continued in depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 0.30 | 118.50 |
| 10/11/22 | Skye Levy | Formatting and updating SOFA / SOAL master workstream in preparation for call with the Debtor | 395 | 0.70 | 276.50 |
| 10/11/22 | Skye Levy | In depth review of IOR and putting together final questions / consolidated info together for internal review | 395 | 2.00 | 790.00 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 555 | 0.50 | 277.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader, T. Dahl, B. Hakk, N. Crain, S. Divakaruni, M. Rice, C. Luoma, G. Seek, A. Piff, J. Gomez) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL updates and workstream | 395 | 0.50 | 197.50 |
| 10/11/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Rice) and Portage Point (C. Kinasz) regarding schedules for SOAL 76 | 555 | 0.10 | 55.50 |
| 10/11/22 | Conor Kinasz | Reaching out to Counsel regarding various IOR and MOR requirements | 555 | 1.10 | 610.50 |
| 10/11/22 | Skye Levy | Reconciling information post internal call with the Debtor and compiling provided information into the master model | 395 | 1.40 | 553.00 |
| 10/11/22 | Adam Chonich | Review and analyze IOR and delegate to team | 790 | 1.20 | 948.00 |
| 10/11/22 | Ryan Mersch | Review and edit schedules and statements data collected by Debtor (M. Rice, B. Hakk, M. Bader, Sunil) | 660 | 1.40 | 924.00 |
| 10/11/22 | Ryan Mersch | Review and revise initial operating report | 660 | 1.70 | 1,122.00 |
| 10/11/22 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 2.00 | 1,110.00 |
| 10/11/22 | Conor Kinasz | Reviewing completed IOR, SOFA and SOAL schedules and exhibits | 555 | 0.80 | 444.00 |
| 10/11/22 | Conor Kinasz | Updating cash flow forecast for IOR | 555 | 0.50 | 277.50 |
| 10/11/22 | Skye Levy | Updating global notes with information we have received from the Debtor | 395 | 1.90 | 750.50 |
| 10/11/22 | Skye Levy | Updating the Debtor's shared file with master progress on SOFA collection | 395 | 0.20 | 79.00 |
| 10/12/22 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/12/22 | Skye Levy | Continuing to work through IOR updates as material is received from the Debtor | 395 | 0.60 | 237.00 |
| 10/12/22 | Skye Levy | Prepare for and participate in call with Paul Hastings (A. Glogowski) on IOR requirements | 395 | 0.10 | 39.50 |
| 10/12/22 | Adam Chonich | Review and analyze draft SOFA schedules | 790 | 1.80 | 1,422.00 |
| 10/12/22 | Conor Kinasz | Reviewing and responding to inquiries regarding the IOR | 555 | 1.70 | 943.50 |
| 10/12/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/12/22 | Skye Levy | Updating IOR with information provided by Paul Hastings and the Debtor | 395 | 0.60 | 237.00 |
| 10/12/22 | Skye Levy | Updating SOFA master with material provided from the Debtor | 395 | 0.50 | 197.50 |
| 10/12/22 | Skye Levy | Working through IOR updates as material is received from the Debtor | 395 | 2.00 | 790.00 |
| 10/13/22 | Skye Levy | Continuing to review communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 1.30 | 513.50 |
| 10/13/22 | Ryan Mersch | Review and edit of initial operating report | 660 | 1.30 | 858.00 |
| 10/13/22 | Skye Levy | Reviewing and updating master with SOFA information provided by the Debtor | 395 | 0.90 | 355.50 |
| 10/13/22 | Skye Levy | Reviewing communication with the Debtor and updating IOR in preparation to provide to Counsel | 395 | 2.00 | 790.00 |
| 10/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (M. Bader) and Portage Point (C. Kinasz) regarding SOAL schedule E and F | 555 | 0.30 | 166.50 |
| 10/14/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/14/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.80 | 444.00 |
| 10/14/22 | Skye Levy | Reviewing material uploaded by the Debtor for SOFA and SOAL and thinking through workstream to get finalized | 395 | 1.50 | 592.50 |
| 10/14/22 | Conor Kinasz | Reviewing progress on SOFA and SOAL | 555 | 0.70 | 388.50 |
| 10/14/22 | Skye Levy | Updating global notes for SOFA and SOAL with new information provided by the Debtor | 395 | 1.80 | 711.00 |
| 10/14/22 | Skye Levy | Updating SOFA / SOAL post meeting with the Debtor | 395 | 0.90 | 355.50 |
| 10/15/22 | Skye Levy | Reviewing communicating with the Debtor on SOAL updates and inputting into master | 395 | 0.30 | 118.50 |
| 10/15/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/16/22 | Conor Kinasz | Reviewing updates on SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Editing global notes with comments provided by the Debtor | 395 | 0.80 | 316.00 |
| 10/17/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek) and Portage Point (S. Levy) on SOFA / SOAL updates | 395 | 0.50 | 197.50 |
| 10/17/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.30 | 166.50 |
| 10/17/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/17/22 | Conor Kinasz | Reviewing global notes for the SOFA and SOAL | 555 | 1.50 | 832.50 |
| 10/17/22 | Skye Levy | Reviewing SOAL updates from the Debtor and updating the master | 395 | 1.10 | 434.50 |
| 10/17/22 | Ryan Mersch | Sofa and soal updates and revisions for initial draft | 660 | 1.30 | 858.00 |
| 10/17/22 | Skye Levy | Updating SOFA / SOAL with input provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/22 | Skye Levy | Finalizing global notes with comments provided by the Debtor | 395 | 0.50 | 197.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL updates | 395 | 0.40 | 158.00 |
| 10/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Bader, C. Luoma, M. Rice, N. Crain, J. Dews, G. Seek, J. D' Angelo, S. Divakaruni) and Portage Point (S. Levy) on final SOFA / SOAL updates | 395 | 0.30 | 118.50 |
| 10/18/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Bader, N. Crain) and Portage Point (C. Kinasz) regarding specific guarantees for SOAL E / F | 555 | 0.40 | 222.00 |
| 10/18/22 | Ryan Mersch | Review and revise schedules and statements / SOFA and SOAL for initial distributable draft | 660 | 1.50 | 990.00 |
| 10/18/22 | Skye Levy | Updating global notes for SOFA / SOAL with comments provided by the Debtor | 395 | 1.20 | 474.00 |
| 10/18/22 | Conor Kinasz | Updating global notes for SOFA and SOAL | 555 | 0.40 | 222.00 |
| 10/18/22 | Skye Levy | Updating SOFA and SOAL with information received from the Debtor | 395 | 2.00 | 790.00 |
| 10/19/22 | Skye Levy | Creating tax matrix required for filing | 395 | 1.80 | 711.00 |
| 10/19/22 | Conor Kinasz | Developing tax, insurance, and payroll schedules for monthly reporting criteria | 555 | 0.40 | 222.00 |
| 10/19/22 | Skye Levy | Editing and updating preference payments from SOFA schedule to provide to Counsel | 395 | 0.60 | 237.00 |
| 10/19/22 | Skye Levy | Finding missing information on SOFA / SOAL requested by Epiq | 395 | 1.20 | 474.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Jones) and Portage Point (C. Kinasz) regarding employee wages matrix requirements | 555 | 0.20 | 111.00 |
| 10/19/22 | Conor Kinasz | Responding to SOFA / SOAL questions and updates | 555 | 0.90 | 499.50 |
| 10/19/22 | Adam Chonich | Review and analyze updated SOFA and SOAL | 790 | 1.80 | 1,422.00 |
| 10/19/22 | Ryan Mersch | Review and revise schedules and statements draft for distribution back to Debtor (B. Coulby) | 660 | 1.70 | 1,122.00 |
| 10/19/22 | Conor Kinasz | Reviewing IOR for filings | 555 | 0.10 | 55.50 |
| 10/19/22 | Skye Levy | Updating IOR with additional insiders and resending materials to Counsel and the Debtor | 395 | 0.90 | 355.50 |
| 10/19/22 | Skye Levy | Updating SOFA and SOAL with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/20/22 | Skye Levy | Creating and beginning work on insurance matrix | 395 | 1.00 | 395.00 |
| 10/20/22 | Skye Levy | Editing SOFA / SOAL and global notes to provide to Counsel | 395 | 0.80 | 316.00 |

| 10/20/22 | Skye Levy | Providing and reviewing Counsel with SOFA / SOAL questions from the Debtor | 395 | 0.40 | 158.00 |
|---|---|---|---|---|---|
| 10/20/22 | Ryan Mersch | Review and revise initial operating report for distribution to Paul Hastings (M. Michelli) | 660 | 1.00 | 660.00 |
| 10/20/22 | Ryan Mersch | Review and revise schedules and statements for distribution to broader internal group | 660 | 0.90 | 594.00 |
| 10/20/22 | Skye Levy | Reviewing additional comments and updating IOR to provide final to the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 10/20/22 | Skye Levy | Reviewing and editing contract cure schedule for Generate rejections to provide to the Debtor | 395 | 1.00 | 395.00 |
| 10/20/22 | Skye Levy | Reviewing comments from the Debtor on SOFA insider and updating master and Epiq accordingly | 395 | 0.40 | 158.00 |
| 10/20/22 | Skye Levy | Reviewing communication with the Debtor on IOR notes and updating IOR accordingly | 395 | 0.90 | 355.50 |
| 10/20/22 | Conor Kinasz | Reviewing, updating, and providing comments on IOR | 555 | 1.20 | 666.00 |
| 10/20/22 | Conor Kinasz | Reviewing, updating, and providing comments on SOFA and SOAL | 555 | 0.90 | 499.50 |
| 10/20/22 | Skye Levy | Updating SOFA / SOAL with information received from Counsel | 395 | 1.00 | 395.00 |
| 10/21/22 | Skye Levy | Continuing to work on SOFA / SOAL edits from Epiq and conversation with Counsel | 395 | 0.80 | 316.00 |
| 10/21/22 | Ryan Mersch | Initial operating report review and finalization | 660 | 0.80 | 528.00 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 555 | 0.30 | 166.50 |
| 10/21/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Bader) and Portage Point (C. Kinasz, S. Levy) on insurance matrix | 395 | 0.30 | 118.50 |
| 10/21/22 | Conor Kinasz | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.60 | 333.00 |
| 10/21/22 | Skye Levy | Prepare for and participate in conversation with Counsel (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/21/22 | Ryan Mersch | Review and revise schedules and statements for distribution to Paul Hastings (M. Michelli) | 660 | 1.50 | 990.00 |
| 10/21/22 | Conor Kinasz | Reviewing IOR draft | 555 | 0.50 | 277.50 |
| 10/21/22 | Conor Kinasz | Reviewing pre-petition tax and insurance payment matrices | 555 | 1.60 | 888.00 |
| 10/21/22 | Skye Levy | Updating SOFA / SOAL with edits from Epiq | 395 | 2.00 | 790.00 |
| 10/22/22 | Conor Kinasz | Correspondences with the Debtors (B. Coulby) regarding IOR sign-off | 555 | 0.10 | 55.50 |
| 10/23/22 | Conor Kinasz | Reviewing SOFA / SOAL questions from claims agent | 555 | 0.20 | 111.00 |
| 10/24/22 | Ryan Mersch | Finalize and distribute initial operating report to Debtors (B. Coulby) | 660 | 0.70 | 462.00 |
| 10/24/22 | Skye Levy | Finalizing IOR to provide to Counsel with the Debtor's signature | 395 | 0.20 | 79.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in a call with the Debtor (S. Divakaruni) on SOFA / SOAL open items workstream | 395 | 0.20 | 79.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 555 | 0.40 | 222.00 |
| 10/24/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 395 | 0.40 | 158.00 |
| 10/24/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL questions | 660 | 0.40 | 264.00 |
| 10/24/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding SOFA, SOAL and reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.20 | 111.00 |
| 10/24/22 | Ryan Mersch | Review and revise schedules and statements for distribution | 660 | 0.90 | 594.00 |
| 10/24/22 | Conor Kinasz | Reviewing comments to the SOFA & SOAL global notes | 555 | 0.60 | 333.00 |
| 10/24/22 | Skye Levy | Reviewing draft SOFA / SOAL information provided by Epiq | 395 | 2.00 | 790.00 |
| 10/24/22 | Conor Kinasz | Reviewing reports of substantial and controlling interests by Rule 2015.3 | 555 | 0.80 | 444.00 |
| 10/24/22 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 2.00 | 790.00 |
| 10/24/22 | Skye Levy | Reviewing SOFA / SOAL Comments from Epiq and updating accordingly | 395 | 0.60 | 237.00 |
| 10/24/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.30 | 166.50 |
| 10/24/22 | Skye Levy | Updating global notes with comments from Counsel | 395 | 1.40 | 553.00 |
| 10/24/22 | Skye Levy | Updating SOFA / SOAL post conversation with Counsel & relaying information / updates to Epiq | 395 | 1.00 | 395.00 |
| 10/25/22 | Conor Kinasz | Developing 2015.3 report | 555 | 0.60 | 333.00 |
| 10/25/22 | Skye Levy | Editing global notes for 2015.3 based on examples provided by Counsel | 395 | 2.00 | 790.00 |
| 10/25/22 | Skye Levy | Editing global notes with adjustments from Counsel and the Debtor | 395 | 1.10 | 434.50 |
| 10/25/22 | Skye Levy | Editing SOFA / SOAL draft with adjustments made by Epiq and comments from Counsel | 395 | 2.00 | 790.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 555 | 0.70 | 388.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in call with Counsel (M. Micheli, M. Jones), Epiq (N. Kosinski, T. Conklin), and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL and 2015.3 workstream and deliverables | 395 | 0.70 | 276.50 |
| 10/25/22 | Adam Chonich | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 790 | 0.10 | 79.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 555 | 0.10 | 55.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding handling debtor entity listing on SOAL G | 660 | 0.10 | 66.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 555 | 0.30 | 166.50 |
| 10/25/22 | Skye Levy | Prepare for and participate in call with Portage Point (C. Kinasz, S. Levy) on reporting workstream and deliverables | 395 | 0.30 | 118.50 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Hakk, N. Crain) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding questions for reporting on the SOFA and SOAL schedules | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 790 | 0.30 | 237.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 555 | 0.30 | 166.50 |
| 10/25/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding 2015.3 reporting and timing | 660 | 0.30 | 198.00 |
| 10/25/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 790 | 0.90 | 711.00 |
| 10/25/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 555 | 0.90 | 499.50 |

| 10/25/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding review of updated SOFA & SOAL | 660 | 0.90 | 594.00 |
|---|---|---|---|---|---|
| 10/25/22 | Skye Levy | Putting together exhibits for 2015.3 filing based on information provided by the Debtor | 395 | 2.00 | 790.00 |
| 10/25/22 | Ryan Mersch | Review and revise schedules and statements for distributions to Debtor | 660 | 1.40 | 924.00 |
| 10/25/22 | Skye Levy | Reviewing comments from the Debtor on SOFA / SOAL drafts and incorporating updates and changes | 395 | 0.70 | 276.50 |
| 10/25/22 | Conor Kinasz | Reviewing global notes for 2015.3 reports | 555 | 1.40 | 777.00 |
| 10/25/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.20 | 111.00 |
| 10/26/22 | Skye Levy | Continuing to edit SOFA / SOAL with notes from Counsel | 395 | 1.70 | 671.50 |
| 10/26/22 | Skye Levy | Continuing to edit data provided by Epiq | 395 | 1.20 | 474.00 |
| 10/26/22 | Skye Levy | Editing SOFA / SOAL with notes from Counsel | 395 | 2.00 | 790.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 555 | 1.40 | 777.00 |
| 10/26/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Jones, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on SOFA / SOAL deliverable and questions | 395 | 1.40 | 553.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 555 | 1.90 | 1,054.50 |
| 10/26/22 | Skye Levy | Prepare for and participate in call with the Debtor (M. Rice), Paul Hastings (M. Micheli, M. Jones), and Portage Point (C. Kinasz, S. Levy) on SOAL deliverable and questions | 395 | 1.90 | 750.50 |
| 10/26/22 | Adam Chonich | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 790 | 0.50 | 395.00 |
| 10/26/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 555 | 0.50 | 277.50 |
| 10/26/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 395 | 0.50 | 197.50 |
| 10/26/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA questions from Counsel | 660 | 0.50 | 330.00 |
| 10/26/22 | Adam Chonich | Review and analyze draft SOFA/SOAL | 790 | 1.90 | 1,501.00 |
| 10/26/22 | Ryan Mersch | Review and revise schedules and statements (SOFA / SOAL) based on comments from Paul Hastings (M. Micheli) | 660 | 1.90 | 1,254.00 |
| 10/26/22 | Skye Levy | Reviewing and editing for comments from the Debtor on global notes for 2015.3 reporting | 395 | 0.70 | 276.50 |
| 10/26/22 | Skye Levy | Reviewing SOAL data provided by Epiq and updating master with changes and comments | 395 | 1.60 | 632.00 |
| 10/26/22 | Skye Levy | Reviewing SOFA / SOAL comments provided by the Debtor and updating master / communicating to Epiq accordingly | 395 | 1.00 | 395.00 |
| 10/26/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 0.90 | 499.50 |
| 10/27/22 | Conor Kinasz | Commenting on customer name redaction mechanics | 555 | 0.30 | 166.50 |
| 10/27/22 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 1.80 | 999.00 |
| 10/27/22 | Skye Levy | Edit and review 2015.3 reports | 395 | 1.70 | 671.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in a call with the Debtor (B. Hakk) and Portage Point (S. Levy) on SOFA EF edits | 395 | 0.20 | 79.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 0.70 | 388.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl, B. Hakk, C. Luoma), Paul Hastings (M. Micheli, M. Jones) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 0.70 | 276.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in call with the Debtor (C. Luoma) and Portage Point (S. Levy) on SOAL EF edits | 395 | 1.90 | 750.50 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding strategy for review of SOAL E and F | 555 | 0.10 | 55.50 |
| 10/27/22 | Adam Chonich | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 790 | 0.40 | 316.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 555 | 0.40 | 222.00 |
| 10/27/22 | Ryan Mersch | Prepare for and participate in a call with the Debtors (D. Harvey, B. Coulby), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding preparation for 341 Meeting | 660 | 0.40 | 264.00 |
| 10/27/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL questions | 395 | 0.60 | 237.00 |
| 10/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 555 | 0.30 | 166.50 |
| 10/27/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) regarding updates to the SOAL exhibits | 395 | 0.30 | 118.50 |
| 10/27/22 | Skye Levy | Preparing final SOAL and SOFA to give to Counsel | 395 | 1.10 | 434.50 |
| 10/27/22 | Ryan Mersch | Review schedules and statements in advance of 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/27/22 | Conor Kinasz | Reviewing updated SOFA & SOAL and providing comments | 555 | 2.00 | 1,110.00 |
| 10/27/22 | Skye Levy | Updating and editing 2015.3 global notes | 395 | 0.60 | 237.00 |
| 10/27/22 | Skye Levy | Updating global notes with edits from the Debtor and Counsel | 395 | 1.60 | 632.00 |
| 10/27/22 | Skye Levy | Updating global notes with edits from the Debtor | 395 | 2.00 | 790.00 |
| 10/27/22 | Skye Levy | Updating SOFA / SOAL with edits from Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 10/28/22 | Skye Levy | Continue to coordinate with the Debtor to update SOFA based on edits and revisions provided to us by the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/22 | Ryan Mersch | Continued development and updates to the schedules and statements prior to filing | 660 | 2.00 | 1,320.00 |
| 10/28/22 | Skye Levy | Coordinate with the Debtor (M. Rice, B. Hakk) on final revisions needed to be made to the SOAL | 395 | 1.00 | 395.00 |
| 10/28/22 | Conor Kinasz | Developing, updating and reviewing the 2015.3 reports | 555 | 0.70 | 388.50 |
| 10/28/22 | Skye Levy | Edit the SOAL global notes with revisions from the Debtor and Counsel | 395 | 1.80 | 711.00 |
| 10/28/22 | Conor Kinasz | Finalizing SOFA and SOAL for filing | 555 | 0.20 | 111.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 555 | 1.10 | 610.50 |
| 10/28/22 | Skye Levy | Prepare for and participate in a call with Epiq (N. Kosinksi), the Debtor (B. Coulby, B. Hakk, M. Rice) and Portage Point (C. Kinasz, S. Levy) on SOAL review | 395 | 1.10 | 434.50 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 555 | 0.60 | 333.00 |
| 10/28/22 | Skye Levy | Prepare for and participate in a call with Paul Hastings (M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on SOFA and SOAL review | 395 | 0.60 | 237.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding final questions for the SOFA and SOAL submission | 555 | 0.30 | 166.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/28/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinksi) on SOFA / SOAL reporting and questions | 395 | 0.60 | 237.00 |
| 10/28/22 | Conor Kinasz | Prepare for and participate in multiple calls with the Debtors (B. Hakk) and Portage Point (C. Kinasz) regarding rejection of service contract that the Debtors do not plan moving forward and updates for the SOAL | 555 | 0.20 | 111.00 |
| 10/28/22 | Skye Levy | Provide back and forth edits / revisions on SOFA / SOAL with comments from Counsel | 395 | 1.60 | 632.00 |
| 10/28/22 | Skye Levy | Update SOAL and track down responses to questions from the Debtor (B. Coulby) | 395 | 2.00 | 790.00 |
| 10/28/22 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 2.00 | 1,110.00 |
| 10/28/22 | Conor Kinasz | Updating and reviewing SOFA and SOAL based on comments received | 555 | 1.80 | 999.00 |
| 10/28/22 | Skye Levy | Work through answering the Debtor's (B. Coulby) questions on the SOFA | 395 | 2.00 | 790.00 |
| 10/28/22 | Skye Levy | Working with Epiq to incorporate comments from Counsel on SOFA / SOAL final | 395 | 1.50 | 592.50 |
| 10/29/22 | Ryan Mersch | Review filed schedules and statements in advance of the 341 hearing | 660 | 1.80 | 1,188.00 |
| 10/30/22 | Conor Kinasz | Reviewing filed SOFA and SOAL for updates | 555 | 0.20 | 111.00 |
| 10/31/22 | Conor Kinasz | Amending the SOFA and SOAL for filing | 555 | 1.10 | 610.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to the cure schedules, SOFA and SOAL | 555 | 0.30 | 166.50 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 555 | 0.20 | 111.00 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding a follow-up to the 341 Meeting and updates for SOFA and SOAL | 660 | 0.20 | 132.00 |
| 10/31/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 555 | 0.50 | 277.50 |
| 10/31/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding listing follow-ups required from the 341 Meeting for updating the SOFA and SOAL | 660 | 0.50 | 330.00 |
| 10/31/22 | Skye Levy | Prepare for and participate in multiple calls with Epiq (N. Kosinski) on SOFA / SOAL updates and workstream timeline for amendments | 395 | 0.30 | 118.50 |
| 10/31/22 | Conor Kinasz | Providing clean-up comments on SOAL and SOFA | 555 | 2.00 | 1,110.00 |
| 10/31/22 | Ryan Mersch | Review and prepare for 341 meeting reviewing SOFA / SOAL and Global Notes | 660 | 1.80 | 1,188.00 |
| 10/31/22 | Skye Levy | Reviewing and updating SOAL D for RK Mission Critical container ownership | 395 | 0.30 | 118.50 |
| 10/31/22 | Conor Kinasz | Reviewing the global notes for the 2015.3 reporting | 555 | 0.60 | 333.00 |
| 10/31/22 | Skye Levy | Updating 2015.3 report with information provided by the Debtor | 395 | 0.70 | 276.50 |
| 10/31/22 | Skye Levy | Updating SOFA and SOAL post 341 hearing with requests from Counsel and committee | 395 | 2.00 | 790.00 |
| 10/31/22 | Ryan Mersch | Various additional requests for Debtor post 341 hearing | 660 | 0.90 | 594.00 |

**Tax**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/13/22 | Conor Kinasz | Responding to questions from the Debtors regarding payment of pre-petition taxes | $ 555 | 0.20 | $ 111.00 |
| 10/19/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (M. Bader, M. Rice) and Portage Point (C. Kinasz) regarding pre-petition tax payment schedule | 555 | 0.10 | 55.50 |
| 10/21/22 | Adam Chonich | Review and analyze tax model | 790 | 1.30 | 1,027.00 |
| **Total** | | | | **1,356.60** | **$ 797,073.50** |

**Detailed Time Entries for Period of November 1, 2022 to November 30, 2022**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 11/16/22 | Conor Kinasz | Reviewing customer asset recovery letter | $ 555 | 0.30 | $ 166.50 |
| 11/17/22 | Ryan Mersch | Develop Foundry TSA analysis / schedule for distribution to debtors (B. Coulby, B. Hakk) | 695 | 1.20 | 834.00 |
| 11/17/22 | Conor Kinasz | Developing TSA breakeven analysis for Big Spring and South Dakota | 555 | 1.00 | 555.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 555 | 0.40 | 222.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding TSA for operating partner | 695 | 0.40 | 278.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 555 | 0.60 | 333.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli, D. Ginsberg) and Portage Point (R. Mersch, C. Kinasz) regarding asset reconciliation based on bids received | 695 | 0.60 | 417.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 11/1/22 | Conor Kinasz | Reviewing updates to amended cure schedule | $ 555 | 0.80 | $ 444.00 |
| 11/3/22 | Skye Levy | Formatting and preparing list of customers at the Debtor's request | 395 | 1.70 | 671.50 |
| 11/4/22 | Skye Levy | Finding, compiling and providing the Debtor (T. Dahl) with requested contracts | 395 | 1.40 | 553.00 |
| 11/7/22 | Conor Kinasz | Reviewing contract counterparties and contract terms for various creditors | 555 | 0.10 | 55.50 |
| 11/8/22 | Ryan Mersch | Begin development of cure schedule as requested by Paul Hastings (M. Micheli) | 660 | 1.10 | 726.00 |
| 11/8/22 | Conor Kinasz | Corresponding with the Debtors regarding outstanding balances to be collected from vendors for customer warehousing costs | 555 | 0.30 | 166.50 |
| 11/8/22 | Conor Kinasz | Reviewing contracts that require cure notice | 555 | 1.40 | 777.00 |
| 11/8/22 | Skye Levy | Updating additional contract cure amounts provided by Epiq | 395 | 2.00 | 790.00 |
| 11/10/22 | Conor Kinasz | Developing supplemental cure schedules | 555 | 0.10 | 55.50 |
| 11/11/22 | Conor Kinasz | Developing supplemental cure schedules and checking addresses | 555 | 1.80 | 999.00 |
| 11/11/22 | Skye Levy | Fixing missing cure amounts and missing contracts with comments from Epiq and Counsel | 395 | 1.90 | 750.50 |
| 11/11/22 | Skye Levy | Review contract cure list from Foundry and input cure amounts for requested contracts | 395 | 1.90 | 750.50 |
| 11/13/22 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/13/22 | Skye Levy | Working through contract cure amounts per Foundry request | 395 | 0.90 | 355.50 |
| 11/14/22 | Skye Levy | Editing and sending over expanded customer contract data from Epiq to the Debtor | 395 | 1.10 | 434.50 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 555 | 0.50 | 277.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cure schedules and updating various legal documents | 660 | 0.50 | 330.00 |
| 11/14/22 | Conor Kinasz | Providing contract cure amounts for use in the APA and other agreements | 555 | 0.70 | 388.50 |
| 11/14/22 | Skye Levy | Reviewing and editing cure amounts per Foundry request | 395 | 1.90 | 750.50 |
| 11/15/22 | Conor Kinasz | Confirming and sourcing cure amounts for Counsel | 395 | 1.80 | 711.00 |
| 11/15/22 | Conor Kinasz | Revising cure amounts in APA | 555 | 0.90 | 499.50 |
| 11/16/22 | Skye Levy | Finalizing supplemental cure amounts for Counsel | 395 | 1.70 | 671.50 |
| 11/17/22 | Skye Levy | Providing cure amounts and contracts to Counsel | 395 | 0.60 | 237.00 |
| 11/17/22 | Conor Kinasz | Responding to questions from Counsel on cure amounts | 555 | 0.30 | 166.50 |
| 11/23/22 | Conor Kinasz | Providing cure amounts to Counsel | 555 | 0.10 | 55.50 |
| 11/28/22 | Conor Kinasz | Developing cure cost list | 555 | 0.40 | 222.00 |

**Business Operations**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Ryan Mersch | Outlined and overview of PSA terms and requirements of Debtor | $ 660 | 1.70 | $ 1,122.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 790 | 0.30 | 237.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 555 | 0.30 | 166.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, N. Crain, R. Rennich, N. Carstens) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA | 660 | 0.30 | 198.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 790 | 0.60 | 474.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 555 | 0.60 | 333.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Kittilstved, N. Crain, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation | 660 | 0.60 | 396.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 790 | 0.30 | 237.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.30 | 166.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.30 | 198.00 |
| 11/2/22 | Ryan Mersch | Review and preliminary outline of wind down plan | 660 | 1.90 | 1,254.00 |
| 11/2/22 | Conor Kinasz | Reviewing customer deposit reconciliation files shared by multiple parties | 555 | 0.20 | 111.00 |
| 11/3/22 | Ryan Mersch | Continued development of post-effective wind down budget and plan with detail workstreams | 660 | 1.70 | 1,122.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 790 | 0.60 | 474.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.60 | 396.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in call with Debtor (Brett, N. Crain) regarding miner reconciliation at Wolf Hollow and Kearney | 660 | 0.60 | 396.00 |
| 11/4/22 | Ryan Mersch | Various discussions with Debtor (B. Coulby) and outline of potential wind down plan | 660 | 1.90 | 1,254.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.60 | 396.00 |
| 11/8/22 | Conor Kinasz | Reviewing and sharing schedule of customer deposit detail by site and customer | 555 | 0.30 | 166.50 |
| 11/9/22 | Ryan Mersch | Analysis regarding pro longed wind down of business with extended TSAs with various locations | 660 | 1.40 | 924.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, M. Rice, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |
| 11/9/22 | Conor Kinasz | Reviewing miner locations as outlined in diligence files | 555 | 0.30 | 166.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.40 | 222.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (D. Harvey, B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.40 | 264.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.50 | 277.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, N. Carstens, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 660 | 0.50 | 330.00 |
| 11/13/22 | Conor Kinasz | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | 555 | 1.60 | 888.00 |
| 11/13/22 | Ryan Mersch | Prepare for and participate in potential bidder diligence call with the Debtors (D. Harvey, D. Perrill, P. Lee), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), Paul Hastings (J. Grogan, S. Bhattacharyya, D. Ginsberg), Potential Bidder and Portage Point (R. Mersch, C. Kinasz) regarding due diligence and model walkthrough | 660 | 1.60 | 1,056.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | 555 | 0.90 | 499.50 |

| Date | Name | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding review of updated business model and summary outputs | 660 | 0.90 | 594.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 555 | 0.40 | 222.00 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updates to business plan and running new scenarios | 660 | 0.40 | 264.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 555 | 1.10 | 610.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding continuation of business model updates | 660 | 1.10 | 726.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 555 | 1.90 | 1,054.50 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in working session with the Debtors (B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding updated model and scenarios | 660 | 1.90 | 1,254.00 |
| 11/14/22 | Ryan Mersch | Various analysis and overview of revised pro forma business plan for mining only | 660 | 1.90 | 1,254.00 |
| 11/15/22 | Conor Kinasz | Outlining assumptions for revised business model | 555 | 0.30 | 166.50 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, B. Kittilstved, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.60 | 417.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 555 | 0.50 | 277.50 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding outlining assumptions for revised business model | 695 | 0.50 | 347.50 |
| 11/16/22 | Jeff Gasbarra | Attendance to wind down planning | 790 | 0.80 | 632.00 |
| 11/17/22 | Jeff Gasbarra | Attendance to wind down planning activities | 790 | 1.10 | 869.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding location of transformer and payments made on it | 555 | 0.10 | 55.50 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in discussion with Debtor (B. Coulby) relating to phases employee terminations | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Reviewing obligations of the Debtors in a plan of liquidation | 555 | 0.20 | 111.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (C. Kinasz) regarding revised PSA checklist review | 555 | 0.40 | 222.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 555 | 0.10 | 55.50 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding revised PSA checklist review | 695 | 0.10 | 69.50 |
| 11/28/22 | Ryan Mersch | Begin development of wind down workstreams to vacate headquarters with operational task list | 695 | 1.80 | 1,251.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 555 | 0.50 | 277.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding new headcount plan based on case dynamic | 695 | 0.50 | 347.50 |
| 11/28/22 | Jeff Gasbarra | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.50 | 395.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in operational wind down discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.50 | 347.50 |
| 11/29/22 | Ryan Mersch | Develop operational wind down check list | 695 | 1.30 | 903.50 |
| 11/29/22 | Conor Kinasz | Discussions with Counsel and the Debtors regarding miner locations and current negotiations | 555 | 0.20 | 111.00 |
| 11/29/22 | Jeff Gasbarra | Operational wind down planning | 790 | 0.80 | 632.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 11/29/22 | Conor Kinasz | Updating King Mountain TSA cash needs | 555 | 1.10 | 610.50 |
| 11/30/22 | Jeff Gasbarra | Analysis of operational wind-down requirements | 790 | 1.90 | 1,501.00 |
| 11/30/22 | Ryan Mersch | Continued development of wind down plan checklist | 695 | 1.30 | 903.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 555 | 0.60 | 333.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding identification of assets and communications with Counsel regarding claim status | 695 | 0.60 | 417.00 |
| 11/30/22 | Conor Kinasz | Reviewing list of miner locations for various customers | 555 | 0.40 | 222.00 |

**Case Administration**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | $ 790 | 0.40 | $ 316.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Jefferies (R. Hamilton, RJ. Ramirez, N. Aleman), Paul Hastings (M. Jones, M. Micheli, J. Grogan, L. Gomar, E. Rodriguez, D. Ginsberg, M. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.40 | 264.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 555 | 0.20 | 111.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 395 | 0.20 | 79.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), Paul Hastings (J. Grogan, M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding continuation of APA hearing | 660 | 0.20 | 132.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.60 | 474.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/1/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/2/22 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 790 | 0.10 | 79.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 555 | 0.10 | 55.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Generate, K&E (C. Marcus), U.S. BitCoin, Paul Hastings (J. Grogan, M. Micheli), Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding hearing on finalization and closing of the APA | 660 | 0.10 | 66.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 790 | 0.30 | 237.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 555 | 0.30 | 166.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding sale process for various assets and cash burn timing | 660 | 0.30 | 198.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.70 | 553.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.70 | 462.00 |
| 11/2/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 790 | 0.50 | 395.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.50 | 330.00 |
| 11/3/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/4/22 | Adam Chonich | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 790 | 0.90 | 711.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in a call with the Debtor (D. Movius, D. Harvey, J. Stokes, B. Coulby), Jefferies (L. Hultgren, R. Hamilton, N. Aleman, RJ. Ramirez, J. Finger), Paul Hastings (J. Grogan, D. Ginsberg, S. Bhattacharyya, L. Gomar, M. Micheli, E. Rodriguez. M. Jones), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in daily call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Faiz, M. Rice, B. Kittilstved, N. Crain, R. Rennich, N. Carstens, N. Hubert) and Portage Point (R. Mersch) regarding revised PSA checklist review | 660 | 1.00 | 660.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, strategy, and goals | 660 | 0.50 | 330.00 |
| 11/4/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.80 | 1,188.00 |
| 11/5/22 | Ryan Mersch | Review and revise RK claim reconciliation detail as requested by Paul Hastings (J. Grogan) | 660 | 1.60 | 1,056.00 |
| 11/5/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/6/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.40 | 924.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.70 | 388.50 |
| 11/7/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.70 | 462.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 555 | 0.40 | 222.00 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding customer deposit claim treatment and next steps for the disclosure statement development | 660 | 0.40 | 264.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/7/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.40 | 378.00 |
| 11/7/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/8/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to case update and workstreams | 660 | 0.60 | 396.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/8/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, D. Ginsberg, S. Shelly, M. Jones, S. Bhattacharyya, E. Rodriguez), Jefferies (N. Aleman, L. Hultgren, R. Hamilton, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.80 | 528.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.30 | 198.00 |
| 11/8/22 | Conor Kinasz | Reviewing updates provided from the Debtors and claims agent on cure notices and cash flow actuals | 555 | 0.60 | 333.00 |
| 11/8/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.10 | 726.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.90 | 499.50 |
| 11/9/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.90 | 355.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/9/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.90 | 594.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/9/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.20 | 111.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.20 | 132.00 |
| 11/10/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.60 | 1,056.00 |
| 11/11/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 660 | 0.50 | 330.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.40 | 264.00 |
| 11/11/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.30 | 858.00 |
| 11/12/22 | Matthew Ray | Review and respond to emails & manage inquiries and communications | 945 | 0.20 | 189.00 |
| 11/12/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.20 | 792.00 |
| 11/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 555 | 0.10 | 55.50 |
| 11/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey), Jefferies (R. Hamilton, N. Aleman, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding follow-up to potential bidder diligence call | 660 | 0.10 | 66.00 |
| 11/13/22 | Ryan Mersch | Various buyer diligence follow up post discussion with potential bidder | 660 | 1.90 | 1,254.00 |
| 11/13/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 0.80 | 528.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 660 | 0.60 | 396.00 |
| 11/14/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 660 | 1.70 | 1,122.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 555 | 2.00 | 1,110.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 555 | 1.20 | 666.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 1) | 695 | 2.00 | 1,390.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 2) | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch, C. Kinasz) regarding sale auction (Part 3) | 695 | 1.20 | 834.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in continuation of call with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius), Paul Hastings (J. Grogan, S. Bhattacharyya, M. Micheli, D. Ginsberg, M. Jones, A. Glosgowski, L. Gomar, C. Xu, M. Schwartz, E. Rodriguez, S. Thomas), Jefferies (R. Hamilton, N. Aleman), NextEra and Counsel, US Bitcoin, Lake Parime and Counsel, McDermott (C. Going), Miller Buckfire (Y. Soon) and Portage Point (R. Mersch) regarding sale auction (Part 4) | 695 | 2.00 | 1,390.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/15/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.60 | 333.00 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.60 | 417.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/17/22 | Conor Kinasz | Reviewing bid summary and setting up meeting to discuss | 555 | 0.20 | 111.00 |
| 11/17/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/18/22 | Ryan Mersch | Begin development of wind down budget and plan administrator budget | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.50 | 277.50 |
| 11/18/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.50 | 347.50 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 11/18/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, E. Rodriguez, M. Jones, T. Sadler, S. Bhattacharyya, M. Schwartz, L. Gomar, D. Ginsberg, M. Micheli), Jefferies (R. Hamilton, N. Aleman, L. Hultgren, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/18/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 11/20/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/20/22 | Ryan Mersch | Various diligence gathering from Debtor directed by Paul Hastings (M. Jones) related to APA and objections | 695 | 1.40 | 973.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Harvey, D. Movius), Paul Hastings (M. Schwartz, L. Gomar, J. Grogan, M. Jones, S. Bhattacharyya, D. Ginsberg, M. Micheli, E. Rodriguez), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, J. Finger) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/21/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/22/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Paul Hastings (M. Micheli) related to Marathon miners | 695 | 0.70 | 486.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 1.00 | 555.00 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), Miller Buckfire (Y. Song), McDermott (K. Going), Jefferies (R. Hamilton), Marathon Counsel, Nebraska Energy, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 1.00 | 695.00 |
| 11/22/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.30 | 166.50 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.30 | 208.50 |
| 11/23/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 11/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 11/26/22 | Conor Kinasz | Reviewing new bids received | 555 | 0.70 | 388.50 |
| 11/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.80 | 1,251.00 |
| 11/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 11/28/22 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case workstreams | 695 | 0.90 | 625.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 555 | 0.70 | 388.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding case strategy and updates to liquidation analysis | 695 | 0.70 | 486.50 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.20 | 666.00 |
| 11/28/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.20 | 474.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.20 | 834.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/28/22 | Conor Kinasz | Reviewing new bids received and dynamics of cash proceeds receipts | 555 | 0.80 | 444.00 |
| 11/28/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.60 | 333.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, M. Micheli, E. Rodriguez, J. Grogan), Jefferies (R. Ramirez, R. Hamilton) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.60 | 417.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.50 | 277.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in sale hearing call with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Jefferies (R. Hamilton), USBTC Counsel, NextEra, and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.50 | 347.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.10 | 764.50 |
| 11/30/22 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) related to case timeline and workstreams | 695 | 0.60 | 417.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 11/30/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 555 | 0.30 | 166.50 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 395 | 0.20 | 79.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding case timing and strategy for liquidation | 695 | 0.30 | 208.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 11/30/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |

**Claims Administration & Objections**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/22 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | $ | 555 | 0.20 | $ | 111.00 |
| 11/7/22 | Conor Kinasz | Developing 503(b)(9) claims pool | | 555 | 1.60 | | 888.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reconciliation of outstanding secured claims | | 555 | 0.30 | | 166.50 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding continuation of reconciliation of outstanding secured claims | | 555 | 0.30 | | 166.50 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | | 555 | 0.30 | | 166.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding reconciliation of outstanding secured claims | | 660 | 0.30 | | 198.00 |
| 11/7/22 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | | 555 | 2.00 | | 1,110.00 |
| 11/7/22 | Conor Kinasz | Reconciling amounts outstanding to secured creditor | | 555 | 0.20 | | 111.00 |
| 11/7/22 | Conor Kinasz | Scheduling meeting with the Debtors regarding outstanding secured lender claims | | 555 | 0.20 | | 111.00 |
| 11/10/22 | Ryan Mersch | Preliminary analysis to reconcile scheduled versus filed claims | | 660 | 1.70 | | 1,122.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | | 555 | 0.50 | | 277.50 |
| 11/10/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | | 395 | 0.50 | | 197.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (D. Ginsberg, M. Jones, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on RK container reconciliation | | 660 | 0.50 | | 330.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | | 555 | 0.70 | | 388.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding secured creditor claim reconciliation | | 660 | 0.70 | | 462.00 |
| 11/10/22 | Conor Kinasz | Requesting additional information on the secured claims for various creditors | | 555 | 0.50 | | 277.50 |
| 11/10/22 | Conor Kinasz | Reviewing solicitation procedure motion for handling and treatment of various claim classes | | 555 | 0.80 | | 444.00 |
| 11/10/22 | Ryan Mersch | Various claim analysis and correspondence regarding cure amounts | | 660 | 1.30 | | 858.00 |
| 11/16/22 | Ryan Mersch | Follow up and review of filed claims versus scheduled claims | | 695 | 0.90 | | 625.50 |
| 11/16/22 | Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | | 695 | 1.80 | | 1,251.00 |
| 11/17/22 | Conor Kinasz | Reconciling payments made for containers for secured creditor | | 555 | 0.80 | | 444.00 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | | 555 | 0.80 | | 444.00 |
| 11/18/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for secured creditors | | 695 | 0.80 | | 556.00 |
| 11/18/22 | Ryan Mersch | Review and summarize RK potential claim, assets received versus money disbursed | | 695 | 1.70 | | 1,181.50 |
| 11/18/22 | Conor Kinasz | Reviewing filed claims compared to scheduled for liquidation analysis | | 555 | 1.80 | | 999.00 |
| 11/19/22 | Ryan Mersch | Review preliminary claims detail based on scheduled versus filed for reconciliation | | 695 | 1.80 | | 1,251.00 |
| 11/20/22 | Ryan Mersch | Continued review preliminary claims detail based on scheduled versus filed for reconciliation | | 695 | 1.70 | | 1,181.50 |
| 11/20/22 | Conor Kinasz | Reconciling secured claim with creditor and the Debtors | | 555 | 0.70 | | 388.50 |
| 11/21/22 | Ryan Mersch | Claims analysis review of scheduled versus filed for preliminary claims sizing | | 695 | 1.70 | | 1,181.50 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding reclamation of claims creditor believes to be secured | | 555 | 0.20 | | 111.00 |
| 11/21/22 | Skye Levy | Reconciling claims register with scheduled claims | | 395 | 1.10 | | 434.50 |
| 11/21/22 | Conor Kinasz | Reconciling secured claim with creditor and the Debtors | | 555 | 1.80 | | 999.00 |
| 11/22/22 | Ryan Mersch | Review claims filed versus scheduled for preliminary view | | 695 | 0.90 | | 625.50 |
| 11/23/22 | Conor Kinasz | Sharing invoices and POs with Counsel for secured claims reconciliation | | 555 | 0.30 | | 166.50 |
| 11/25/22 | Conor Kinasz | Reconciling claims in SOALs for liquidation analysis | | 555 | 0.90 | | 499.50 |
| 11/25/22 | Conor Kinasz | Requesting claims register from the claims agent | | 555 | 0.30 | | 166.50 |
| 11/27/22 | Skye Levy | Thinking through claims register changes that will need to be made | | 395 | 1.30 | | 513.50 |
| 11/28/22 | Conor Kinasz | Developing claims summary | | 555 | 0.80 | | 444.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | | 555 | 0.30 | | 166.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding downloaded claims register and identifying claims balances | | 695 | 0.30 | | 208.50 |
| 11/28/22 | Ryan Mersch | Review and revise claims analysis summary based on filed versus scheduled claims | | 695 | 1.40 | | 973.00 |
| 11/28/22 | Skye Levy | Reviewing claims register provided by Epiq and creating summary of filed claims | | 395 | 1.60 | | 632.00 |
| 11/28/22 | Conor Kinasz | Reviewing claims register received following the bar date | | 555 | 2.00 | | 1,110.00 |
| 11/28/22 | Skye Levy | Reviewing claims register received from Epiq and comparing it to scheduled claims | | 395 | 2.00 | | 790.00 |
| 11/29/22 | Skye Levy | Continued review and creation of summary of scheduled vs filed claims | | 395 | 1.90 | | 750.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/22 | Skye Levy | Continuing to update claims register from Epiq with internal revisions in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 11/29/22 | Skye Levy | Continuing to update claims summary with internal comments and changes | 395 | 1.90 | 750.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hasings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 555 | 0.80 | 444.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, N. Hubert), Paul Hasings (J. Grogan, M. Micheli, A. Glogowski) and Portage Point (R. Mersch, C. Kinasz) regarding customer claim strategy and relief | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register | 695 | 1.00 | 695.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.20 | 666.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.20 | 834.00 |
| 11/29/22 | Conor Kinasz | Requesting additional information on claims in register | 555 | 0.50 | 277.50 |
| 11/29/22 | Conor Kinasz | Reviewing claim-by-claim comparison analysis | 555 | 1.30 | 721.50 |
| 11/29/22 | Skye Levy | Reviewing claims register from Epiq and comparing to scheduled claims | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to update claims register with internal changes | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to work through claims register analysis and reconciliation | 395 | 2.00 | 790.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 555 | 0.30 | 166.50 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal discussion on claims register with Portage Point (C. Kinasz, S. Levy) | 395 | 0.30 | 118.50 |
| 11/30/22 | Ryan Mersch | Review and identify rationale for major filed for scheduled claim variances | 695 | 0.90 | 625.50 |
| 11/30/22 | Skye Levy | Updating claims register with internal changes | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Updating claim summary to share with Counsel | 555 | 1.60 | 888.00 |

**Corporate Governance & Board Matters**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/22 | Ryan Mersch | Prepare for and participate in Board meeting update with Board (D. Perril, P, Lee, E. Sher), Portage Point (R. Mersch), Management Debtor (B. Coulby, D. Harvey), Jefferies (H. Hamilton, J. Finger, C. Yonan) and Paul Hastings (J. Grogan) | $ | 660 | 0.70 | $ | 462.00 |
| 11/12/22 | Conor Kinasz | Reviewing Board recommendations for bids and meeting follow-ups | | 555 | 0.20 | | 111.00 |

**Employee Benefits & Pensions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/9/22 | Conor Kinasz | Requesting detail from the Debtors on payments made to various individuals and agreements with support | $ | 555 | 0.30 | $ | 166.50 |

**Employment & Fee Applications**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/22 | Conor Kinasz | Finding examples of fee applications to aid with development of current application | $ | 555 | 0.70 | $ | 388.50 |
| 11/9/22 | Skye Levy | Continuing to reconcile harvest entries for fee filing | | 395 | 2.00 | | 790.00 |
| 11/9/22 | Skye Levy | Reconciling harvest entries for fee filing | | 395 | 2.00 | | 790.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 555 | 0.80 | | 444.00 |
| 11/9/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on fee applications | | 395 | 0.80 | | 316.00 |
| 11/9/22 | Conor Kinasz | Pulling time entries and expenses for September fee application | | 555 | 0.30 | | 166.50 |
| 11/9/22 | Conor Kinasz | Reviewing initial drafts of September fee application | | 555 | 0.80 | | 444.00 |
| 11/10/22 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 2.00 | | 790.00 |
| 11/10/22 | Skye Levy | Continuing to reconcile harvest entries for filing | | 395 | 0.80 | | 316.00 |
| 11/10/22 | Conor Kinasz | Providing comments and reviewing the October / September fee application | | 555 | 0.30 | | 166.50 |
| 11/10/22 | Skye Levy | Reconciling harvest entries for filing | | 395 | 2.00 | | 790.00 |
| 11/10/22 | Skye Levy | Reconciling harvest expense reports for filing | | 395 | 2.00 | | 790.00 |
| 11/11/22 | Skye Levy | Continuing to recognize hours and finalize expenses for fee filing | | 395 | 0.90 | | 355.50 |
| 11/11/22 | Conor Kinasz | Reviewing draft of the September and October fee application | | 555 | 1.30 | | 721.50 |
| 11/11/22 | Ryan Mersch | Revise Portage Point fee application | | 660 | 1.30 | | 858.00 |
| 11/11/22 | Skye Levy | Working on september and october reconciliation | | 395 | 2.00 | | 790.00 |
| 11/12/22 | Conor Kinasz | Providing revised time entries and expenses for fee application reconciliation process | | 555 | 0.60 | | 333.00 |
| 11/14/22 | Skye Levy | Consolidating edited hours and updating fee application | | 395 | 1.80 | | 711.00 |
| 11/14/22 | Skye Levy | Editing harvest expense report for September and October | | 395 | 1.90 | | 750.50 |
| 11/14/22 | Skye Levy | Finalizing fee applications for review | | 395 | 1.80 | | 711.00 |
| 11/14/22 | Conor Kinasz | Reviewing September and October fee applications | | 555 | 0.50 | | 277.50 |
| 11/15/22 | Conor Kinasz | Reviewing September and October fee application | | 555 | 1.30 | | 721.50 |
| 11/16/22 | Skye Levy | Editing and sending fee application draft for internal review | | 395 | 1.80 | | 711.00 |
| 11/16/22 | Conor Kinasz | Reviewing fee application prior to drafting for Counsel approval | | 555 | 0.90 | | 499.50 |
| 11/17/22 | Ryan Mersch | Review and revise portage point fee application | | 695 | 0.60 | | 417.00 |
| 11/18/22 | Ryan Mersch | Review and revise Portage Point fee application | | 695 | 0.90 | | 625.50 |
| 11/18/22 | Conor Kinasz | Reviewing September and October fee applications prior to filing | | 555 | 0.30 | | 166.50 |
| 11/19/22 | Skye Levy | Editing fee application | | 395 | 0.30 | | 118.50 |
| 11/19/22 | Ryan Mersch | Finalize and distribute Portage Point fee application | | 695 | 1.40 | | 973.00 |
| 11/19/22 | Conor Kinasz | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 555 | 0.30 | | 166.50 |
| 11/19/22 | Skye Levy | Prepare for and participate in discussion with Portage Point (C. Kinasz, S. Levy) on fee application | | 395 | 0.30 | | 118.50 |
| 11/19/22 | Conor Kinasz | Preparing and refining fee applications for filing | | 555 | 0.20 | | 111.00 |
| 11/22/22 | Conor Kinasz | Checking status of filing fee applications for September and October | | 555 | 0.30 | | 166.50 |
| 11/23/22 | Conor Kinasz | Updating fee applications for comments received from Counsel | | 555 | 0.60 | | 333.00 |
| 11/24/22 | Conor Kinasz | Developing preliminary language for November fee application | | 555 | 1.40 | | 777.00 |
| 11/25/22 | Conor Kinasz | Reaching out to Counsel to get fee applications filed | | 555 | 0.40 | | 222.00 |
| 11/26/22 | Conor Kinasz | Reviewing filed September and October fee application | | 555 | 0.60 | | 333.00 |
| 11/28/22 | Conor Kinasz | Developing November fee application set-up | | 555 | 0.40 | | 222.00 |
| 11/28/22 | Skye Levy | Reviewing filed fee application and preparing for changes that need to be made to November application | | 395 | 1.60 | | 632.00 |

**Financing & Cash Collateral**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/22 | Conor Kinasz | Finalizing cash flow variance report and sharing with the UCC | $ | 555 | 0.90 | $ | 499.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 790 | 0.80 | 632.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 555 | 0.80 | 444.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variances from prior weeks | 660 | 0.80 | 528.00 |
| 11/1/22 | Ryan Mersch | Review and revise latest cash flow forecast with update accrual balances, sale proceeds and administrative expenses | 660 | 1.80 | 1,188.00 |
| 11/1/22 | Conor Kinasz | Updating cash actuals | 555 | 1.60 | 888.00 |
| 11/2/22 | Ryan Mersch | Identify preliminary sources and uses at close based on existing cash flow projections | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 0.90 | 711.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 0.90 | 499.50 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 0.90 | 594.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 555 | 0.40 | 222.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 395 | 0.40 | 158.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on post-petition AP tracking | 660 | 0.40 | 264.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 790 | 1.40 | 1,106.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 555 | 1.40 | 777.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow variance for prior week | 660 | 1.40 | 924.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 790 | 1.60 | 1,264.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 555 | 1.60 | 888.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast for Generate sale terms | 660 | 1.60 | 1,056.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 790 | 0.80 | 632.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.80 | 444.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.80 | 528.00 |
| 11/2/22 | Skye Levy | Pulling in post-petition AP balances provided by the Debtor on a summary and invoice level | 395 | 2.00 | 790.00 |
| 11/2/22 | Conor Kinasz | Updating cash actuals | 555 | 1.80 | 999.00 |
| 11/2/22 | Conor Kinasz | Updating post-petition expense accrual for cash flow variance | 555 | 0.70 | 388.50 |
| 11/3/22 | Ryan Mersch | Finalize and distribute sources and uses at close with estimated sale proceeds | 660 | 1.30 | 858.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 790 | 0.40 | 316.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 555 | 0.40 | 222.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow forecast review | 660 | 0.40 | 264.00 |
| 11/3/22 | Conor Kinasz | Requesting updates from the Debtors on receipt of sale proceeds | 555 | 0.20 | 111.00 |
| 11/3/22 | Conor Kinasz | Reviewing post-petition AP balance and summarizing for cash variance | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Updating cash flow for sources and uses estimates and sale proceeds requirements | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Updating cash flow forecast for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 11/4/22 | Conor Kinasz | Updating cash flow and responding to diligence | 555 | 1.30 | 721.50 |
| 11/6/22 | Conor Kinasz | Reviewing preliminary cash actuals and AP balance | 555 | 1.20 | 666.00 |
| 11/7/22 | Ryan Mersch | Review and revise latest emergence cash flow projections at close | 660 | 1.20 | 792.00 |
| 11/8/22 | Conor Kinasz | Confirming payment amounts for Debtors employees | 555 | 0.20 | 111.00 |
| 11/8/22 | Conor Kinasz | Developing restricted receipt reconciliation | 555 | 1.10 | 610.50 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding restricted receipt reconciliation for the cash flow | 555 | 0.30 | 166.50 |
| 11/8/22 | Ryan Mersch | Review and revise latest cash flow forecast for actuals received, revised payment timing and other detail | 660 | 1.40 | 924.00 |
| 11/8/22 | Conor Kinasz | Revising the cash flow forecast with professional actual fees through October | 555 | 1.70 | 943.50 |
| 11/8/22 | Conor Kinasz | Updating cash flow forecast with prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Ryan Mersch | Additional review and edits to weekly variance reporting prior to distribution to Miller Buckfire | 660 | 1.40 | 924.00 |
| 11/9/22 | Conor Kinasz | Developing prior week cash flow variance report | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 11/9/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 660 | 0.70 | 462.00 |
| 11/9/22 | Ryan Mersch | Review and edit of sources and uses at close | 660 | 0.90 | 594.00 |
| 11/9/22 | Ryan Mersch | Review and revise latest liquidity forecast based on updated bid details and other operational changes | 660 | 1.80 | 1,188.00 |
| 11/9/22 | Conor Kinasz | Reviewing revised AP detail summary | 555 | 0.70 | 388.50 |
| 11/9/22 | Skye Levy | Updating cash flow with post-petition AP balance provided by the Debtor as of 11/8 | 395 | 1.20 | 474.00 |
| 11/9/22 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.90 | 499.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding cash flow variance for prior week | 555 | 0.50 | 277.50 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 555 | 0.50 | 277.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash flow variance | 660 | 0.50 | 330.00 |
| 11/10/22 | Ryan Mersch | Review and revise the latest variance report prior to distribution to Miller Buckfire | 660 | 1.10 | 726.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/10/22 | Conor Kinasz | Reviewing restructuring professional invoices for payment | 555 | 0.40 | 222.00 |
| 11/10/22 | Conor Kinasz | Updating prior week cash flow variance | 555 | 1.00 | 555.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 555 | 0.70 | 388.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to cash flow forecast to be shared with the Debtors' Board | 660 | 0.70 | 462.00 |
| 11/11/22 | Ryan Mersch | Refine sources and uses at close for purposes of revised bids | 660 | 0.90 | 594.00 |
| 11/11/22 | Ryan Mersch | Revise / update the latest cash flow forecast to confirmation based on sales process and other operational changes | 660 | 1.70 | 1,122.00 |
| 11/11/22 | Conor Kinasz | Updating cash flow for various cost savings realized in current week | 555 | 0.90 | 499.50 |
| 11/12/22 | Conor Kinasz | Updating cash flow forecast based on Board comments | 555 | 0.80 | 444.00 |
| 11/12/22 | Conor Kinasz | Updating cash flow forecast based on the revised bids received | 555 | 0.40 | 222.00 |
| 11/14/22 | Conor Kinasz | Extending cash flow forecast through year-end | 555 | 0.80 | 444.00 |
| 11/14/22 | Conor Kinasz | Incorporating prior week actuals into cash flow forecast | 555 | 1.40 | 777.00 |
| 11/14/22 | Conor Kinasz | Reviewing post-petition AP detail for updating cash flow forecast | 555 | 1.30 | 721.50 |
| 11/14/22 | Conor Kinasz | Updating AP forecast in the cash flow for revised forecast | 555 | 1.00 | 555.00 |
| 11/14/22 | Skye Levy | Updating cash flow model for post-petition AP detail at summary and invoice level | 395 | 1.70 | 671.50 |
| 11/15/22 | Conor Kinasz | Developing prior week cash variance report | 555 | 0.80 | 444.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (C. Luoma) and Portage Point (C. Kinasz) regarding post-petition AP listing | 555 | 0.20 | 111.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance and scheduling time to discuss revised forecast | 555 | 0.20 | 111.00 |
| 11/15/22 | Conor Kinasz | Reviewing post-petition AP file and entries | 555 | 1.70 | 943.50 |
| 11/15/22 | Conor Kinasz | Revising professional fee forecast in cash flow | 555 | 0.20 | 111.00 |
| 11/15/22 | Ryan Mersch | Updates and revisions to the cash flow forecast with sources and uses at close | 695 | 1.80 | 1,251.00 |
| 11/15/22 | Conor Kinasz | Updating cash flow model with revised post-petition AP | 555 | 1.30 | 721.50 |
| 11/15/22 | Skye Levy | Updating post-petition AP balance | 395 | 1.90 | 750.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 0.30 | 166.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 555 | 0.80 | 444.00 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast discussion | 695 | 0.80 | 556.00 |
| 11/16/22 | Conor Kinasz | Preparing for cash counsel and current week payment review | 555 | 0.30 | 166.50 |
| 11/16/22 | Ryan Mersch | Review, edit and comment on variance report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 11/16/22 | Conor Kinasz | Revising cash flow forecast for new bid amounts and AP forecast | 555 | 1.40 | 777.00 |
| 11/16/22 | Conor Kinasz | Revising cash flow forecast with new payment timing post-auction | 555 | 1.60 | 888.00 |
| 11/16/22 | Ryan Mersch | Update and revise the cash flow forecast to plan confirmation based on varying drivers | 695 | 1.40 | 973.00 |
| 11/16/22 | Conor Kinasz | Updating prior week cash flow variance report | 555 | 0.80 | 444.00 |
| 11/17/22 | Ryan Mersch | Review and revise latest cash flow forecast and comment on variance report prior to distribution to Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/18/22 | Conor Kinasz | Recording escrow payment for various bidders | 555 | 0.30 | 166.50 |
| 11/21/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding scheduling cash reconciliation call | 555 | 0.10 | 55.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.80 | 444.00 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.80 | 316.00 |
| 11/22/22 | Conor Kinasz | Requesting and reviewing summary post-petition AP balances | 555 | 0.30 | 166.50 |
| 11/22/22 | Conor Kinasz | Updating cash forecast with prior week cash actuals | 555 | 1.30 | 721.50 |
| 11/23/22 | Conor Kinasz | Reviewing summary of weekly cash disbursement approval memo | 555 | 0.40 | 222.00 |
| 11/23/22 | Conor Kinasz | Updating cash flow forecast for revised payment timing for advisors and prior week actuals | 555 | 1.20 | 666.00 |
| 11/24/22 | Ryan Mersch | Review and revise prior week actuals for variance reporting | 695 | 1.40 | 973.00 |
| 11/24/22 | Conor Kinasz | Reviewing cash variance to prior week | 555 | 0.80 | 444.00 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 555 | 0.70 | 388.50 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding reforecasting cash flow for new professional fee budgets | 695 | 0.70 | 486.50 |
| 11/25/22 | Conor Kinasz | Updating cash flow forecast for new professional fee schedule and cash proceeds received from sales | 555 | 1.90 | 1,054.50 |
| 11/27/22 | Conor Kinasz | Updating cash flow configuration for reforecast and new case dynamics | 555 | 1.80 | 999.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 555 | 0.60 | 333.00 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 695 | 0.60 | 417.00 |
| 11/28/22 | Conor Kinasz | Requesting additional information on prior week cash actuals and developing variance | 555 | 1.00 | 555.00 |
| 11/28/22 | Ryan Mersch | Review and revise cash flow forecast to confirmation based on new case milestones and other operating levers | 695 | 1.80 | 1,251.00 |
| 11/28/22 | Conor Kinasz | Revising cash flow forecast for new case dynamics | 555 | 2.00 | 1,110.00 |
| 11/28/22 | Conor Kinasz | Revising professional fee forecast in cash flow for extended case timing | 555 | 1.20 | 666.00 |
| 11/28/22 | Conor Kinasz | Updating cash flow to reflect the current headcount plan | 555 | 0.80 | 444.00 |
| 11/28/22 | Conor Kinasz | Updating cash flow with prior week actuals | 555 | 0.40 | 222.00 |
| 11/28/22 | Conor Kinasz | Updating operating cash flow items for new case dynamic | 555 | 0.70 | 388.50 |
| 11/29/22 | Conor Kinasz | Developing prior week cash flow forecast variance | 555 | 1.70 | 943.50 |
| 11/29/22 | Conor Kinasz | Developing revised cash flow forecast with new AP schedule incorporated | 555 | 0.50 | 277.50 |
| 11/29/22 | Conor Kinasz | Requesting prior week cash actual reconciliation | 555 | 0.20 | 111.00 |
| 11/29/22 | Ryan Mersch | Review and revise prior week variance report actuals | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Reviewing post-petition AP file provided by the Debtors | 555 | 1.00 | 555.00 |
| 11/29/22 | Conor Kinasz | Updating cash flow for prior week cash actuals | 555 | 1.90 | 1,054.50 |
| 11/29/22 | Skye Levy | Updating post petition AP schedule with detail received from the Debtor | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 555 | 0.30 | 166.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding Generate November PMA fee collection | 695 | 0.30 | 208.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 555 | 0.30 | 166.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, T. Dahl, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | 695 | 0.30 | 208.50 |
| 11/30/22 | Conor Kinasz | Reforecasting cash flow for new case dynamics | 555 | 1.50 | 832.50 |
| 11/30/22 | Conor Kinasz | Researching outstanding PMA balances | 555 | 0.50 | 277.50 |
| 11/30/22 | Ryan Mersch | Review and revise latest liquidity forecast based on case extension, new project TSAs and other dynamics | 695 | 1.10 | 764.50 |
| 11/30/22 | Conor Kinasz | Scheduling cash flow reforecast call with the Debtors | 555 | 0.30 | 166.50 |
| **Litigation** | | | | | |
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | $ 790 | 0.20 | $ 158.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 555 | 0.20 | 111.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding payments to various former customers and vendors in litigation | 660 | 0.20 | 132.00 |
| **Meetings & Communication with Creditors** | | | | | |
| 11/1/22 | Adam Chonich | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | $ 790 | 0.50 | $ 395.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 555 | 0.50 | 277.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, J. D'Amico, S. Hughes, B. Schwartz) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding cash flow questions and other diligence | 660 | 0.50 | 330.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 790 | 0.90 | 711.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 555 | 0.90 | 499.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding diligence requests from the UCC and forming responses | 660 | 0.90 | 594.00 |
| 11/1/22 | Conor Kinasz | Preparing responses to UCC diligence regarding customer deposits | 555 | 0.70 | 388.50 |
| 11/1/22 | Conor Kinasz | Providing responses to the UCC on questions regarding one-time cash accruals | 555 | 0.40 | 222.00 |
| 11/1/22 | Ryan Mersch | Various diligence follow up and general correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.80 | 1,188.00 |
| 11/2/22 | Adam Chonich | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 790 | 0.40 | 316.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 555 | 0.40 | 222.00 |
| 11/2/22 | Ryan Mersch | Prepare for and participate in call with Huron (L. Marcero, R. Loh, T. Richards) and Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding miner reconciliation catch-up and next steps discussion | 660 | 0.40 | 264.00 |
| 11/3/22 | Ryan Mersch | Discussions with Huron (T. Richards) and various follow up diligence regarding miner reconciliation | 660 | 1.70 | 1,122.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 790 | 1.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 555 | 1.00 | 555.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 395 | 1.00 | 395.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (L. Gomar, D. Ginsberg, J. Grogan, S. Bhattacharyya, E. Rodriguez), SRZ (K. Manoukian), Foundry (L. Barra, A. Childs), Jefferies (R. Hamilton, N. Aleman, RJ. Ramirez), the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on Foundry diligence questions | 660 | 1.00 | 660.00 |
| 11/3/22 | Conor Kinasz | Providing retention payment summary for the UCC | 555 | 0.70 | 388.50 |
| 11/3/22 | Conor Kinasz | Sharing prior week cash flow variance with the UCC | 555 | 0.20 | 111.00 |
| 11/4/22 | Ryan Mersch | Develop initial reconciliation of Wolf Hollow and Kearney customer contract miners versus Debtor schedule for Huron | 660 | 1.70 | 1,122.00 |
| 11/4/22 | Ryan Mersch | Finalize Generate miner reconciliation with detail from Debtor on miner location | 660 | 0.90 | 594.00 |
| 11/5/22 | Ryan Mersch | Responding to cash variance questions from the UCC | 555 | 1.30 | 721.50 |
| 11/6/22 | Ryan Mersch | Various correspondence with Huron (T. Richards) regarding cash flow variance and other diligence | 660 | 1.80 | 1,188.00 |
| 11/7/22 | Ryan Mersch | Multiple discussions with Huron (T. Richards) regarding various diligence items | 660 | 0.80 | 528.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 555 | 0.10 | 55.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding customer deposit amounts and locations for the UCC | 660 | 0.10 | 66.00 |
| 11/7/22 | Ryan Mersch | Various diligence gathering and summary related to Wolf Hollow and Kearney miner detail | 660 | 1.80 | 1,188.00 |
| 11/7/22 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) regarding diligence items | 660 | 1.00 | 660.00 |
| 11/7/22 | Ryan Mersch | Diligence summarization and reach out to Debtor (Brett) for Miller Buckfire | 660 | 1.70 | 1,122.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.50 | 277.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 660 | 0.50 | 330.00 |
| 11/8/22 | Ryan Mersch | Various conversations and follow up diligence gathering for Huron (T. Richards) | 660 | 1.60 | 1,056.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/9/22 | Ryan Mersch | Multiple discussions and associated diligence follow up with Miller Buckfire (Y. Song) | 660 | 1.60 | 1,056.00 |
| 11/10/22 | Conor Kinasz | Responding and reviewing UCC diligence requests on customer deposits | 555 | 0.40 | 222.00 |
| 11/10/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) and Huron (T. Richards) | 660 | 1.60 | 1,056.00 |
| 11/11/22 | Conor Kinasz | Responding to follow-up diligence for the UCC | 555 | 0.70 | 388.50 |
| 11/11/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire with additional analytics summarization | 660 | 1.20 | 792.00 |
| 11/11/22 | Ryan Mersch | Various diligence gathering and summarization for distribution to Miller Buckfire (Y. Song) | 660 | 1.40 | 924.00 |
| 11/14/22 | Ryan Mersch | Various diligence gathering and summarization for Huron (T. Richards) and Miller Buckfire (Y. Song) | 660 | 1.20 | 792.00 |
| 11/15/22 | Conor Kinasz | Responding to questions from the UCC | 555 | 0.50 | 277.50 |
| 11/15/22 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) with diligence follow up | 695 | 0.90 | 625.50 |
| 11/16/22 | Ryan Mersch | Discussion and follow up with Miller Buckfire (Y. Song) regarding various bids and other details | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 555 | 1.20 | 666.00 |
| 11/17/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 395 | 1.20 | 474.00 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, J. Grogan, M. Jones, M. Micheli), Jefferies (R. Hamilton, N. Aleman), McDermott (K. Going), Miller Buckfire (J. D'Amico, Y. Song), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates | 695 | 1.20 | 834.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.30 | 166.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.30 | 208.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 555 | 1.30 | 721.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to UCC diligence follow-up questions and other customer deposit related inquiries | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 2.00 | 1,110.00 |
| 11/17/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 0.80 | 444.00 |
| 11/18/22 | Conor Kinasz | Providing diligence to the Debtors on Corpus Christi for the UCC | 555 | 0.70 | 388.50 |
| 11/21/22 | Ryan Mersch | Various diligence materials to provide to Miller Buckfire | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.40 | 222.00 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.40 | 278.00 |
| 11/22/22 | Ryan Mersch | Prepare various diligence detail for Miller Buckfire | 695 | 1.10 | 764.50 |
| 11/23/22 | Ryan Mersch | Various diligence follow up for Miller Buckfire | 695 | 0.90 | 625.50 |
| 11/25/22 | Ryan Mersch | Begin development plan admin overview deck | 695 | 1.90 | 1,320.50 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 555 | 1.00 | 555.00 |
| 11/25/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 395 | 1.00 | 395.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton, N. Aleman), McDermott (S. Lutkus, K. Going), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case updates and timeline | 695 | 1.00 | 695.00 |
| 11/29/22 | Ryan Mersch | Develop unsecured creditors committee plan admin deck | 695 | 1.90 | 1,320.50 |
| 11/29/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) related to plan admin next steps | 695 | 0.30 | 208.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 555 | 0.80 | 444.00 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 695 | 0.80 | 556.00 |
| 11/29/22 | Conor Kinasz | Preparing and sending the 503(b)(9) claims support to the UCC | 555 | 0.60 | 333.00 |
| 11/29/22 | Conor Kinasz | Sharing claims register with the UCC | 555 | 0.80 | 444.00 |
| 11/30/22 | Ryan Mersch | Various discussions with Miller Buckfire (Y. Song) related to Plan Admin role with materials preparation | 695 | 1.90 | 1,320.50 |

**Non-Working Travel**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/22 | Ryan Mersch | Home to ORD to MSP to Debtor less billable time at 50% | $ 660 | 1.50 | $ 990.00 |
| 11/14/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked // billed at 50% | 555 | 1.90 | 1,054.50 |
| 11/16/22 | Ryan Mersch | MSP to ORD less billable time at 50% | 695 | 1.50 | 1,042.50 |
| 11/16/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | 555 | 1.80 | 999.00 |

**Plan & Disclosure Statement**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/22 | Ryan Mersch | Prepare initial liquidation analysis for disclosure statement | $ 660 | 0.90 | $ 594.00 |
| 11/3/22 | Ryan Mersch | Begin development and outline of liquidation analysis for chapter 11 versus chapter 7 | 660 | 1.90 | 1,254.00 |
| 11/3/22 | Skye Levy | Continuing to work on liquidation analysis - PP&E to provide Jefferies | 395 | 2.00 | 790.00 |
| 11/3/22 | Skye Levy | Creating liquidation analysis post internal discussion with Portage Point | 395 | 2.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Outlining liquidation analysis | 555 | 1.20 | 666.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 555 | 0.40 | 222.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 395 | 0.40 | 158.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 660 | 0.40 | 264.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, M. Jones, C. Harlan) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on disclosure statement reporting requirements | 790 | 0.40 | 316.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 555 | 1.00 | 555.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/3/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis workstream | 395 | 1.00 | 395.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 790 | 1.60 | 1,264.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 555 | 1.60 | 888.00 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding updated cash flow forecast with revised sale proceed estimates and timing to develop liquidation analysis | 660 | 1.60 | 1,056.00 |
| 11/4/22 | Skye Levy | Continuing to work through liquidation analysis | 395 | 2.00 | 790.00 |
| 11/4/22 | Conor Kinasz | Developing claims pools for disclosure statement | 555 | 0.60 | 333.00 |
| 11/4/22 | Skye Levy | Finalizing PP&E liquidation analysis schedule with internal comments to provide to Jefferies | 395 | 1.80 | 711.00 |
| 11/4/22 | Ryan Mersch | Review and revise latest liquidation / wind down analysis for preliminary view of creditor recovery | 660 | 1.80 | 1,188.00 |
| 11/4/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/5/22 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Continuing to create liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Continuing to update liquidation analysis | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Creating liquidation analysis draft | 395 | 2.00 | 790.00 |
| 11/5/22 | Skye Levy | Editing and sending asset schedule to Jefferies | 395 | 1.20 | 474.00 |
| 11/5/22 | Ryan Mersch | Review and revise Plan documents based on preliminary distribution by Paul Hastings | 660 | 1.30 | 858.00 |
| 11/5/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.80 | 999.00 |
| 11/6/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/6/22 | Skye Levy | Continuing to edit liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/22 | Skye Levy | Continuing to work on liquidation analysis global notes | 395 | 1.10 | 434.50 |
| 11/6/22 | Skye Levy | Editing global notes for liquidation analysis | 395 | 0.60 | 237.00 |
| 11/6/22 | Skye Levy | Editing liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/6/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 1.90 | 1,054.50 |
| 11/7/22 | Ryan Mersch | Continued review and update of liquidation analysis | 660 | 1.00 | 660.00 |
| 11/7/22 | Skye Levy | Continuing to work through liquidation analysis based on internal comments | 395 | 2.00 | 790.00 |
| 11/7/22 | Skye Levy | Continuing to work through liquidation analysis notes | 395 | 1.90 | 750.50 |
| 11/7/22 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 2.00 | 1,110.00 |
| 11/7/22 | Conor Kinasz | Drafting the liquidation analysis notes and exhibits | 555 | 1.60 | 888.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.50 | 277.50 |
| 11/7/22 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.50 | 197.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 0.50 | 330.00 |
| 11/7/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 555 | 0.30 | 166.50 |
| 11/7/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis draft | 660 | 0.30 | 198.00 |
| 11/7/22 | Ryan Mersch | Review and redline initial draft of the disclosure statement for redistribution to Paul Hastings (C. Xu) | 660 | 1.90 | 1,254.00 |
| 11/7/22 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/7/22 | Conor Kinasz | Reviewing liquidation analysis comments to provide feedback | 555 | 0.70 | 388.50 |
| 11/7/22 | Conor Kinasz | Reviewing liquidation analysis to discuss live internally | 555 | 1.80 | 999.00 |
| 11/7/22 | Skye Levy | Updating global notes for Liquidation Analysis | 395 | 1.80 | 711.00 |
| 11/7/22 | Skye Levy | Updating liquidation analysis based on changes from disclosure statement provided by Counsel | 395 | 1.90 | 750.50 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with Bootstrap deposit information | 395 | 1.80 | 711.00 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with final changes to send to Counsel | 395 | 1.60 | 632.00 |
| 11/8/22 | Skye Levy | Continuing to update liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.40 | 222.00 |
| 11/8/22 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.40 | 158.00 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 0.40 | 264.00 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 11/8/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 11/8/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 555 | 0.90 | 499.50 |
| 11/8/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding comments to the disclosure statement | 660 | 0.90 | 594.00 |
| 11/8/22 | Conor Kinasz | Providing comments on the Disclosure Statement for Counsel | 555 | 1.90 | 1,054.50 |
| 11/8/22 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement prior to distribution to Paul Hastings | 660 | 1.90 | 1,254.00 |
| 11/8/22 | Conor Kinasz | Reviewing and updating the liquidation analysis | 555 | 1.90 | 1,054.50 |
| 11/8/22 | Skye Levy | Updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/8/22 | Skye Levy | Updating liquidation analysis word doc compared to disclosure statement provided by Counsel | 395 | 1.70 | 671.50 |
| 11/9/22 | Ryan Mersch | Continued review and update of the liquidation analysis for the disclosure statement | 660 | 2.00 | 1,320.00 |
| 11/9/22 | Skye Levy | Continuing to reconcile hours for report | 395 | 1.90 | 750.50 |
| 11/9/22 | Conor Kinasz | Providing support for Disclosure Statement comments and questions | 555 | 1.10 | 610.50 |
| 11/9/22 | Ryan Mersch | Review, edit and comment on latest iteration of the disclosure statement | 660 | 1.70 | 1,122.00 |
| 11/9/22 | Conor Kinasz | Reviewing updates to the liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/9/22 | Conor Kinasz | Updating and reviewing asset sale schedule provided by Jefferies | 555 | 0.50 | 277.50 |
| 11/9/22 | Skye Levy | Updating liquidation analysis with input from Jefferies and the Debtor | 395 | 1.80 | 711.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.30 | 721.50 |
| 11/10/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.30 | 513.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/10/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (S. Shelley, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 1.60 | 888.00 |
| 11/10/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 1.60 | 632.00 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis updates | 660 | 1.60 | 1,056.00 |
| 11/10/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 555 | 1.30 | 721.50 |
| 11/10/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis updates and claim treatment | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 0.80 | 444.00 |
| 11/10/22 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings and internal discussions | 660 | 1.90 | 1,254.00 |
| 11/10/22 | Conor Kinasz | Reviewing notes provided by Counsel on liquidation analysis and updating accordingly | 555 | 1.90 | 1,054.50 |
| 11/10/22 | Conor Kinasz | Revising liquidation analysis based on follow-up comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis with comments provided by Counsel | 395 | 1.20 | 474.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis with internal comments | 395 | 2.00 | 790.00 |
| 11/10/22 | Skye Levy | Updating liquidation analysis Word doc with edits from internal working session | 395 | 1.90 | 750.50 |
| 11/11/22 | Skye Levy | Creating comparison between chapter 7 and chapter 11 liquidation analysis | 395 | 1.60 | 632.00 |
| 11/11/22 | Conor Kinasz | Developing summary schedule of recoveries for various claim classes for disclosure statement | 555 | 0.80 | 444.00 |
| 11/11/22 | Skye Levy | Finishing hours reconciliation for September and October and sending out edits | 395 | 1.80 | 711.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 555 | 0.20 | 111.00 |
| 11/11/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding breaking out accounts receivable aging for liquidation analysis | 395 | 0.20 | 79.00 |
| 11/11/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.50 | 277.50 |
| 11/11/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.50 | 197.50 |
| 11/11/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 660 | 0.50 | 330.00 |
| 11/11/22 | Conor Kinasz | Providing comments on liquidation analysis based on changes to AR aging | 555 | 0.30 | 166.50 |
| 11/11/22 | Conor Kinasz | Providing reconciliations for disclosure statement changes | 555 | 1.00 | 555.00 |
| 11/11/22 | Ryan Mersch | Review and revise disclosure statement numbers and figures throughout | 660 | 1.80 | 1,188.00 |
| 11/11/22 | Ryan Mersch | Review and revise the liquidation analysis for disclosure statement for distribution to Paul Hastings (M. Jones, M. Micheli, J. Grogan) | 660 | 1.90 | 1,254.00 |
| 11/11/22 | Conor Kinasz | Reviewing AR aging support for the liquidation analysis | 555 | 1.50 | 832.50 |
| 11/11/22 | Conor Kinasz | Reviewing revised liquidation analysis | 555 | 1.70 | 943.50 |
| 11/11/22 | Skye Levy | Updating AR in liquidation analysis based on comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/11/22 | Skye Levy | Updating liquidation analysis from internal comments | 395 | 1.70 | 671.50 |
| 11/11/22 | Skye Levy | Updating liquidation analysis with changes from Jefferies | 395 | 1.80 | 711.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Skye Levy | Continuing to edit liquidation analysis | 395 | 2.00 | 790.00 |
| 11/12/22 | Ryan Mersch | Review and revise liquidation analysis based on revised AR recoveries and new bid summary | 660 | 1.60 | 1,056.00 |
| 11/12/22 | Conor Kinasz | Reviewing liquidation analysis and providing comments | 555 | 0.90 | 499.50 |
| 11/13/22 | Conor Kinasz | Drafting revised notes for the liquidation analysis | 555 | 1.20 | 666.00 |
| 11/13/22 | Skye Levy | Updating liquidation analysis | 395 | 0.80 | 316.00 |
| 11/14/22 | Ryan Mersch | Review and revise liquidation analysis for disclosure statement | 660 | 1.80 | 1,188.00 |
| 11/14/22 | Conor Kinasz | Updating liquidation analysis notes | 555 | 0.40 | 222.00 |
| 11/15/22 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) and further refinement / updates to the liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/15/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.20 | 666.00 |
| 11/15/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.20 | 474.00 |
| 11/15/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, D. Movius) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 1.20 | 834.00 |
| 11/15/22 | Skye Levy | Updating liquidation analysis and global notes with comments from the Debtor and Counsel | 395 | 2.00 | 790.00 |
| 11/15/22 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel and the Debtors | 555 | 0.70 | 388.50 |
| 11/16/22 | Skye Levy | Continuing to finalize liquidation analysis edits and provide to Counsel | 395 | 0.70 | 276.50 |
| 11/16/22 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings team to incorporate into the disclosure statement | 695 | 1.70 | 1,181.50 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.40 | 222.00 |
| 11/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.40 | 158.00 |
| 11/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.30 | 166.50 |
| 11/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.30 | 118.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis edits | 695 | 0.30 | 208.50 |
| 11/16/22 | Ryan Mersch | Prepare for and participate in various discussions with Paul Hastings (M. Micheli) regarding disclosure statement and other items | 695 | 0.70 | 486.50 |
| 11/16/22 | Ryan Mersch | Review and revise liquidation analysis based on edits from Paul Hastings (S. Shelley) | 695 | 1.90 | 1,320.50 |
| 11/16/22 | Conor Kinasz | Reviewing list of assets to be sold for liquidation analysis | 555 | 0.70 | 388.50 |
| 11/16/22 | Conor Kinasz | Revising liquidation analysis based on comments from Counsel | 555 | 0.60 | 333.00 |
| 11/16/22 | Conor Kinasz | Revising notes to liquidation analysis | 555 | 1.30 | 721.50 |
| 11/16/22 | Skye Levy | Updating liquidation analysis and global notes with comments from Counsel | 395 | 2.00 | 790.00 |
| 11/16/22 | Conor Kinasz | Updating liquidation analysis for container and transformer bids | 555 | 1.10 | 610.50 |
| 11/16/22 | Skye Levy | Updating liquidation analysis with inventory buyers | 395 | 1.80 | 711.00 |
| 11/17/22 | Ryan Mersch | Continued updates and edits to the liquidation analysis based on comments from Paul Hastings (S. Shelley) and various new bid offers | 695 | 1.90 | 1,320.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 1.50 | 832.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 1.50 | 592.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, C. Xu, J. Grogan, C. Harlan, M. Micheli), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 1.50 | 1,042.50 |
| 11/17/22 | Ryan Mersch | Provide edits and review of the disclosure statement | 695 | 1.30 | 903.50 |
| 11/17/22 | Conor Kinasz | Reviewing liquidation analysis with cash flow reforecast | 555 | 1.20 | 666.00 |
| 11/17/22 | Conor Kinasz | Updating claims classes in liquidation analysis | 555 | 1.50 | 832.50 |
| 11/17/22 | Skye Levy | Updating liquidation analysis | 395 | 0.60 | 237.00 |
| 11/18/22 | Conor Kinasz | Reviewing updated Plan documents | 555 | 0.60 | 333.00 |
| 11/18/22 | Ryan Mersch | Revise Plan liquidation analysis based on various bids and recovery assumptions for distribution to Paul Hastings | 695 | 1.90 | 1,320.50 |
| 11/18/22 | Conor Kinasz | Sharing the latest draft of the liquidation analysis | 555 | 0.30 | 166.50 |
| 11/18/22 | Conor Kinasz | Updating liquidation analysis terminology and definitions | 555 | 0.30 | 166.50 |
| 11/19/22 | Conor Kinasz | Refining liquidation analysis for distribution | 555 | 0.90 | 499.50 |
| 11/19/22 | Ryan Mersch | Review latest disclosure statement distributed to McDermott and Miller Buckfire | 695 | 1.40 | 973.00 |
| 11/20/22 | Ryan Mersch | Prepare liquidation analysis for external distribution | 695 | 0.90 | 625.50 |
| 11/20/22 | Conor Kinasz | Revising liquidation analysis for distribution | 555 | 0.60 | 333.00 |
| 11/20/22 | Skye Levy | Updating liquidation analysis to provide to Miller Buckfire | 395 | 1.20 | 474.00 |
| 11/21/22 | Ryan Mersch | Finalize liquidation analysis for distribution to Paul Hastings | 695 | 1.70 | 1,181.50 |
| 11/21/22 | Conor Kinasz | Finalizing liquidation analysis for distribution | 555 | 0.30 | 166.50 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 555 | 0.20 | 111.00 |
| 11/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding liquidation analysis updates prior to distribution to the UCC | 395 | 0.20 | 79.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 555 | 0.40 | 222.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding liquidation analysis final changes and questions | 695 | 0.40 | 278.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 555 | 1.20 | 666.00 |
| 11/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding treatment of claims and assets in liquidation analysis | 695 | 1.20 | 834.00 |
| 11/21/22 | Conor Kinasz | Reconciling bids and assets remaining in liquidation analysis | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings (S. Shelley) and discussion with Jefferies (R. Hamilton) | 695 | 1.90 | 1,320.50 |
| 11/21/22 | Conor Kinasz | Updating liquidation analysis based on comments from Counsel | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Skye Levy | Updating liquidation analysis formatting | 395 | 1.80 | 711.00 |
| 11/22/22 | Conor Kinasz | Cleaning up final liquidation exhibits prior to distribution | 555 | 0.40 | 222.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 555 | 0.30 | 166.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to the liquidation analysis from Counsel | 695 | 0.30 | 208.50 |
| 11/22/22 | Ryan Mersch | Review and revise disclosure statement based on various case shift and other detail | 695 | 1.70 | 1,181.50 |
| 11/22/22 | Ryan Mersch | Review and revise liquidation analysis based on various comments from Jefferies (R. Hamilton) and Paul Hastings (S. Shelley) | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Revising liquidation analysis based on comments from Jefferies | 555 | 0.60 | 333.00 |
| 11/22/22 | Conor Kinasz | Sharing final liquidation analysis | 555 | 0.20 | 111.00 |
| 11/23/22 | Ryan Mersch | Continued edits and updates to the liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.90 | 1,320.50 |
| 11/23/22 | Ryan Mersch | Continued updates and revisions to the liquidation analysis for the Plan documents | 695 | 1.90 | 1,320.50 |
| 11/23/22 | Conor Kinasz | Developing sources and uses for emergence | 555 | 0.50 | 277.50 |
| 11/23/22 | Ryan Mersch | Further edits and updates to the Plan documents with development of sources and uses | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 555 | 0.40 | 222.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, S. Shelley, C. Harlan) and Portage Point (R. Mersch, C. Kinasz) regarding questions on liquidation analysis and sources and uses prior to filing | 695 | 0.40 | 278.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 555 | 1.80 | 999.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding sources and uses for the plan and liquidation analysis | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 555 | 0.40 | 222.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding cash reconciliation for disclosure statement | 695 | 0.40 | 278.00 |
| 11/23/22 | Conor Kinasz | Responding to questions from Counsel on current cash balance and sources and uses at emergence | 555 | 1.70 | 943.50 |
| 11/23/22 | Conor Kinasz | Revising Disclosure Statement based on comments from Counsel | 555 | 0.80 | 444.00 |
| 11/24/22 | Skye Levy | Reviewing and updating liquidation analysis | 395 | 2.00 | 790.00 |
| 11/24/22 | Conor Kinasz | Reviewing docket for filed plan and disclosure statement | 555 | 0.50 | 277.50 |
| 11/24/22 | Conor Kinasz | Revising liquidation analysis for filed plan and disclosure statement documents | 555 | 1.90 | 1,054.50 |
| 11/24/22 | Ryan Mersch | Updates and revisions to the liquidation analysis within the disclosure statement | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Conor Kinasz | Developing revised claim summary for liquidation analysis | 555 | 1.70 | 943.50 |
| 11/25/22 | Ryan Mersch | Further updates and edits to the liquidation analysis for Plan documents | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 555 | 0.20 | 111.00 |
| 11/25/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.20 | 79.00 |
| 11/25/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.20 | 139.00 |
| 11/25/22 | Ryan Mersch | Review filed plan of reorganization analysis | 695 | 1.90 | 1,320.50 |
| 11/25/22 | Conor Kinasz | Reviewing comments from Counsel on plan exhibits | 555 | 0.30 | 166.50 |
| 11/25/22 | Skye Levy | Reviewing filed disclosure statement | 395 | 0.80 | 316.00 |
| 11/25/22 | Conor Kinasz | Reviewing filed Plan documents | 555 | 0.60 | 333.00 |
| 11/25/22 | Skye Levy | Reviewing liquidation analysis requests from Counsel | 395 | 1.60 | 632.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/22 | Skye Levy | Reviewing UCC requests and concerns regarding liquidation analysis and disclosure statement post morning meeting | 395 | 1.30 | 513.50 |
| 11/25/22 | Ryan Mersch | Revise liquidation analysis based on new assumption detail from Paul Hastings | 695 | 1.80 | 1,251.00 |
| 11/25/22 | Skye Levy | Thinking through 503(b)(9) claim changes in the liquidation analysis and requesting claims register from Epiq | 395 | 0.70 | 276.50 |
| 11/25/22 | Conor Kinasz | Updating cash flow in liquidation analysis | 555 | 1.10 | 610.50 |
| 11/25/22 | Conor Kinasz | Updating sources and uses table based on comments from Counsel | 555 | 1.10 | 610.50 |
| 11/25/22 | Skye Levy | Working through liquidation analysis updates | 395 | 1.90 | 750.50 |
| 11/26/22 | Skye Levy | Continuing to work on and think through liquidation analysis changes from Counsel | 395 | 2.00 | 790.00 |
| 11/26/22 | Ryan Mersch | Review and revise plan of reorganization documents and disclosure statement for liquidation analysis updates | 695 | 1.90 | 1,320.50 |
| 11/26/22 | Skye Levy | Working on liquidation analysis changes from Counsel | 395 | 2.00 | 790.00 |
| 11/27/22 | Ryan Mersch | Revise liquidation analysis based on new Plan structure and other detail | 695 | 1.80 | 1,251.00 |
| 11/27/22 | Conor Kinasz | Updating liquidation analysis for revised claim treatment | 555 | 1.10 | 610.50 |
| 11/28/22 | Skye Levy | Comparing claims register from Epiq with claims summary in liquidation analysis | 395 | 2.00 | 790.00 |
| 11/28/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | 555 | 0.30 | 166.50 |
| 11/28/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding updates to the liquidation analysis | 695 | 0.30 | 208.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on filed claims | 695 | 0.90 | 625.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on new bids received | 695 | 1.10 | 764.50 |
| 11/28/22 | Ryan Mersch | Revise liquidation analysis based on various comments from Paul Hastings | 695 | 1.60 | 1,112.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 555 | 0.50 | 277.50 |
| 11/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 395 | 0.50 | 197.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, C. Xu) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and claims register updates | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 555 | 0.60 | 333.00 |
| 11/29/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 395 | 0.50 | 197.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims register and liquidation analysis | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | 555 | 0.50 | 277.50 |
| 11/29/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding revised liquidation analysis based on comments from Counsel | 695 | 0.50 | 347.50 |
| 11/29/22 | Conor Kinasz | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.40 | 973.00 |
| 11/29/22 | Ryan Mersch | Review Plan documents in connection with liquidation analysis detail | 695 | 1.20 | 834.00 |
| 11/30/22 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | 395 | 2.00 | 790.00 |
| 11/30/22 | Skye Levy | Continuing to update liquidation analysis with changes from Counsel and the claims register | 395 | 1.80 | 711.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 555 | 0.20 | 111.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 555 | 0.50 | 277.50 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 395 | 0.20 | 79.00 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 395 | 0.50 | 197.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 695 | 0.20 | 139.00 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding liquidation analysis updates | 695 | 0.50 | 347.50 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | 555 | 0.60 | 333.00 |
| 11/30/22 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates based on claims register with Portage Point (C. Kinasz, S. Levy) | 395 | 0.60 | 237.00 |
| 11/30/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | 555 | 0.90 | 499.50 |
| 11/30/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator budget for the liquidation analysis | 695 | 0.90 | 625.50 |
| 11/30/22 | Ryan Mersch | Review and revise liquidation analysis based on latest Paul Hastings comments and additional case timeline updates | 695 | 1.60 | 1,112.00 |
| 11/30/22 | Conor Kinasz | Reviewing, providing comments and updating liquidation analysis based on revised liquidation plan dynamics | 555 | 1.80 | 999.00 |
| 11/30/22 | Conor Kinasz | Revising plan administrator budget for the liquidation analysis | 555 | 0.80 | 444.00 |
| 11/30/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | 555 | 2.00 | 1,110.00 |
| 11/30/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | 555 | 1.80 | 999.00 |
| 11/30/22 | Skye Levy | Updating liquidation analysis with changes from Counsel and the claims register | 395 | 2.00 | 790.00 |

**Relief From Stay & Adequate Protection**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/2/22 | Conor Kinasz | Requesting information on the D&O policies from the Debtors | $ | 555 | 0.80 | $ | 444.00 |
| 11/3/22 | Conor Kinasz | Providing the Debtors information on all insurance policies | | 555 | 0.60 | | 333.00 |
| 11/3/22 | Conor Kinasz | Requesting information gathering documents on the D&O policies from the Debtors | | 555 | 0.40 | | 222.00 |
| 11/6/22 | Conor Kinasz | Requesting insurance policies to provide for diligence | | 555 | 0.30 | | 166.50 |
| 11/7/22 | Conor Kinasz | Providing detail to ordinary course professionals regarding declarations | | 555 | 0.40 | | 222.00 |
| 11/7/22 | Conor Kinasz | Requesting insurance policies to provide for lender diligence | | 555 | 0.30 | | 166.50 |
| 11/9/22 | Conor Kinasz | Adding the U.S. Trustee as noticing agent on various insurance policies | | 555 | 0.40 | | 222.00 |
| 11/11/22 | Conor Kinasz | Providing the Trustee with insurance policies naming the Trustee as noticing agent | | 555 | 0.30 | | 166.50 |
| 11/20/22 | Conor Kinasz | Reaching out to the Debtors to identify related parties and creditors | | 555 | 1.10 | | 610.50 |

**Reporting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/22 | Conor Kinasz | Amending SOAL | $ | 555 | 1.60 | $ | 888.00 |

| 11/1/22 | Conor Kinasz | Amending SOFA | 555 | 2.00 | 1,110.00 |
|---|---|---|---|---|---|
| 11/1/22 | Conor Kinasz | Amending SOFA and SOAL | 555 | 2.00 | 1,110.00 |
| 11/1/22 | Skye Levy | Continuing to make amendments to SOFA and SOAL with information provided by the Debtor and requested by Counsel | 395 | 2.00 | 790.00 |
| 11/1/22 | Skye Levy | Continuing to work through SOAL / SOFA updates | 395 | 1.80 | 711.00 |
| 11/1/22 | Skye Levy | Coordinating SOFA / SOAL review with the Debtor and updating comments accordingly | 395 | 2.00 | 790.00 |
| 11/1/22 | Ryan Mersch | Detailed SOFA / SOAL review with comments to internal Portage Point team members | 660 | 1.90 | 1,254.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 555 | 0.40 | 222.00 |
| 11/1/22 | Skye Levy | Prepare for and participate in a call with the Debtor (C. Luoma) and Portage Point (C. Kinasz, S. Levy) on SOAL EF amendments | 395 | 0.40 | 158.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 790 | 0.50 | 395.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 555 | 0.50 | 277.50 |
| 11/1/22 | Skye Levy | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 395 | 0.50 | 197.50 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (T. Conklin, N. Kosinski), Paul Hastings (M. Micheli, M. Jones) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL adjustments from the 341 hearing | 660 | 0.50 | 330.00 |
| 11/1/22 | Adam Chonich | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 790 | 0.40 | 316.00 |
| 11/1/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 555 | 0.40 | 222.00 |
| 11/1/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (A. Chonich, R. Mersch, C. Kinasz) regarding SOFA / SOAL updates | 660 | 0.40 | 264.00 |
| 11/1/22 | Conor Kinasz | Providing responses to the Debtors regarding quarterly equity reporting | 555 | 0.20 | 111.00 |
| 11/1/22 | Skye Levy | Revise SOFA / SOAL with internal comments | 395 | 1.50 | 592.50 |
| 11/1/22 | Skye Levy | Updating SOAL based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/1/22 | Skye Levy | Updating SOFA / SOAL from conversation with Counsel | 395 | 1.90 | 750.50 |
| 11/1/22 | Skye Levy | Updating, formatting and revising 2015.3 report with comments provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Continuing to update and review the SOFA / SOAL before providing amended versions to Epiq and Counsel | 395 | 1.80 | 711.00 |
| 11/2/22 | Skye Levy | Continuing to update SOFA / SOAL with comments provided by Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.90 | 750.50 |
| 11/2/22 | Skye Levy | Continuing to work on SOFA / SOAL | 395 | 1.30 | 513.50 |
| 11/2/22 | Skye Levy | Coordinating comments and updating as necessary between Epiq, Counsel and the Debtor | 395 | 2.00 | 790.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in a call with Epiq (T. Conklin, N. Kosinksi) and Portage Point (S. Levy) on SOFA / SOAL amendments | 395 | 0.20 | 79.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with Epiq (N. Kosinski) and Portage Point (C. Kinasz) regarding changes to formatting of SOAL E/F | 555 | 0.20 | 111.00 |
| 11/2/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 555 | 0.20 | 111.00 |
| 11/2/22 | Skye Levy | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz, S. Levy) regarding updates for SOAL D descriptions and notes | 395 | 0.20 | 79.00 |
| 11/2/22 | Ryan Mersch | Review and revise sofa and soal detail from follow up questions and edits from 341 hearing | 660 | 1.80 | 1,188.00 |
| 11/2/22 | Conor Kinasz | Reviewing amended SOFA and SOAL | 555 | 1.50 | 832.50 |
| 11/2/22 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/2/22 | Conor Kinasz | Updating amended global notes for SOFA and SOAL | 555 | 1.00 | 555.00 |
| 11/2/22 | Skye Levy | Updating global notes and creating red-lined versions to provide Counsel with | 395 | 1.80 | 711.00 |
| 11/3/22 | Adam Chonich | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 790 | 0.90 | 711.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 555 | 0.90 | 499.50 |
| 11/3/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 395 | 0.90 | 355.50 |
| 11/3/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinksi, T. Conklin) and Portage Point (A. Chonich, R. Mersch, C. Kinasz, S. Levy) on SOFA and SOAL amendments | 660 | 0.90 | 594.00 |
| 11/3/22 | Conor Kinasz | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 555 | 0.20 | 111.00 |
| 11/3/22 | Skye Levy | Prepare for and participate in internal call with (C. Kinasz, S. Levy) regarding 2015.3 reporting and updates | 395 | 0.20 | 79.00 |
| 11/3/22 | Skye Levy | Reviewing final SOFA & SOAL provided by Epiq in preparation for discussion with Counsel | 395 | 2.00 | 790.00 |
| 11/3/22 | Conor Kinasz | Reviewing updated 2015.3 reports | 555 | 1.60 | 888.00 |
| 11/3/22 | Ryan Mersch | Schedules and statements further review in parallel with Paul Hastings (M. Micheli) | 660 | 1.80 | 1,188.00 |
| 11/3/22 | Skye Levy | Updating 2015.3 report to provide final version to Counsel and the Debtor | 395 | 1.60 | 632.00 |
| 11/3/22 | Skye Levy | Updating 2015.3 report with comments provided by the Debtor (M. Rice) | 395 | 1.80 | 711.00 |
| 11/3/22 | Conor Kinasz | Updating the SOFA and SOAL for amended filing | 555 | 0.80 | 444.00 |
| 11/4/22 | Skye Levy | Continuing to update SOFA / SOAL and provide the Debtor and Counsel with final versions | 395 | 2.00 | 790.00 |
| 11/4/22 | Skye Levy | Finalize SOFA/ SOAL to be filed with Counsel and Epiq | 395 | 2.00 | 790.00 |
| 11/4/22 | Conor Kinasz | Finalizing SOFA / SOAL for filing | 555 | 1.00 | 555.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 555 | 1.20 | 666.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 395 | 1.20 | 474.00 |
| 11/4/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Jones, M. Micheli), Epiq (N. Kosinski, T. Conklin) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA / SOAL amendments | 660 | 1.20 | 792.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski) on SOFA / SOAL comments from Counsel | 395 | 0.50 | 197.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 11/4/22 | Conor Kinasz | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 555 | 0.30 | 166.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Epiq (N. Kosinski, T. Conklin) and Portage Point (C. Kinasz, S. Levy) on final SOFA / SOAL amendments | 395 | 0.30 | 118.50 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Jones) and Portage Point (S. Levy) on SOAL amendment reporting | 395 | 0.20 | 79.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (M. Micheli, M. Jones) on SOFA / SOAL drafts | 395 | 0.20 | 79.00 |
| 11/4/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 555 | 0.20 | 111.00 |
| 11/4/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding follow-ups from SOFA / SOAL review call with advisors | 395 | 0.20 | 79.00 |
| 11/4/22 | Conor Kinasz | Providing directions for monthly operating reports to the Debtors | 555 | 1.20 | 666.00 |
| 11/4/22 | Ryan Mersch | Review and revise SOFA / SOAL with comments from Debtor and Paul Hastings | 660 | 1.80 | 1,188.00 |
| 11/4/22 | Conor Kinasz | Reviewing comments from the Debtors on the 2015.3 reports | 555 | 1.80 | 999.00 |
| 11/4/22 | Conor Kinasz | Scheduling a meeting with the Debtors regarding MOR process | 555 | 0.30 | 166.50 |
| 11/4/22 | Conor Kinasz | Updating SOFA / SOAL for amended filing | 555 | 2.00 | 1,110.00 |
| 11/4/22 | Skye Levy | Updating SOFA / SOAL with amendments post conversation with Epiq and Counsel | 395 | 2.00 | 790.00 |
| 11/7/22 | Skye Levy | Continuing to update 2015.3 report with changes provided by the Debtor | 395 | 1.90 | 750.50 |
| 11/7/22 | Conor Kinasz | Reviewing and providing comments on 2015.3 reports | 555 | 1.40 | 777.00 |
| 11/7/22 | Skye Levy | Update 2015.3 report with edits provided by the Debtor and providing updated draft to Counsel | 395 | 2.00 | 790.00 |
| 11/8/22 | Ryan Mersch | Begin outline and overview to Debtor (M. Rice) on monthly operating reports | 660 | 0.80 | 528.00 |
| 11/8/22 | Skye Levy | Prepare for MOR meeting tomorrow and familiarizing myself with reporting requirements | 395 | 2.00 | 790.00 |
| 11/8/22 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.10 | 55.50 |
| 11/9/22 | Skye Levy | Beginning to create MOR templates and answering questions | 395 | 2.00 | 790.00 |
| 11/9/22 | Skye Levy | Continuing to create MOR and tracker for the Debtor | 395 | 1.80 | 711.00 |
| 11/9/22 | Conor Kinasz | Developing cash flow support for the MOR | 555 | 1.50 | 832.50 |
| 11/9/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 555 | 1.00 | 555.00 |
| 11/9/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on the MOR | 395 | 1.00 | 395.00 |
| 11/9/22 | Skye Levy | Providing Counsel and the Debtor with updated insurance policies that include the US Trustee as the noticing agent | 395 | 0.40 | 158.00 |
| 11/9/22 | Conor Kinasz | Reviewing and updating MOR global notes | 555 | 0.60 | 333.00 |
| 11/9/22 | Conor Kinasz | Reviewing instructions for the MOR development | 555 | 0.40 | 222.00 |
| 11/9/22 | Conor Kinasz | Reviewing MOR checklist | 555 | 0.40 | 222.00 |
| 11/9/22 | Ryan Mersch | Various review and discussion of monthly operating report | 660 | 1.30 | 858.00 |
| 11/10/22 | Conor Kinasz | Answering questions related to MOR development and classifications | 555 | 0.50 | 277.50 |
| 11/11/22 | Conor Kinasz | Providing guidance on asset and pre-petition liabilities treatment for MOR | 555 | 0.40 | 222.00 |
| 11/12/22 | Ryan Mersch | Prepare for 341 continuation meeting with notes to distribute to Debtor (B. Coulby) | 660 | 1.20 | 792.00 |
| 11/12/22 | Conor Kinasz | Scheduling MOR meeting with the Debtors | 555 | 0.20 | 111.00 |
| 11/13/22 | Conor Kinasz | Drafting global notes for the MOR | 555 | 0.10 | 55.50 |
| 11/13/22 | Skye Levy | Editing and sending MOR global notes for review | 395 | 1.60 | 632.00 |
| 11/13/22 | Ryan Mersch | Prepare for 341 continuation meeting | 660 | 1.30 | 858.00 |
| 11/14/22 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/14/22 | Conor Kinasz | Correspondences with the Debtors (M. Rice) regarding bidder diligence for monthly historical reporting | 555 | 0.20 | 111.00 |
| 11/14/22 | Ryan Mersch | Overview of various questions for continuation of 341 hearing | 660 | 0.70 | 462.00 |
| 11/14/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |
| 11/14/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, N. Carstens, A. Piff, C. Luoma) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/14/22 | Conor Kinasz | Reviewing support schedules for the September and October MOR | 555 | 0.60 | 333.00 |
| 11/14/22 | Conor Kinasz | Updating AR balances based on conversations and comments from the Debtors | 555 | 0.50 | 277.50 |
| 11/14/22 | Skye Levy | Working on MOR for September and October and creating forms for each entity | 395 | 2.00 | 790.00 |
| 11/15/22 | Conor Kinasz | Checking on status of 2015.3 reporting | 555 | 0.20 | 111.00 |
| 11/15/22 | Skye Levy | Continuing to edit MOR for internal comments | 395 | 2.00 | 790.00 |
| 11/15/22 | Skye Levy | Editing MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/15/22 | Ryan Mersch | Review and revise monthly operating report | 695 | 0.70 | 486.50 |
| 11/15/22 | Conor Kinasz | Reviewing MOR cash payments schedules | 555 | 1.80 | 999.00 |
| 11/15/22 | Conor Kinasz | Reviewing September MOR forms for each entity | 555 | 0.40 | 222.00 |
| 11/15/22 | Skye Levy | Updating MOR filings | 395 | 1.70 | 671.50 |
| 11/15/22 | Skye Levy | Working on trial balance reconciliation for MOR | 395 | 1.80 | 711.00 |
| 11/16/22 | Ryan Mersch | Review monthly operating report and 2015-3 | 695 | 1.60 | 1,112.00 |
| 11/16/22 | Conor Kinasz | Reviewing 2015.3 reports | 555 | 0.40 | 222.00 |
| 11/16/22 | Skye Levy | Reviewing data provided by the Debtor to update MOR | 395 | 1.90 | 750.50 |
| 11/16/22 | Conor Kinasz | Reviewing draft of MOR global notes | 555 | 1.20 | 666.00 |
| 11/16/22 | Skye Levy | Updating MOR filings with updated data | 395 | 1.90 | 750.50 |
| 11/16/22 | Skye Levy | Updating MOR with internal comments | 395 | 2.00 | 790.00 |
| 11/16/22 | Skye Levy | Working through trial balances for MOR filing | 395 | 1.90 | 750.50 |
| 11/17/22 | Skye Levy | Continuing to update MOR | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to update MOR and create schedules | 395 | 2.00 | 790.00 |
| 11/17/22 | Skye Levy | Continuing to work on MOR | 395 | 1.10 | 434.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 555 | 0.10 | 55.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in follow-up call with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding 341 meeting next steps | 695 | 0.10 | 69.50 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.80 | 444.00 |
| 11/17/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.80 | 316.00 |
| 11/17/22 | Conor Kinasz | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 555 | 0.50 | 277.50 |
| 11/17/22 | Skye Levy | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 395 | 0.50 | 197.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/22 | Ryan Mersch | Prepare for and participate in the follow up 341 Meeting of Creditors with the Debtor (B. Coulby), Paul Hastings (M. Micheli), Portage Point (R. Mersch, C. Kinasz, S. Levy) and creditor committee on reported amended SOFA and SOAL filings | 695 | 0.50 | 347.50 |
| 11/17/22 | Ryan Mersch | Prepare for and participate in various conversations with Debtor (B. Coulby) and Paul Hastings (M. Micheli) in advance of the 341 hearing | 695 | 0.90 | 625.50 |
| 11/17/22 | Conor Kinasz | Responding to questions regarding September and October MORs | 555 | 1.40 | 777.00 |
| 11/17/22 | Conor Kinasz | Reviewing 2015.3 reports and mailing addresses for interested parties | 555 | 0.30 | 166.50 |
| 11/17/22 | Skye Levy | Updating 2015.3 report with comments from Counsel | 395 | 1.10 | 434.50 |
| 11/17/22 | Skye Levy | Updating MOR and creating schedules | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Skye Levy | Continuing to update MOR with information provided by the Debtor | 395 | 1.80 | 711.00 |
| 11/18/22 | Skye Levy | Creating MOR based on schedules provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/18/22 | Conor Kinasz | Filing 2015.3 and getting final sign-off from the Debtors | 555 | 0.40 | 222.00 |
| 11/18/22 | Conor Kinasz | Finalizing 2015.3 reports | 555 | 0.60 | 333.00 |
| 11/18/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on MOR | 395 | 0.20 | 79.00 |
| 11/18/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.30 | 166.50 |
| 11/18/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.30 | 118.50 |
| 11/18/22 | Ryan Mersch | Review and revise the monthly operating report | 695 | 1.80 | 1,251.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 2.00 | 1,110.00 |
| 11/18/22 | Conor Kinasz | Reviewing September MOR draft | 555 | 1.60 | 888.00 |
| 11/18/22 | Ryan Mersch | Various correspondence related to 2015.3 report for Paul Hastings distribution and filing | 695 | 1.30 | 903.50 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Skye Levy | Continuing to create September and October MOR | 395 | 1.20 | 474.00 |
| 11/19/22 | Skye Levy | Creating September and October MOR | 395 | 2.00 | 790.00 |
| 11/19/22 | Conor Kinasz | Responding to questions on the September and October MOR | 555 | 0.70 | 388.50 |
| 11/19/22 | Conor Kinasz | Reviewing October MOR draft and providing comments | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Ryan Mersch | Continued development and revision of the monthly operating report (part 1) | 695 | 2.00 | 1,390.00 |
| 11/21/22 | Ryan Mersch | Continued edits and revisions to the monthly operating report with other reporting obligations (Part 2) | 695 | 1.80 | 1,251.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 1.90 | 750.50 |
| 11/21/22 | Skye Levy | Continuing to update and create MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Conor Kinasz | Finalizing September MOR | 555 | 0.50 | 277.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 395 | 0.60 | 237.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR reconciliation | 555 | 0.60 | 333.00 |
| 11/21/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 555 | 0.30 | 166.50 |
| 11/21/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on cash flow reporting in MOR | 395 | 0.30 | 118.50 |
| 11/21/22 | Skye Levy | Reconciling MOR reports based on new information provided by the Debtor | 395 | 2.00 | 790.00 |
| 11/21/22 | Conor Kinasz | Reviewing comparison of trial balance cash and MOR cash for monthly reporting | 555 | 0.20 | 111.00 |
| 11/21/22 | Conor Kinasz | Reviewing questions and responses from the Debtors on various MORs | 555 | 1.60 | 888.00 |
| 11/21/22 | Conor Kinasz | Reviewing September MOR | 555 | 2.00 | 1,110.00 |
| 11/21/22 | Conor Kinasz | Revising the global notes to the MOR | 555 | 0.70 | 388.50 |
| 11/21/22 | Skye Levy | Updating and creating MOR schedules based on conversation with the Debtor | 395 | 2.00 | 790.00 |
| 11/22/22 | Conor Kinasz | Checking that September MOR comments are incorporated | 555 | 0.20 | 111.00 |
| 11/22/22 | Skye Levy | Creating November wages, insurance and taxes matrix | 395 | 0.90 | 355.50 |
| 11/22/22 | Conor Kinasz | Distributing September MOR and requesting comments | 555 | 0.80 | 444.00 |
| 11/22/22 | Skye Levy | Finalizing September MOR for internal edits | 395 | 1.60 | 632.00 |
| 11/22/22 | Ryan Mersch | MOR final review | 695 | 1.80 | 1,251.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.50 | 277.50 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.50 | 197.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 555 | 0.60 | 333.00 |
| 11/22/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on MOR cash reconciliation | 395 | 0.60 | 237.00 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 555 | 0.30 | 166.50 |
| 11/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding global notes drafting for the MOR | 695 | 0.30 | 208.50 |
| 11/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 555 | 0.90 | 499.50 |
| 11/22/22 | Skye Levy | Prepare for and participate in multiple internal calls with Portage Point (C. Kinasz, S. Levy) on MOR reporting | 395 | 0.90 | 355.50 |
| 11/22/22 | Skye Levy | Preparing October MOR for the Debtor's review | 395 | 1.80 | 711.00 |
| 11/22/22 | Skye Levy | Preparing September MOR for filing | 395 | 1.60 | 632.00 |
| 11/22/22 | Skye Levy | Providing MOR to the Debtor for review | 395 | 0.50 | 197.50 |
| 11/22/22 | Conor Kinasz | Reconciling cash balances in MOR | 555 | 2.00 | 1,110.00 |
| 11/22/22 | Conor Kinasz | Reconciling cash for MOR | 555 | 0.40 | 222.00 |
| 11/22/22 | Ryan Mersch | Review and revise September and October monthly operating report (Part 1) | 695 | 2.00 | 1,390.00 |
| 11/22/22 | Ryan Mersch | Review and revise September and October monthly operating report (Part 2) | 695 | 1.90 | 1,320.50 |
| 11/22/22 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 2.00 | 1,110.00 |
| 11/22/22 | Conor Kinasz | Reviewing and providing comments on the October MOR | 555 | 0.80 | 444.00 |
| 11/22/22 | Conor Kinasz | Reviewing monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.40 | 222.00 |
| 11/22/22 | Conor Kinasz | Updating MOR global notes | 555 | 0.50 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/22/22 | Skye Levy | Updating October global notes MOR | 395 | 0.20 | 79.00 |
| 11/22/22 | Skye Levy | Updating October MOR | 395 | 2.00 | 790.00 |
| 11/22/22 | Skye Levy | Updating October MOR cash balances | 395 | 1.20 | 474.00 |
| 11/22/22 | Skye Levy | Updating October MOR post internal discussions on changes | 395 | 2.00 | 790.00 |
| 11/22/22 | Skye Levy | Working on first day matrixes | 395 | 0.40 | 158.00 |
| 11/23/22 | Skye Levy | Continuing to update MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/22 | Conor Kinasz | Filing October and September MOR | 555 | 1.90 | 1,054.50 |
| 11/23/22 | Ryan Mersch | Final additional MOR review prior to filing | 695 | 1.70 | 1,181.50 |
| 11/23/22 | Skye Levy | Finalizing September and October MOR | 395 | 1.90 | 750.50 |
| 11/23/22 | Ryan Mersch | Monthly operating report review and edit (part 1) | 695 | 2.00 | 1,390.00 |
| 11/23/22 | Ryan Mersch | Monthly operating report review and edit (part 2) | 695 | 1.80 | 1,251.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 555 | 1.00 | 555.00 |
| 11/23/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 395 | 1.00 | 395.00 |
| 11/23/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on MOR | 695 | 1.00 | 695.00 |
| 11/23/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 555 | 0.90 | 499.50 |
| 11/23/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice) and Portage Point (C. Kinasz, S. Levy) on MOR | 395 | 0.90 | 355.50 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Preparing September and October MOR for filing | 395 | 2.00 | 790.00 |
| 11/23/22 | Conor Kinasz | Providing comments on monthly pre-petition payments schedules to be sent to the U.S. Trustee | 555 | 0.30 | 166.50 |
| 11/23/22 | Conor Kinasz | Providing final September and October MOR comments | 555 | 1.60 | 888.00 |
| 11/23/22 | Conor Kinasz | Reviewing pre-petition AP accrual to understand current balances for the MORs | 555 | 0.80 | 444.00 |
| 11/23/22 | Conor Kinasz | Revising the Global Notes for the MORs | 555 | 0.80 | 444.00 |
| 11/23/22 | Skye Levy | Sending over and revising final MOR for filing | 395 | 1.80 | 711.00 |
| 11/23/22 | Skye Levy | Updating MOR post conversation of changes with the Debtor | 395 | 2.00 | 790.00 |
| 11/23/22 | Skye Levy | Updating September MOR AR for reconciliation | 395 | 1.80 | 711.00 |
| 11/24/22 | Skye Levy | Organizing MOR workstream and setting up for November | 395 | 1.80 | 711.00 |
| 11/24/22 | Conor Kinasz | Reviewing docket for filed MORs | 555 | 0.30 | 166.50 |
| 11/24/22 | Conor Kinasz | Reviewing November MOR checklist for updates | 555 | 0.40 | 222.00 |
| 11/24/22 | Skye Levy | Reviewing reports filed late last night | 395 | 2.00 | 790.00 |
| 11/25/22 | Conor Kinasz | Developing checklist for November MOR process | 555 | 1.00 | 555.00 |
| 11/25/22 | Skye Levy | Reviewing filed MORs | 395 | 2.00 | 790.00 |
| 11/25/22 | Skye Levy | Updating outstanding changes and comments from previous MORs to November MOR template | 395 | 2.00 | 790.00 |
| 11/26/22 | Conor Kinasz | Developing plan for November MOR filing | 555 | 1.30 | 721.50 |
| 11/27/22 | Skye Levy | Beginning preparation for November MOR | 395 | 1.40 | 553.00 |
| 11/28/22 | Skye Levy | Reviewing filed MOR and incorporating changes to template for November | 395 | 1.90 | 750.50 |
| 11/28/22 | Skye Levy | Scheduling and preparing for conversation with the Debtor on MOR regroup and how to streamline process for following months | 395 | 1.90 | 750.50 |
| 11/28/22 | Conor Kinasz | Scheduling call with the Debtors to discuss new MOR reporting plan | 555 | 0.30 | 166.50 |
| 11/29/22 | Skye Levy | Creating MOR template for November for each entity | 395 | 1.70 | 671.50 |
| 11/29/22 | Conor Kinasz | Developing path for updating the November MORs | 555 | 0.40 | 222.00 |
| 11/29/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 555 | 0.50 | 277.50 |
| 11/29/22 | Skye Levy | Prepare for and participate in discussion with the Debtor (M. Rice, C. Luoma, A. Piff) and Portage Point (C. Kinasz, S. Levy) on November MOR | 395 | 0.50 | 197.50 |
| 11/30/22 | Conor Kinasz | Discussing revised filing mechanics with Counsel for future MORs | 555 | 0.10 | 55.50 |
| **Total** | | | | **1,099.40** | **$ 602,014.50** |

**Detailed Time Entries for Period of December 1, 2022 - December 31, 2022**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 12/1/22 | Conor Kinasz | Providing additional detail to Counsel regarding asset and inventory location and status | $ 555 | 0.40 | $ 222.00 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 12/6/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | $ 555 | 1.50 | $ 832.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 555 | 0.90 | 499.50 |
| 12/7/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.10 | 610.50 |
| 12/7/22 | Skye Levy | Beginning kick off on contract rejection through communication with Debtor (B. Hakk) and reviewing contracts filed | 395 | 0.40 | 158.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding curing lease at site | 695 | 0.90 | 625.50 |
| 12/7/22 | Skye Levy | Reviewing contract template | 395 | 1.60 | 632.00 |
| 12/8/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 0.30 | 166.50 |
| 12/9/22 | Conor Kinasz | Reviewing miner assumption and allocation documents | 555 | 0.40 | 222.00 |
| 12/9/22 | Conor Kinasz | Assisting potential bidding party to assume various cures | 555 | 1.60 | 888.00 |
| 12/9/22 | Skye Levy | Creating contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to create contract rejection tracker with notes from Foundry | 395 | 2.00 | 790.00 |
| 12/9/22 | Conor Kinasz | Reviewing contract rejection list | 555 | 1.00 | 555.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 555 | 0.30 | 166.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding rejection of various bidder contracts | 695 | 0.30 | 208.50 |
| 12/10/22 | Skye Levy | Providing Counsel with requested documents | 395 | 1.80 | 711.00 |
| 12/10/22 | Conor Kinasz | Collecting contracts for various vendors for assumptions | 555 | 0.40 | 222.00 |
| 12/10/22 | Skye Levy | Reviewing and editing contract tracker in preparation for Monday call | 395 | 1.30 | 513.50 |
| 12/11/22 | Skye Levy | Updating contract tracker with additional information provided by Counsel | 395 | 2.00 | 790.00 |
| 12/11/22 | Skye Levy | Continued to track down and review contracts requested by Counsel | 395 | 1.50 | 592.50 |
| 12/12/22 | Conor Kinasz | Reviewing contract rejection list to go through with the Debtors | 555 | 0.60 | 333.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 395 | 0.50 | 197.50 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (C. Kinasz, S. Levy) on contract cure and rejection | 555 | 0.50 | 277.50 |
| 12/12/22 | Skye Levy | Editing and updating contract rejection tracker post conversation with Debtor | 395 | 1.60 | 632.00 |
| 12/12/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (S. Levy) on contract assumption and rejection | 395 | 1.00 | 395.00 |
| 12/12/22 | Skye Levy | Continuing to edit and update contract rejection tracker post conversation with Debtor | 395 | 1.70 | 671.50 |
| 12/12/22 | Ryan Mersch | Development of contract rejection schedules for Foundry deal and broader contracts | 695 | 1.60 | 1,112.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 555 | 0.40 | 222.00 |
| 12/13/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 395 | 0.40 | 158.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 555 | 0.40 | 222.00 |
| 12/13/22 | Skye Levy | Updating tracker with input from the Debtor (B. Hakk) | 395 | 1.80 | 711.00 |
| 12/13/22 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.30 | 166.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (N. Hubert, M. Niederluecke, B. Kittilstved, D. Movius, B. Hakk, B. Coulby), Paul Hastings (A. Glogowski, C. Harlan, M. Micheli, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on customer contract rejection | 695 | 0.40 | 278.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby, B. Hakk) and Portage Point (R. Mersch, C. Kinasz) regarding contracted miners and contract assumption / rejection planning | 695 | 0.40 | 278.00 |
| 12/14/22 | Conor Kinasz | Responding to questions regarding contracts to assume or reject from Counsel | 555 | 0.50 | 277.50 |
| 12/14/22 | Skye Levy | Updating tracker with USBTC and Foundry assumed contracts | 395 | 1.20 | 474.00 |
| 12/15/22 | Conor Kinasz | Reviewing contract assumption / rejection list for filing | 555 | 1.20 | 666.00 |
| 12/15/22 | Skye Levy | Updating contract tracker with Marathon rejections | 395 | 0.90 | 355.50 |
| 12/17/22 | Skye Levy | Updating contract tracker with detail provided by the Debtor | 395 | 1.60 | 632.00 |
| 12/20/22 | Ryan Mersch | Review contract rejection notices | 695 | 0.90 | 625.50 |
| 12/21/22 | Skye Levy | Researching and providing Counsel with requested contracts | 395 | 1.70 | 671.50 |
| 12/21/22 | Skye Levy | Reviewing updated Marathon contract rejections provided by Counsel and updating tracker accordingly | 395 | 1.70 | 671.50 |
| 12/22/22 | Skye Levy | Tracking down multiple contracts requested by Counsel and corresponding with the Debtor for accuracy | 395 | 1.70 | 671.50 |
| 12/23/22 | Ryan Mersch | Review and edit rejection schedules | 695 | 1.60 | 1,112.00 |
| 12/23/22 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 1.20 | 474.00 |
| 12/23/22 | Skye Levy | Updating contracts tracker with new contract rejections provided by the Debtor | 395 | 2.00 | 790.00 |
| 12/23/22 | Skye Levy | Tracking down contracts requested by Counsel from the Debtor | 395 | 1.70 | 671.50 |
| 12/26/22 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/26/22 | Skye Levy | Updating contract tracker with new rejections | 395 | 2.00 | 790.00 |
| 12/26/22 | Skye Levy | Continued updating contracts tracker with new information provided by Debtor | 395 | 1.20 | 474.00 |
| 12/27/22 | Conor Kinasz | Reviewing and responding to questions regarding the abandonment notice | 555 | 0.80 | 444.00 |
| 12/27/22 | Ryan Mersch | Review latest contract rejection listing | 695 | 1.40 | 973.00 |
| 12/28/22 | Conor Kinasz | Providing details for various contracts and leases to reject | 555 | 1.50 | 832.50 |
| 12/28/22 | Ryan Mersch | Contract rejection review and aggregation for objection exhibits | 695 | 1.80 | 1,251.00 |
| 12/28/22 | Skye Levy | Reviewing additional contracts provided by the Debtor and reconciling with contract rejection tracker | 395 | 2.00 | 790.00 |
| 12/28/22 | Skye Levy | Reconciling iLobby contracts provided by the Debtor and figuring out how to handle assignment | 395 | 1.90 | 750.50 |
| 12/28/22 | Skye Levy | Preparing and sending questions to Counsel on how to handle contracts and who assumes post-petition liabilities after reconciling contracts tracker | 395 | 1.70 | 671.50 |
| 12/28/22 | Skye Levy | Continuing to updates contract tracker with contract rejections provided by Counsel | 395 | 1.70 | 671.50 |
| 12/28/22 | Skye Levy | Reconciling contract tracker to create list of missing contracts needed from the Debtor | 395 | 1.60 | 632.00 |
| 12/29/22 | Conor Kinasz | Reviewing rejected customer contract list and requesting additional information on various contracts from the Debtors | 555 | 0.80 | 444.00 |
| 12/29/22 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/29/22 | Skye Levy | Coordinating with the Debtor on missing contracts | 395 | 1.90 | 750.50 |
| 12/29/22 | Ryan Mersch | Review, revise and amend latest rejection schedules | 695 | 1.10 | 764.50 |
| 12/29/22 | Skye Levy | Updating contract tracker with more rejections provided by Counsel and Foundry updates | 395 | 2.00 | 790.00 |
| 12/30/22 | Conor Kinasz | Reviewing various rejections to be filed | 555 | 0.80 | 444.00 |
| 12/30/22 | Skye Levy | Cross checking contract tracker with updates provided by Counsel | 395 | 2.00 | 790.00 |
| 12/30/22 | Skye Levy | Tracking down with the Debtor contracts requested by Counsel | 395 | 2.00 | 790.00 |
| 12/30/22 | Ryan Mersch | Review of latest contract rejection schedules | 695 | 1.90 | 1,320.50 |
| 12/31/22 | Conor Kinasz | Correspondences regarding payment of rejected leases | 555 | 0.40 | 222.00 |

**Business Operations**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | $ 555 | 0.30 | $ 166.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
| 12/1/22 | Ryan Mersch | Continued development of wind down check list for operational strategy | 695 | 0.70 | 486.50 |
| 12/1/22 | Ryan Mersch | Refinement / development of King Mountain TSA analytics | 695 | 1.50 | 1,042.50 |
| 12/2/22 | Conor Kinasz | Developing checklist of plan administrator tasks | 555 | 2.00 | 1,110.00 |
| 12/2/22 | Conor Kinasz | Developing checklist of plan administrator tasks | 555 | 1.40 | 777.00 |
| 12/2/22 | Ryan Mersch | Continued development of wind down workstreams | 695 | 1.10 | 764.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.30 | 166.50 |
| 12/5/22 | Jeff Gasbarra | Analysis of business wind down action items | 790 | 0.70 | 553.00 |

| 12/5/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
|---|---|---|---|---|---|
| 12/5/22 | Ryan Mersch | Finalize pre-close check list for distribution to Debtor (B. Coulby) | 695 | 1.10 | 764.50 |
| 12/6/22 | Conor Kinasz | Reviewing miner location materials | 555 | 1.20 | 666.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Updating checklist of plan administrator tasks | 555 | 0.90 | 499.50 |
| 12/6/22 | Jeff Gasbarra | Analysis of wind down key priorities | 790 | 0.60 | 474.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, R. Rennich, M. Rice, N. Crain, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.50 | 347.50 |
| 12/6/22 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to wind down items | 695 | 1.30 | 903.50 |
| 12/6/22 | Ryan Mersch | Continued development and plan outline of wind down workstreams | 695 | 1.70 | 1,181.50 |
| 12/7/22 | Conor Kinasz | Developing list of fixed assets and location | 555 | 0.40 | 222.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/7/22 | Conor Kinasz | Sharing latest business model developed and shared with various parties | 555 | 0.20 | 111.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, G. Seeck, C. Luoma, B. Kittilstved, N. Hubert, N. Carstens, D. Wotschke) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 12/7/22 | Ryan Mersch | Distributions to Debtor (B. Coulby, D. Harvey, J. Stokes) and additional wind down workstream edits | 695 | 1.20 | 834.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.60 | 333.00 |
| 12/8/22 | Conor Kinasz | Sharing mining model with the Debtors | 555 | 0.40 | 222.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert, N. Carstens) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.60 | 417.00 |
| 12/8/22 | Ryan Mersch | Outline and develop further wind down workstreams for planned liquidation | 695 | 1.40 | 973.00 |
| 12/8/22 | Ryan Mersch | Begin development of post-effective wind down budget | 695 | 1.70 | 1,181.50 |
| 12/9/22 | Conor Kinasz | Outlining location of various assets | 555 | 1.30 | 721.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.40 | 222.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, R. Rennich, M. Rice, A. Piff, N. Crain, B. Kittilstved, N. Hubert) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.40 | 278.00 |
| 12/9/22 | Ryan Mersch | Further development of post-effective wind down budget | 695 | 1.40 | 973.00 |
| 12/9/22 | Ryan Mersch | Various discussion and steps for in-office wind down plan and activities | 695 | 1.60 | 1,112.00 |
| 12/11/22 | Jeff Gasbarra | Planning for key business wind down activities | 790 | 0.20 | 158.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 555 | 0.30 | 166.50 |
| 12/12/22 | Conor Kinasz | Locating and outlining locations of various assets and miners | 555 | 1.40 | 777.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding PSA checklist review | 695 | 0.30 | 208.50 |
| 12/12/22 | Ryan Mersch | Continued development of wind down initiatives for on-site visit | 695 | 1.70 | 1,181.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.50 | 277.50 |
| 12/13/22 | Jeff Gasbarra | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 790 | 0.30 | 237.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in discussion regarding office exit planning (J. Gasbarra, R. Mersch) | 695 | 0.30 | 208.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.50 | 347.50 |
| 12/13/22 | Ryan Mersch | Various discussions with Debtor (T. Dahl, B. Hakk, B. Coulby) regarding wind down workstreams and other detail | 695 | 1.40 | 973.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 695 | 0.70 | 486.50 |
| 12/13/22 | Jeff Gasbarra | Prepare for and participate in IT wind down workstreams discussion between Portage Point (J. Gasbarra, R. Mersch) | 790 | 0.70 | 553.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.80 | 444.00 |
| 12/14/22 | Jeff Gasbarra | Analysis of closing checklist | 790 | 0.20 | 158.00 |
| 12/14/22 | Conor Kinasz | Reviewing asset listings to be shared with potential bidders | 555 | 0.30 | 166.50 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 555 | 0.50 | 277.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, N. Crain, G. Seeck, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.80 | 556.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Hakk, N. Crain, A. Prosser, P. Khonkhammy), C22 (W. Puth) and Portage Point (R. Mersch, C. Kinasz) regarding IT data storage | 695 | 0.50 | 347.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.80 | 1,251.00 |
| 12/14/22 | Jeff Gasbarra | Prepare for and participate in various wind down workstreams with reach out to Iron Mountain between Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.80 | 1,422.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 555 | 0.60 | 333.00 |
| 12/15/22 | Conor Kinasz | Reviewing remaining assets list | 555 | 0.30 | 166.50 |
| 12/15/22 | Conor Kinasz | Reviewing miner location information | 555 | 0.20 | 111.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in daily meeting with the Debtors (D. Harvey, B. Coulby, J. Stokes, D. Movius, B. Hakk, A. Faiz, T. Dahl, M. Rice, A. Piff, B. Kittilstved, N. Carstens, N. Hubert, D. Allen, A. Prosser) and Portage Point (R. Mersch, C. Kinasz) regarding TSA checklist review | 695 | 0.60 | 417.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 695 | 1.40 | 973.00 |
| 12/15/22 | Jeff Gasbarra | Prepare for and participate in wind down planning and post-effective workstreams with detailed execution plan with Portage Point (J. Gasbarra, R. Mersch) | 790 | 1.40 | 1,106.00 |
| 12/16/22 | Conor Kinasz | Reviewing open items for TSA and plan for completion | 555 | 0.60 | 333.00 |
| 12/16/22 | Ryan Mersch | Continued wind down workstreams support | 695 | 1.20 | 834.00 |
| 12/19/22 | Ryan Mersch | Continued development of post-effective and pre-confirmation wind down budget | 695 | 1.90 | 1,320.50 |
| 12/20/22 | Conor Kinasz | Reviewing business plan assumptions for go forward plan administrator budget | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 555 | 0.50 | 277.50 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (J. Stokes, B. Hakk, T. Dahl, M. Rice, A. Puff, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding go forward business plan and cash flow post-confirmation | 695 | 0.50 | 347.50 |
| 12/20/22 | Ryan Mersch | Identify and execution of wind down workstreams (iron mountain, other logistics) | 695 | 1.20 | 834.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in IT discussion regarding document retention with Debtor (D. Movius, B. Hakk, N. Crain) and Portage Point (R. Mersch) | 695 | 0.70 | 486.50 |
| 12/21/22 | Ryan Mersch | Check in and continued execution of wind down plan and other initiatives | 695 | 1.40 | 973.00 |
| 12/21/22 | Ryan Mersch | Transition planning for post-application shut downs and development of post-effective financial reporting plan for continued maintenance | 695 | 1.90 | 1,320.50 |
| 12/22/22 | Conor Kinasz | Providing cost detail for various sold inventory | 555 | 0.90 | 499.50 |
| 12/22/22 | Ryan Mersch | IT document retention follow up with logistics on server storage | 695 | 1.70 | 1,181.50 |
| 12/23/22 | Conor Kinasz | Updating business plan assumptions for go forward plan administrator budget and operating plan | 555 | 0.70 | 388.50 |
| 12/23/22 | Ryan Mersch | Shipping logistics for servers and other wind down workstreams | 695 | 1.60 | 1,112.00 |
| 12/23/22 | Ryan Mersch | Follow up regarding wind down initiatives and server transfer | 695 | 1.90 | 1,320.50 |
| 12/24/22 | Conor Kinasz | Updating plan administrator budget | 555 | 1.40 | 777.00 |
| 12/26/22 | Conor Kinasz | Reviewing changes to the plan administrator budget | 555 | 1.70 | 943.50 |
| 12/26/22 | Ryan Mersch | Logistics planning and coordination for server transfer | 695 | 1.60 | 1,112.00 |
| 12/27/22 | Ryan Mersch | Various wind down initiatives for data transfer | 695 | 0.80 | 556.00 |
| 12/28/22 | Ryan Mersch | Logistics scheduling for server transfer and document retention storage | 695 | 1.30 | 903.50 |
| 12/29/22 | Conor Kinasz | Reviewing revisions to go forward plan administrator budget | 555 | 1.90 | 1,054.50 |
| 12/29/22 | Ryan Mersch | Review daily operating detail for wind down initiatives | 695 | 1.60 | 1,112.00 |
| 12/30/22 | Jeff Gasbarra | Review of transition issues | 790 | 0.20 | 158.00 |
| 12/30/22 | Conor Kinasz | Reviewing operating budget for go forward business through emergence | 555 | 2.00 | 1,110.00 |
| 12/30/22 | Conor Kinasz | Responding to questions on go forward operating budget through emergence | 555 | 1.10 | 610.50 |
| 12/30/22 | Conor Kinasz | Scheduling call with the Debtors to go through go forward budget | 555 | 0.40 | 222.00 |
| 12/30/22 | Ryan Mersch | Various wind down workstreams including server installation action | 695 | 1.50 | 1,042.50 |
| 12/31/22 | Conor Kinasz | Reviewing go forward plan admin budget | 555 | 0.80 | 444.00 |

**Case Administration**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | $ 555 | 0.30 | $ 166.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.30 | 208.50 |
| 12/1/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.60 | 333.00 |
| 12/2/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.60 | 417.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/2/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/2/22 | Ryan Mersch | Discussion with Debtor (J. Stokes) related to additional counsel | 695 | 0.60 | 417.00 |
| 12/3/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | 555 | 0.50 | 277.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | 555 | 0.70 | 388.50 |

| 12/5/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
|---------|-------------|---|-----|------|--------|
| 12/5/22 | Ryan Mersch | Prepare for and participate in multiple calls with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding various workstream progress and filing of plan and other documents | 695 | 0.50 | 347.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation and cash flow analyses | 695 | 0.70 | 486.50 |
| 12/5/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/6/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.30 | 208.50 |
| 12/6/22 | Ryan Mersch | repare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/6/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in efficiency counsel discussion with Debtor (D. Movius, J. Stokes) and Paul Hastings (M. Micheli, J. Grogan) | 695 | 0.80 | 556.00 |
| 12/6/22 | Ryan Mersch | Follow up conversations with Paul Hastings (M. Micheli) related to outstanding items | 695 | 1.10 | 764.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/7/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.80 | 444.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/7/22 | Ryan Mersch | Discussion with Debtor (J. Stokes) regarding efficiency counsel with subsequent follow up with potential candidates | 695 | 1.30 | 903.50 |
| 12/8/22 | Conor Kinasz | Reviewing sale order documents for various bids | 555 | 0.60 | 333.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/8/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.70 | 388.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 555 | 0.50 | 277.50 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in continuation of sale hearing with Judge Isgur, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 555 | 0.40 | 222.00 |
| 12/9/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in sale hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.70 | 486.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in continuation of sale hearing with Judge Isgur, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (Y. Song), Foundry and advisors, Jefferies (R. Hamilton) and Portage Point (R. Mersch, C. Kinasz) regarding sale of various assets | 695 | 0.40 | 278.00 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in bi-weekly advisor call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Ramirez) and Portage Point (R. Mersch, C. Kinasz) regarding case progress and catch-ups | 695 | 0.50 | 347.50 |
| 12/10/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/11/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/12/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 12/12/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan, Jefferies (R. Hamilton) regarding case update and other detail | 695 | 1.30 | 903.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 555 | 0.60 | 333.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 555 | 0.60 | 333.00 |
| 12/13/22 | Conor Kinasz | Reviewing APAs for various sales completed | 555 | 0.40 | 222.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in various discussions with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration, liquidity needs and sale proceeds | 695 | 0.60 | 417.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, D. Ginsberg, M. Schwartz, E. Rodriguez, T. Sadler), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding bi-weekly advisor catch-up call | 695 | 0.60 | 417.00 |
| 12/13/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.60 | 1,112.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/14/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/14/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/15/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 555 | 0.40 | 222.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/16/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (J. Grogan, T. Sadler, E. Rodriguez, M. Micheli, L. Gomar, D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, R. Ramirez, L. Hultgren), the Debtor (B. Coulby, D. Movius, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, M. Micheli), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding Disclosure Statement hearing | 695 | 0.40 | 278.00 |
| 12/16/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/17/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/19/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.70 | 1,181.50 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs) and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 555 | 1.10 | 610.50 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/20/22 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, the U.S. Trustee, the Debtors (D. Harvey), Paul Hastings (J. Grogan, S. Shelley), Jefferies (R. Hamilton), McDermott (C. Gibbs), and Portage Point (R. Mersch, C. Kinasz) regarding rescheduled Disclosure Statement hearing | 695 | 1.10 | 764.50 |
| 12/20/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/21/22 | Conor Kinasz | Reviewing stipulation on file and payment to be made | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 1.10 | 610.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.10 | 434.50 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (D. Movius, D. Harvey, J. Stokes), Paul Hastings (T. Sadler, S. Thomas, D. Ginsberg, M. Micheli, J. Grogan, M. Schwartz), Jefferies (L. Hultgren, N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 1.10 | 764.50 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/21/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.20 | 834.00 |
| 12/22/22 | Conor Kinasz | Gathering documents on 2021 bonus program for Counsel | 555 | 1.30 | 721.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 555 | 0.30 | 166.50 |
| 12/22/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on preference payments | 395 | 0.30 | 118.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/22/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/23/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.90 | 499.50 |
| 12/23/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.90 | 625.50 |
| 12/23/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/24/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/25/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.70 | 486.50 |
| 12/26/22 | Conor Kinasz | Reviewing docket for newly filed fee applications and other objections | 555 | 0.80 | 444.00 |
| 12/26/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.40 | 222.00 |
| 12/26/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.40 | 278.00 |
| 12/26/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.50 | 1,042.50 |
| 12/27/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.80 | 444.00 |
| 12/27/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.40 | 222.00 |
| 12/27/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, M. Schwartz, T. Sadler), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 695 | 0.40 | 278.00 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.80 | 556.00 |
| 12/27/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.60 | 333.00 |
| 12/28/22 | Conor Kinasz | Correspondences regarding scheduling of bi-weekly advisor and Debtors call | 555 | 0.30 | 166.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/28/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.20 | 111.00 |
| 12/28/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 12/28/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.60 | 417.00 |
| 12/28/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.50 | 277.50 |
| 12/29/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.50 | 347.50 |
| 12/29/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.30 | 903.50 |
| 12/30/22 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 555 | 0.70 | 388.50 |
| 12/30/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 555 | 0.30 | 166.50 |
| 12/30/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 12/30/22 | Conor Kinasz | Coordinating bi-weekly advisor and Debtors call | 555 | 0.10 | 55.50 |
| 12/30/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 1.40 | 973.00 |
| 12/30/22 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 695 | 0.70 | 486.50 |
| 12/31/22 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 695 | 0.90 | 625.50 |

**Claims Administration & Objections**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/1/22 | Conor Kinasz | Preparing filed claims summary for the Debtors | $ 555 | 1.00 | $ 555.00 |
| 12/1/22 | Ryan Mersch | Review and revise scheduled versus filed claims analysis with additional follow up questions for debtor | 695 | 1.70 | 1,181.50 |
| 12/2/22 | Conor Kinasz | Discussions with the Debtors and Counsel regarding outstanding payments due from a vendor | 555 | 0.20 | 111.00 |
| 12/2/22 | Skye Levy | Providing counsel with requested claim amounts | 395 | 0.80 | 316.00 |
| 12/2/22 | Ryan Mersch | Outline and development of scheduled versus filed claims analysis | 695 | 0.80 | 556.00 |
| 12/3/22 | Conor Kinasz | Reconciling claims filed | 555 | 1.40 | 777.00 |
| 12/3/22 | Ryan Mersch | Scheduled versus filed claims reconciliation detail | 695 | 1.80 | 1,251.00 |
| 12/4/22 | Conor Kinasz | Reconciling claims filed | 555 | 0.80 | 444.00 |
| 12/4/22 | Skye Levy | Claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/4/22 | Skye Levy | Continued claims register reconciliation as requested by the UCC | 395 | 1.20 | 474.00 |
| 12/5/22 | Conor Kinasz | Reconciling claims filed | 555 | 1.20 | 666.00 |
| 12/5/22 | Skye Levy | Claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC | 395 | 2.00 | 790.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 555 | 1.90 | 1,054.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation | 695 | 1.90 | 1,320.50 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 2.00 | 790.00 |
| 12/5/22 | Skye Levy | Continued claims reconciliation process and identification as requested by the UCC post internal comments | 395 | 1.20 | 474.00 |
| 12/6/22 | Conor Kinasz | Reconciling filed claim balance | 555 | 1.80 | 999.00 |
| 12/6/22 | Skye Levy | Reviewing claims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to reviewclaims register and updating validity and reasoning behind claims | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 395 | 1.00 | 395.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register | 555 | 1.00 | 555.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 555 | 0.80 | 444.00 |
| 12/6/22 | Skye Levy | Updating claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Skye Levy | Continuing to update claims register analysis to provide to the Debtor based on internal comments | 395 | 2.00 | 790.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation process | 695 | 0.80 | 556.00 |
| 12/6/22 | Ryan Mersch | Initial review of scheduled versus filed claims analysis | 695 | 1.10 | 764.50 |
| 12/7/22 | Skye Levy | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 395 | 0.20 | 79.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion on preference payments with Portage Point (C. Kinasz, S. Levy) | 555 | 0.20 | 111.00 |
| 12/7/22 | Skye Levy | Creating and editing preference payment tracker | 395 | 1.90 | 750.50 |
| 12/7/22 | Skye Levy | Editing preference payment tracker with requests from Counsel | 395 | 0.70 | 276.50 |
| 12/7/22 | Ryan Mersch | Continued claims reconciliation with bucketing for initial objections | 695 | 1.70 | 1,181.50 |
| 12/8/22 | Conor Kinasz | Reconciling claims and building claim tracker | 555 | 0.70 | 388.50 |
| 12/8/22 | Ryan Mersch | Review and revise claims summary analysis for scheduled versus filed claims with objection categories | 695 | 1.80 | 1,251.00 |

| Date | Timekeeper | Description | | | |
|---|---|---|---|---|---|
| 12/9/22 | Ryan Mersch | Review and revise analysis for scheduled versus filed claims | 695 | 1.30 | 903.50 |
| 12/10/22 | Ryan Mersch | Scheduled versus filed claims analysis for proforma claims pool | 695 | 1.10 | 764.50 |
| 12/11/22 | Conor Kinasz | Reviewing claims reconciliation tracker | 555 | 1.60 | 888.00 |
| 12/12/22 | Conor Kinasz | Reviewing claims reconciliation tracker | 555 | 1.60 | 888.00 |
| 12/12/22 | Skye Levy | Editing claims tracker to circulate internally | 395 | 0.40 | 158.00 |
| 12/12/22 | Ryan Mersch | Review and analysis of claims objections detail based on various categories | 695 | 0.80 | 556.00 |
| 12/13/22 | Chad Bacon | Detailed review of claims register, reasons for disputing claim and supporting proof of claims | 420 | 1.90 | 798.00 |
| 12/13/22 | Skye Levy | Editing claims tracker and preparing to send to the Debtor | 395 | 1.60 | 632.00 |
| 12/13/22 | Conor Kinasz | Reviewing claims tracker to be shared with the Debtors | 555 | 0.70 | 388.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 555 | 0.80 | 444.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding claims tracker updates | 695 | 0.80 | 556.00 |
| 12/13/22 | Ryan Mersch | Various claims reconciliation from filed versus scheduled for initial objections | 695 | 1.70 | 1,181.50 |
| 12/14/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (C. Luoma) and Portage Point (S. Levy) on claims tracker and workstream | 395 | 0.50 | 197.50 |
| 12/14/22 | Conor Kinasz | Breaking out claim buckets for valid and invalid claims | 555 | 1.20 | 666.00 |
| 12/14/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 395 | 0.60 | 237.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates and reconciliation | 555 | 0.60 | 333.00 |
| 12/14/22 | Skye Levy | Updating claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/22 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 2.00 | 790.00 |
| 12/14/22 | Skye Levy | Updating powerpoint for board meeting with updated claims reconciliation analysis | 395 | 0.40 | 158.00 |
| 12/14/22 | Skye Levy | Continuing to update claims reconciliation for board meeting | 395 | 1.20 | 474.00 |
| 12/14/22 | Chad Bacon | Continued review of claims register and corresponding proof of claims | 420 | 1.30 | 546.00 |
| 12/14/22 | Ryan Mersch | Review and revise the filed versus scheduled claims analysis | 695 | 1.60 | 1,112.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 555 | 0.30 | 166.50 |
| 12/15/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 395 | 0.30 | 118.50 |
| 12/15/22 | Conor Kinasz | Reviewing claims analysis to share | 555 | 1.60 | 888.00 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz, S. Levy) regarding claims analysis updates and sharing file | 695 | 0.30 | 208.50 |
| 12/15/22 | Ryan Mersch | Review and revise scheduled versus filed claims analysis prior to distribution to broader Debtor counsel | 695 | 1.60 | 1,112.00 |
| 12/15/22 | Chad Bacon | Review of claims register; update notes | 420 | 1.70 | 714.00 |
| 12/15/22 | Skye Levy | Updating claims register based on internal comments to provide to Counsel | 395 | 0.60 | 237.00 |
| 12/15/22 | Skye Levy | Working through claim objection questions with the Debtor (C. Luoma) | 395 | 0.70 | 276.50 |
| 12/16/22 | Jeff Gasbarra | Analysis of claims reconciliation | 790 | 1.20 | 948.00 |
| 12/16/22 | Conor Kinasz | Reviewing claims analysis and tracker to share with Counsel | 555 | 1.60 | 888.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 555 | 0.50 | 277.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 395 | 0.50 | 197.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 555 | 0.50 | 277.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in a discussion with Epiq (N. Kosinski, T. Conklin), FBK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims objection process | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding next steps for claims reconciliation | 695 | 0.50 | 347.50 |
| 12/16/22 | Ryan Mersch | Update scheduled versus filed claims reconciliation detail prior to broader distributions | 695 | 1.80 | 1,251.00 |
| 12/16/22 | Skye Levy | Incorporating additional claims provided by Epiq into master tracker and reconciling differences | 395 | 1.60 | 632.00 |
| 12/16/22 | Skye Levy | Reviewing and recording claims objections sent across from the Debtor | 395 | 1.70 | 671.50 |
| 12/17/22 | Ryan Mersch | Review various filed claims detail | 695 | 1.30 | 903.50 |
| 12/17/22 | Skye Levy | Reviewing claims register changes made with detail from the Debtor | 395 | 1.60 | 632.00 |
| 12/18/22 | Skye Levy | Reviewing and reconciling updated claims register provided by Epiq | 395 | 2.00 | 790.00 |
| 12/18/22 | Skye Levy | Updating claims register with input provided by Epiq and Counsel | 395 | 1.90 | 750.50 |
| 12/18/22 | Skye Levy | Editing claims register with updated detail provided by Epiq | 395 | 2.00 | 790.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding claims reconciliation for former lender | 555 | 0.10 | 55.50 |
| 12/19/22 | Skye Levy | Comparing Epiq's duplicate claim list with internal duplicate claim list | 395 | 1.70 | 671.50 |
| 12/19/22 | Conor Kinasz | Reviewing claims reconciliation questions | 555 | 0.90 | 499.50 |
| 12/19/22 | Ryan Mersch | Update filed versus scheduled claims analysis for initial claims objections | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Chad Bacon | Review Proof of Claim for Claims 32, 33, 34, 10080, 100081 and related scheduled claims; revise reconciliation template | 420 | 1.80 | 756.00 |
| 12/20/22 | Conor Kinasz | Reviewing and commenting on claims reconciliation | 555 | 0.90 | 499.50 |
| 12/20/22 | Skye Levy | Updating claims tracker with internal edits based on updates from December 16th | 395 | 1.80 | 711.00 |
| 12/20/22 | Skye Levy | Updating claims tracker with omni exhibit detail as provided by Epiq | 395 | 1.70 | 671.50 |
| 12/20/22 | Chad Bacon | Draft commentary on claims | 420 | 1.80 | 756.00 |
| 12/20/22 | Ryan Mersch | Review first omnibus claims objections schedules | 695 | 1.50 | 1,042.50 |
| 12/20/22 | Chad Bacon | Review of claim and supporting proof of claim documentation for 10042 and 10046; reconciled to the Debtor's records | 420 | 1.30 | 546.00 |
| 12/21/22 | Conor Kinasz | Revising claims analysis for sharing with the UCC | 555 | 1.90 | 1,054.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 555 | 0.20 | 111.00 |
| 12/21/22 | Conor Kinasz | Reviewing updates made to claims tracker | 555 | 1.00 | 555.00 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 395 | 0.30 | 118.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on claims register updates | 555 | 0.30 | 166.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding claims reconciliation clean-up | 395 | 0.20 | 79.00 |
| 12/21/22 | Skye Levy | Reconciling claims register to provide draft to UCC | 395 | 1.90 | 750.50 |
| 12/21/22 | Skye Levy | Continued claims register reconciliation post internal comments | 395 | 1.80 | 711.00 |
| 12/21/22 | Skye Levy | Multiple correspondence with the Debtor (C. Luoma) on claim objection questions | 395 | 0.50 | 197.50 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/21/22 | Ryan Mersch | Further claims reconciliation for initial omnibus objection including reconciling of additional claims | | 695 | 1.60 | 1,112.00 |
| 12/21/22 | Ryan Mersch | Begin further reconciliation of scheduled versus filed claims | | 695 | 1.40 | 973.00 |
| 12/21/22 | Chad Bacon | Review and comment on claims pool sizing analysis | | 420 | 1.60 | 672.00 |
| 12/21/22 | Skye Levy | Continued reconciliation of claims register | | 395 | 2.00 | 790.00 |
| 12/22/22 | Conor Kinasz | Reconciling secured and unsecured claims for settlement with creditor | | 555 | 1.90 | 1,054.50 |
| 12/22/22 | Ryan Mersch | Review and revise initial claims objection exhibit | | 695 | 1.60 | 1,112.00 |
| 12/22/22 | Skye Levy | Updating claims tracker with information provided by the Debtor and Counsel | | 395 | 2.00 | 790.00 |
| 12/23/22 | Conor Kinasz | Reviewing claims objections exhibits and updating corresponding tracker | | 555 | 1.80 | 999.00 |
| 12/23/22 | Ryan Mersch | Review / revise the scheduled versus filed claims and further objection review | | 695 | 1.90 | 1,320.50 |
| 12/23/22 | Chad Bacon | Review of various proof of claim reconciliations and supporting materials | | 420 | 1.90 | 798.00 |
| 12/23/22 | Chad Bacon | Review / updates to claims reconciliation process mapping and design | | 420 | 1.70 | 714.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 10019, 10004, 10013 and related scheduled claims; revise reconciliation template | | 420 | 1.60 | 672.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 35, 20, 10071, 21, 10070 and related scheduled claims; revise reconciliation template | | 420 | 1.80 | 756.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 22, 10069, 10001, 10148, 10079 and 10008 and related scheduled claims; revise reconciliation template | | 420 | 1.40 | 588.00 |
| 12/23/22 | Chad Bacon | Review Proof of Claim for Claims 10035, 10022, 10132, 10017, 10003, 10119 and related scheduled claims; revise reconciliation template | | 420 | 1.60 | 672.00 |
| 12/23/22 | Skye Levy | Reviewing claims register questions from the Debtor and reconciling claims tracker with updates | | 395 | 1.70 | 671.50 |
| 12/23/22 | Skye Levy | Continue to update and format claims register for updates from the Debtor and Counsel | | 395 | 1.70 | 671.50 |
| 12/23/22 | Conor Kinasz | Understanding claim balance for large creditor and total balance owed versus not received and pre-paid | | 555 | 1.10 | 610.50 |
| 12/24/22 | Chad Bacon | Review Proof of Claim for Claims 10060, 31, 30, 16, 14, 10059 and related scheduled claims; revise reconciliation template | | 420 | 1.70 | 714.00 |
| 12/24/22 | Chad Bacon | Review Proof of Claim for Claims 10058, 25, 3, 10106, 10082, 10083, 10121 and related scheduled claims; revise reconciliation template | | 420 | 1.90 | 798.00 |
| 12/24/22 | Conor Kinasz | Estimating claim amount for pre-paid containers | | 555 | 0.60 | 333.00 |
| 12/26/22 | Conor Kinasz | Updating claims tracker with various updates | | 555 | 1.40 | 777.00 |
| 12/26/22 | Ryan Mersch | Revise claims reconciliation process | | 695 | 1.70 | 1,181.50 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10057, 10020, 10118, 10112 and related scheduled claims; revise reconciliation template | | 420 | 1.40 | 588.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10113, 10141, 10145, 10074, 10075 and related scheduled claims; revise reconciliation template | | 420 | 1.80 | 756.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 24, 10009, 10010, 10108, 2 and related scheduled claims; revise reconciliation template | | 420 | 1.70 | 714.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10066, 19, 10054, 10061, 10014 and 10007 and related scheduled claims; revise reconciliation template | | 420 | 1.90 | 798.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 10134, 10073, 10130, 10024, 36, 10047 and related scheduled claims; revise reconciliation template | | 420 | 1.60 | 672.00 |
| 12/26/22 | Chad Bacon | Review Proof of Claim for Claims 9, 8, 1, 10026, 10028, 10029, 10025 and related scheduled claims; revise reconciliation template | | 420 | 1.80 | 756.00 |
| 12/26/22 | Skye Levy | Updating claims tracker with notes provided by the Debtor from previous week | | 395 | 1.90 | 750.50 |
| 12/27/22 | Conor Kinasz | Outlining summary of large claims exhibit | | 555 | 1.60 | 888.00 |
| 12/27/22 | Skye Levy | Creating claims matrix of filed claims greater than one million as requested by Counsel | | 395 | 1.90 | 750.50 |
| 12/27/22 | Skye Levy | Reviewing and finalizing claims matrix to provide to Counsel | | 395 | 1.70 | 671.50 |
| 12/27/22 | Ryan Mersch | Summarize and distribute the top filed claims summary with reconciliations to scheduled and next steps | | 695 | 1.90 | 1,320.50 |
| 12/27/22 | Ryan Mersch | Review / revise first omnibus objections | | 695 | 1.20 | 834.00 |
| 12/27/22 | Chad Bacon | Review Proof of Claim for Claims 10115, 10068, 17, 10015, 18 and related scheduled claims; revise reconciliation template | | 420 | 1.60 | 672.00 |
| 12/27/22 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and related scheduled claims; revise reconciliation template | | 420 | 1.50 | 630.00 |
| 12/27/22 | Skye Levy | Reviewing claim objections provided by Counsel | | 395 | 1.30 | 513.50 |
| 12/27/22 | Skye Levy | Looking into the evidence filed with claims over $1mm | | 395 | 2.00 | 790.00 |
| 12/28/22 | Ryan Mersch | Continued filed versus scheduled claims reconciliation | | 695 | 1.40 | 973.00 |
| 12/28/22 | Ryan Mersch | Summarize claims detail around initial omnibus objections | | 695 | 1.50 | 1,042.50 |
| 12/28/22 | Chad Bacon | Review Proof of Claim for Claims 10125, 10117, 10105, 10032, 10140 and 10147 and related scheduled claims; revise reconciliation template | | 420 | 1.90 | 798.00 |
| 12/28/22 | Chad Bacon | Review Proof of Claim for Claims 5, 6, 10050, 10040, 10034, 10078 and related scheduled claims; revise reconciliation template | | 420 | 1.80 | 756.00 |
| 12/29/22 | Conor Kinasz | Reviewing and summarizing claims for omnibus objection notice | | 555 | 1.10 | 610.50 |
| 12/29/22 | Ryan Mersch | Review and revise declaration for objection support on various claims | | 695 | 1.90 | 1,320.50 |
| 12/29/22 | Ryan Mersch | Continued claim reconciliation with various other objection details | | 695 | 1.80 | 1,251.00 |
| 12/29/22 | Skye Levy | Editing claims register with notes provided by the Debtor | | 395 | 1.70 | 671.50 |
| 12/29/22 | Skye Levy | Updating claims register with information provided by the Debtor | | 395 | 1.60 | 632.00 |
| 12/29/22 | Conor Kinasz | Identifying containers pre-paid and not received | | 555 | 0.80 | 444.00 |
| 12/30/22 | Conor Kinasz | Updating claims tracker and reviewing exhibits to be filed for objection | | 555 | 1.80 | 999.00 |
| 12/30/22 | Skye Levy | Reconciling claims tracker with questions from Counsel | | 395 | 1.90 | 750.50 |
| 12/30/22 | Ryan Mersch | Discussion with M. Michelli (Paul Hastings) regarding objection declaration and subsequent review of document | | 695 | 1.80 | 1,251.00 |
| 12/30/22 | Ryan Mersch | Review of reconciliation detail from scheduled versus filed claims | | 695 | 1.40 | 973.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10016, 10063, 10072, 10048, 10027 and 10131 and related scheduled claims; revise reconciliation template | | 420 | 1.80 | 756.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10077, 10011, 10116, 10064 and 10 and related scheduled claims; revise reconciliation template | | 420 | 1.90 | 798.00 |
| 12/30/22 | Chad Bacon | Review Proof of Claim for Claims 10143, 10144, 10031, 10135, 10133, 10137 and related scheduled claims; revise reconciliation template | | 420 | 1.50 | 630.00 |
| 12/30/22 | Conor Kinasz | Identifying amounts owed for containers not received and paid for | | 555 | 1.20 | 666.00 |
| 12/31/22 | Conor Kinasz | Reviewing omnibus objection exhibit for filing | | 555 | 0.80 | 444.00 |
| 12/31/22 | Conor Kinasz | Identifying owed balances for containers delivered and paid for | | 555 | 0.40 | 222.00 |

**Corporate Governance & Board Matters**

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/14/22 | Ryan Mersch | Development of recovery analysis summary for Board slides | $ | 695 | 1.40 | $ 973.00 |
| 12/15/22 | Conor Kinasz | Developing and reviewing slide for Board meeting | | 555 | 0.80 | 444.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/22 | Ryan Mersch | Prepare for and participate in Board update call with Jefferies (R. Hamilton), Portage Point (R. Mersch), Debtor (B. Coulby, D. Harvey, J. Stokes), Paul Hastings (J. Grogan) and Board (E. Scher, S, Tillman, D. Perrill, P. Lee) | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Finalize development of Board materials for distribution to broader Debtor advisors | 695 | 1.20 | 834.00 |

**Employee Benefits & Pensions**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/22 | Conor Kinasz | Providing Counsel with various Board and employment related documents | $ 555 | 0.70 | $ 388.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in discussions and messages with the Debtors (J. Stokes) and Portage Point (C. Kinasz) regarding employment agreements and | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Sharing various employment and severance agreements with Counsel | 555 | 0.30 | 166.50 |
| 12/23/22 | Conor Kinasz | Following up on various employment and severance agreements with Counsel | 555 | 0.30 | 166.50 |
| 12/29/22 | Conor Kinasz | Requesting information regarding prior employees and contractors to share with Counsel | 555 | 0.70 | 388.50 |

**Employment & Fee Applications**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Downloading time and expense reports for November fee application | $ 555 | 0.30 | $ 166.50 |
| 12/1/22 | Conor Kinasz | Reconciling time entries for November fee application | 555 | 1.10 | 610.50 |
| 12/1/22 | Conor Kinasz | Reconciling November hours for November fee application | 395 | 2.00 | 790.00 |
| 12/1/22 | Skye Levy | Reconciling November expenses for November fee application | 395 | 1.80 | 711.00 |
| 12/1/22 | Conor Kinasz | Reviewing, revising and providing comments on November fee application | 555 | 1.80 | 999.00 |
| 12/1/22 | Skye Levy | Finalizing fee application for review | 395 | 1.90 | 750.50 |
| 12/2/22 | Conor Kinasz | Reviewing final November fee application prior to filing | 555 | 1.40 | 777.00 |
| 12/2/22 | Skye Levy | Finalizing fee application after internal review | 395 | 1.80 | 711.00 |
| 12/2/22 | Skye Levy | Finalizing reconciling of hours and expenses for November fee application | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Reviewing final fee application | 395 | 0.90 | 355.50 |
| 12/5/22 | Conor Kinasz | Reviewing November fee application prior to filing | 555 | 0.70 | 388.50 |
| 12/5/22 | Skye Levy | Reviewing and sending final November fee applicant to Counsel for filing | 395 | 0.60 | 237.00 |
| 12/8/22 | Conor Kinasz | Reviewing filed September and October fee applications to determine timing of objection period | 555 | 0.40 | 222.00 |
| 12/16/22 | Conor Kinasz | Inquiring on and filing certificates of no objection for September and October fee applications | 555 | 0.80 | 444.00 |
| 12/25/22 | Conor Kinasz | Reviewing November fee application and payment / objection timing | 555 | 0.60 | 333.00 |
| 12/26/22 | Conor Kinasz | Confirming CNO for November fee application | 555 | 0.40 | 222.00 |
| 12/26/22 | Conor Kinasz | Setting up and outlining quarterly fee application | 555 | 1.40 | 777.00 |
| 12/27/22 | Conor Kinasz | Requesting payment and developing schedule for November fee application | 555 | 0.70 | 388.50 |
| 12/27/22 | Conor Kinasz | Following up with the Debtors on payment of Counsel fees | 555 | 0.40 | 222.00 |
| 12/31/22 | Conor Kinasz | Outlining December fee application | 555 | 0.40 | 222.00 |
| 12/31/22 | Conor Kinasz | Gathering and sharing precedent examples for interim fee applications | 555 | 1.20 | 666.00 |

**Financing & Cash Collateral**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Updating cash flow forecast for call with the Debtors | $ 555 | 0.80 | $ 444.00 |
| 12/1/22 | Conor Kinasz | Revising cash flow forecast based on revised case timing | 555 | 0.80 | 444.00 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | 555 | 0.60 | 333.00 |
| 12/1/22 | Conor Kinasz | Updating cash flow for various expense items following discussions with the Debtors | 555 | 1.30 | 721.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding cash flow reforecast | 695 | 0.60 | 417.00 |
| 12/1/22 | Ryan Mersch | Review and revise latest cash flow forecast based on initial discussion with Debtor (B. Coulby) | 695 | 1.40 | 973.00 |
| 12/2/22 | Conor Kinasz | Incorporating professional fee retainers to cash flow forecast | 555 | 0.30 | 166.50 |
| 12/2/22 | Conor Kinasz | Finalizing reforecast cash flow to share with UCC and incorporate into the liquidation analysis | 555 | 1.60 | 888.00 |
| 12/2/22 | Ryan Mersch | Update and review cash flow forecast prior to distribution to Miller Buckfire | 695 | 1.60 | 1,112.00 |
| 12/5/22 | Conor Kinasz | Requesting cash flow actual support | 555 | 0.40 | 222.00 |
| 12/5/22 | Conor Kinasz | Developing wind-down budget | 555 | 0.80 | 444.00 |
| 12/5/22 | Conor Kinasz | Updating cash flow for prior week cash actuals | 555 | 1.50 | 832.50 |
| 12/5/22 | Conor Kinasz | Scheduling cash variance call | 555 | 0.30 | 166.50 |
| 12/5/22 | Conor Kinasz | Developing cash variance for prior week | 555 | 1.60 | 888.00 |
| 12/5/22 | Ryan Mersch | Development of forecast versus actuals variance reporting | 695 | 0.70 | 486.50 |
| 12/5/22 | Ryan Mersch | Begin creation of post-effective wind down budget and workstreams | 695 | 1.30 | 903.50 |
| 12/6/22 | Conor Kinasz | Scheduling cash flow variance discussion | 555 | 0.30 | 166.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash variance | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Developing wind-down budget | 555 | 0.50 | 277.50 |
| 12/6/22 | Conor Kinasz | Updating cash flow for revised professional fee payment timing | 555 | 0.60 | 333.00 |
| 12/6/22 | Conor Kinasz | Identifying trustee fees needed to be paid | 555 | 0.70 | 388.50 |
| 12/6/22 | Conor Kinasz | Reviewing post-petition AP | 555 | 0.30 | 166.50 |
| 12/6/22 | Ryan Mersch | Review and revise latest forecast versus actuals variance report | 695 | 1.30 | 903.50 |
| 12/7/22 | Conor Kinasz | Reviewing summary post-petition AP for cash flow incorporation | 555 | 0.60 | 333.00 |
| 12/7/22 | Skye Levy | Adding in and working on post-petition AP as of 12/6 | 395 | 1.10 | 434.50 |
| 12/7/22 | Conor Kinasz | Developing and sharing the prior week cash flow variance internally and with the Debtors and the UCC | 555 | 1.30 | 721.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding payment of trustee fees | 555 | 0.20 | 111.00 |
| 12/7/22 | Conor Kinasz | Sharing confirmation of trustee fee payments | 555 | 0.70 | 388.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | 555 | 0.20 | 111.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | 555 | 0.80 | 444.00 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.70 | 388.50 |
| 12/7/22 | Conor Kinasz | Updating insurance payment forecast in cash flow | 555 | 0.60 | 333.00 |
| 12/7/22 | Conor Kinasz | Reviewing intercompany payments tracker | 555 | 0.40 | 222.00 |
| 12/7/22 | Skye Levy | Creating and editing intercompany payable tracker | 395 | 2.00 | 790.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby), Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz) regarding pre-petition and post-petition balances outstanding for various vendors and lenders | 695 | 0.20 | 139.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding review of cash flow variance | 695 | 0.80 | 556.00 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 695 | 0.70 | 486.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/7/22 | Ryan Mersch | Review and revise variance report prior to distribution to Miller Buckfire | 695 | 0.70 | 486.50 |
| 12/7/22 | Skye Levy | Continuing creation and tracker for intercompany payments | 395 | 2.00 | 790.00 |
| 12/8/22 | Conor Kinasz | Updating cash flow forecast for revised bids and cash proceed estimates | 555 | 1.40 | 777.00 |
| 12/8/22 | Conor Kinasz | Confirming payment of trustee fees by the Debtors | 555 | 0.30 | 166.50 |
| 12/8/22 | Conor Kinasz | Advising on professional fee payments for various advisors | 555 | 0.50 | 277.50 |
| 12/8/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 1.80 | 999.00 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 555 | 0.70 | 388.50 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding updates to cash flow for sale proceeds | 695 | 0.70 | 486.50 |
| 12/8/22 | Ryan Mersch | Review and revise weekly variance report | 695 | 0.90 | 625.50 |
| 12/9/22 | Conor Kinasz | Confirming payment of trustee frees and sharing with the Trustee | 555 | 1.10 | 610.50 |
| 12/12/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 1.80 | 999.00 |
| 12/12/22 | Conor Kinasz | Reviewing and incorporating post-petition AP into cash variance | 555 | 0.80 | 444.00 |
| 12/12/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 555 | 0.80 | 444.00 |
| 12/12/22 | Ryan Mersch | Prepare for and participate in discussion with the Debtors (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) regarding current liquidity and asset sales | 695 | 0.80 | 556.00 |
| 12/12/22 | Ryan Mersch | Review and revise latest cash flow projections based on updated operation activity detail | 695 | 1.10 | 764.50 |
| 12/12/22 | Ryan Mersch | Continued development of wind down budget for post-effective cash flow forecast | 695 | 1.20 | 834.00 |
| 12/13/22 | Conor Kinasz | Updating prior week cash variance | 555 | 1.30 | 721.50 |
| 12/13/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in discussion with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 555 | 1.00 | 555.00 |
| 12/13/22 | Ryan Mersch | Review and revise weekly cash flow variance reporting | 695 | 0.90 | 625.50 |
| 12/14/22 | Conor Kinasz | Updating and sharing prior week cash variance | 555 | 0.30 | 166.50 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 555 | 0.40 | 222.00 |
| 12/14/22 | Conor Kinasz | Developing professional fee payment with actuals and forecasts for the Debtors | 555 | 1.50 | 832.50 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, B. Hakk, T. Dahl, M. Rice, C. Luoma) and Portage Point (R. Mersch, C. Kinasz) regarding cash counsel and current week payment schedule | 695 | 0.40 | 278.00 |
| 12/14/22 | Ryan Mersch | Review variance report prior to distribution to Debtor | 695 | 1.40 | 973.00 |
| 12/15/22 | Conor Kinasz | Reviewing cash flow forecast for various sales and ongoing costs to maintain post-sale | 555 | 1.50 | 832.50 |
| 12/15/22 | Conor Kinasz | Updating cash flow for revised professional fees | 555 | 0.90 | 499.50 |
| 12/15/22 | Ryan Mersch | Review and revise development of post-effective budget | 695 | 1.40 | 973.00 |
| 12/16/22 | Conor Kinasz | Recording confirmation of receipt of cash proceeds from various sales | 555 | 0.30 | 166.50 |
| 12/16/22 | Conor Kinasz | Providing confirmation on professional fee payments | 555 | 0.30 | 166.50 |
| 12/16/22 | Conor Kinasz | Updating professional fee schedule in cash flow | 555 | 0.70 | 388.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 555 | 0.20 | 111.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding payment of professional fees | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Review and revise latest cash flow forecast based on revised operating assumptions | 695 | 1.40 | 973.00 |
| 12/17/22 | Conor Kinasz | Updating the cash flow for various payments to go out | 555 | 0.70 | 388.50 |
| 12/19/22 | Conor Kinasz | Updating professional fee payments forecast | 555 | 0.30 | 166.50 |
| 12/19/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |
| 12/19/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 0.90 | 499.50 |
| 12/19/22 | Conor Kinasz | Sharing a prior week cash flow variance with no commentary to the UCC | 555 | 0.40 | 222.00 |
| 12/19/22 | Skye Levy | Updating post-petition AP balance and detail as provided by the Debtor | 395 | 1.70 | 671.50 |
| 12/19/22 | Skye Levy | Prepare for and participate in a call with the Debtor (T. Dahl) and Portage Point (S. Levy) on pre-petition AP balances outstanding | 395 | 0.20 | 79.00 |
| 12/19/22 | Conor Kinasz | Reviewing post-petition AP | 555 | 0.40 | 222.00 |
| 12/20/22 | Conor Kinasz | Updating cash variance from prior week | 555 | 1.30 | 721.50 |
| 12/20/22 | Conor Kinasz | Reviewing post-petition AP | 555 | 1.10 | 610.50 |
| 12/20/22 | Ryan Mersch | Review and revise updated cash flow forecast for new case timeline | 695 | 1.40 | 973.00 |
| 12/20/22 | Conor Kinasz | Determining preliminary trustee fee payments | 555 | 0.90 | 499.50 |
| 12/21/22 | Conor Kinasz | Updating cash variance for prior week | 555 | 2.00 | 1,110.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 555 | 0.50 | 277.50 |
| 12/21/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on cash flow variance | 395 | 0.50 | 197.50 |
| 12/21/22 | Conor Kinasz | Providing detail to Counsel regarding payments made on the lease | 555 | 0.80 | 444.00 |
| 12/21/22 | Conor Kinasz | Extending cash flow forecast for revised case dynamics | 555 | 1.40 | 777.00 |
| 12/21/22 | Conor Kinasz | Updating professional fee schedule for actuals | 555 | 0.50 | 277.50 |
| 12/21/22 | Conor Kinasz | Developing preliminary set-up for preference payments analysis | 555 | 0.70 | 388.50 |
| 12/21/22 | Conor Kinasz | Preparing for weekly cash council meeting | 555 | 0.30 | 166.50 |
| 12/21/22 | Conor Kinasz | Providing Counsel with audited financials | 555 | 0.40 | 222.00 |
| 12/21/22 | Ryan Mersch | Review and revise the cash flow forecast versus actuals report prior to distribution to Miller Buckfire | 695 | 0.80 | 556.00 |
| 12/21/22 | Conor Kinasz | Updating Trustee fee payment schedule | 555 | 0.80 | 444.00 |
| 12/22/22 | Conor Kinasz | Updating cash forecast for professional fee actuals | 555 | 1.70 | 943.50 |
| 12/22/22 | Conor Kinasz | Reviewing current week check run and developing feedback | 555 | 1.40 | 777.00 |
| 12/22/22 | Ryan Mersch | Review / develop new pre-confirmation cash flow forecast assumptions | 695 | 1.80 | 1,251.00 |
| 12/22/22 | Ryan Mersch | Review and develop post-effective wind down budget with initial Debtor employee rate amounts | 695 | 1.80 | 1,251.00 |
| 12/23/22 | Conor Kinasz | Reviewing current week check run | 555 | 1.10 | 610.50 |
| 12/23/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/23/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 0.90 | 499.50 |
| 12/23/22 | Ryan Mersch | Continued review / development of preconfirmation budget | 695 | 1.20 | 834.00 |
| 12/23/22 | Ryan Mersch | Continued development of post-effective wind down budget | 695 | 1.80 | 1,251.00 |
| 12/24/22 | Conor Kinasz | Extending cash flow for revised case dynamics | 555 | 2.00 | 1,110.00 |
| 12/25/22 | Conor Kinasz | Reviewing extended timeline for case and cash flow development | 555 | 0.80 | 444.00 |
| 12/25/22 | Conor Kinasz | Updating cash flow for professional fees paid | 555 | 0.40 | 222.00 |
| 12/26/22 | Conor Kinasz | Extending cash flow forecast based on case dynamics | 555 | 1.80 | 999.00 |
| 12/26/22 | Conor Kinasz | Requesting and incorporating prior week cash actuals | 555 | 0.90 | 499.50 |
| 12/26/22 | Conor Kinasz | Developing and revising wind-down budget | 555 | 0.70 | 388.50 |
| 12/26/22 | Ryan Mersch | Review and revise latest cash flow forecast for new case timing and other detail | 695 | 1.60 | 1,112.00 |
| 12/26/22 | Conor Kinasz | Refining cash payments to professionals | 555 | 0.30 | 166.50 |
| 12/27/22 | Conor Kinasz | Reviewing prior week cash actuals | 555 | 2.00 | 1,110.00 |

| 12/27/22 | Conor Kinasz | Requesting, reviewing, and updating post-petition AP | | 555 | 1.80 | 999.00 |
|---|---|---|---|---|---|---|
| 12/27/22 | Conor Kinasz | Extending cash flow based on case dynamics | | 555 | 1.70 | 943.50 |
| 12/27/22 | Skye Levy | Reviewing and requesting AP detail from the debtor | | 395 | 1.60 | 632.00 |
| 12/27/22 | Conor Kinasz | Review and revise latest cash flow forecast projections to new Confirmation date | | 695 | 1.30 | 903.50 |
| 12/27/22 | Skye Levy | Updating AP detail in model and reconciling for missing invoices | | 395 | 1.90 | 750.50 |
| 12/27/22 | Skye Levy | Reconciling provided AP balance with previous weeks to see missing entries | | 395 | 1.70 | 671.50 |
| 12/28/22 | Conor Kinasz | Rescheduling call on cash flow variance | | 555 | 0.50 | 277.50 |
| 12/28/22 | Conor Kinasz | Working through prior week cash actuals for variance discussion | | 555 | 1.10 | 610.50 |
| 12/28/22 | Conor Kinasz | Updating post-petition AP aging schedule for variance report | | 555 | 1.80 | 999.00 |
| 12/28/22 | Conor Kinasz | Developing prior week cash flow variance report | | 555 | 2.00 | 1,110.00 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | | 555 | 0.70 | 388.50 |
| 12/28/22 | Ryan Mersch | Review and revise cash flow variance report prior to distribution to Miller Buckfire | | 695 | 1.10 | 764.50 |
| 12/28/22 | Conor Kinasz | Preparing for weekly cash council call with the Debtors | | 555 | 0.90 | 499.50 |
| 12/28/22 | Conor Kinasz | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | | 555 | 0.70 | 388.50 |
| 12/28/22 | Skye Levy | Reviewing adjustments made to AP detail | | 395 | 1.80 | 711.00 |
| 12/28/22 | Ryan Mersch | Prepare for and participate in meeting with the Debtors (B. Coulby, T. Dahl, M. Rice, R. Rennich) and Portage Point (R. Mersch, C. Kinasz) regarding cash council and current week payment schedule | | 695 | 0.70 | 486.50 |
| 12/28/22 | Ryan Mersch | Review and revise latest pre-confirmation cash flow assumptions | | 695 | 0.90 | 625.50 |
| 12/28/22 | Conor Kinasz | Continuing to developing prior week cash flow variance report | | 555 | 0.20 | 111.00 |
| 12/29/22 | Conor Kinasz | Updating and revising cash flow variance for UCC | | 555 | 0.70 | 388.50 |
| 12/29/22 | Conor Kinasz | Finalizing prior week cash variance to share with the UCC | | 555 | 2.00 | 1,110.00 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in discussions with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding post-petition AP, plan administrator budget, and prior week cash flow variance | | 555 | 0.80 | 444.00 |
| 12/29/22 | Conor Kinasz | Reviewing and discussing proposed current week payments for approval | | 555 | 1.20 | 666.00 |
| 12/29/22 | Ryan Mersch | Review and revise latest cash flow forecasting projections | | 695 | 1.30 | 903.50 |
| 12/30/22 | Conor Kinasz | Gathering post-petition AP files for next week cash variance from the Debtors (C. Luoma) as employees begin to leave | | 555 | 0.90 | 499.50 |
| 12/30/22 | Ryan Mersch | Review of latest wind down budget with adjustment to employee figures | | 695 | 1.80 | 1,251.00 |
| 12/30/22 | Conor Kinasz | Summarizing professional fee schedule | | 555 | 1.20 | 666.00 |
| 12/30/22 | Conor Kinasz | Developing new forecast for revised case timing and dynamics | | 555 | 2.00 | 1,110.00 |
| 12/31/22 | Conor Kinasz | Coordinating payments of various bills for the Debtors | | 555 | 0.70 | 388.50 |
| 12/31/22 | Conor Kinasz | Adjusting cash flow forecast with new timelines for emergence and updated go forward budgets | | 555 | 1.90 | 1,054.50 |

**Meetings & Communication with Creditors**

| 12/1/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | $ | 555 | 1.10 | $ | 610.50 |
|---|---|---|---|---|---|---|---|
| 12/1/22 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 695 | 1.10 | | 764.50 |
| 12/1/22 | Ryan Mersch | Prepare and distribute various UCC diligence materials to Miller Buckfire | | 695 | 0.90 | | 625.50 |
| 12/2/22 | Conor Kinasz | Sharing revised cash flow forecast with the UCC advisors | | 555 | 0.20 | | 111.00 |
| 12/2/22 | Ryan Mersch | Discussion and follow up materials for Miller Buckfire (Y. Song) | | 695 | 0.90 | | 625.50 |
| 12/2/22 | Ryan Mersch | Development and distribution of Plan Admin budget and associated workstreams | | 695 | 0.90 | | 625.50 |
| 12/3/22 | Conor Kinasz | Developing claims summary for UCC | | 555 | 1.70 | | 943.50 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | | 555 | 0.20 | | 111.00 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch, C. Kinasz) regarding filing of various plan documents and liquidation analysis | | 695 | 0.20 | | 139.00 |
| 12/5/22 | Ryan Mersch | Various discussions with Miller buckfire (Y. Song) and associated follow up regarding disclosure statement | | 695 | 0.80 | | 556.00 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.60 | | 333.00 |
| 12/6/22 | Conor Kinasz | Requesting responses on customer equipment findings with the Debtors | | 555 | 0.30 | | 166.50 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.60 | | 417.00 |
| 12/7/22 | Conor Kinasz | Gathering diligence materials for UCC requests | | 555 | 0.90 | | 499.50 |
| 12/7/22 | Ryan Mersch | Various diligence follow up and discussions with Miller Buckfire (Y. Song) | | 695 | 0.90 | | 625.50 |
| 12/8/22 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 555 | 1.00 | | 555.00 |
| 12/8/22 | Ryan Mersch | Prepare for and participate in call with McDermott (C. Gibbs, K. Going), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Bhattacharyya, D. Ginsberg, E. Rodriguez), Jefferies (J. Finger, R. Hamilton, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC advisors check-in call | | 695 | 1.00 | | 695.00 |
| 12/9/22 | Conor Kinasz | Locating inventory for the UCC | | 555 | 0.70 | | 388.50 |
| 12/12/22 | Conor Kinasz | Providing address of stored miners | | 555 | 0.80 | | 444.00 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.50 | | 277.50 |
| 12/13/22 | Conor Kinasz | Responding to questions from the UCC on cost of outstanding assets | | 555 | 1.70 | | 943.50 |
| 12/13/22 | Conor Kinasz | Responding to diligence requests from the UCC | | 555 | 0.70 | | 388.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | | 555 | 0.40 | | 222.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.50 | | 347.50 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding responses to various UCC requests | | 695 | 0.40 | | 278.00 |
| 12/13/22 | Ryan Mersch | Provide diligence responses and follow up detail for Miller Buckfire requests | | 695 | 1.40 | | 973.00 |
| 12/14/22 | Conor Kinasz | Responding to diligence requests from the UCC | | 555 | 0.40 | | 222.00 |
| 12/14/22 | Conor Kinasz | Responding to cash flow questions from the UCC | | 555 | 1.20 | | 666.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/14/22 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) related to diligence workstreams with subsequent follow up detail | | 695 | 1.90 | 1,320.50 |
| 12/15/22 | Ryan Mersch | Various diligence provided to Miller Buckfire | | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Prepare for and participate in unsecured creditors committee update call with Portage Point (R. Mersch), Paul Hastings (J. Grogan, M. Michelli), Miller Buckfire (Y. Song), McDermott (K. Going, C. Gibbs) | | 695 | 1.00 | 695.00 |
| 12/16/22 | Ryan Mersch | Various communications and follow up with Miller Buckfire (Y. Song) regarding Plan questions | | 695 | 1.10 | 764.50 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | | 555 | 0.60 | 333.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | | 555 | 0.10 | 55.50 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding responses to questions from the UCC | | 695 | 0.60 | 417.00 |
| 12/19/22 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) regarding revised liquidation analysis and unsecured creditors committee questions | | 695 | 1.60 | 1,112.00 |
| 12/20/22 | Conor Kinasz | Scheduling UCC weekly meeting | | 555 | 0.20 | 111.00 |
| 12/20/22 | Conor Kinasz | Responding to UCC questions regarding preference payments | | 555 | 0.70 | 388.50 |
| 12/20/22 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) | | 695 | 1.10 | 764.50 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.40 | 222.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | | 555 | 0.70 | 388.50 |
| 12/21/22 | Conor Kinasz | Sharing weekly cash variance with the UCC | | 555 | 0.40 | 222.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.40 | 278.00 |
| 12/21/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payments analysis and set up | | 695 | 0.70 | 486.50 |
| 12/21/22 | Ryan Mersch | Review and revise claims analysis prior to distribution to Miller Buckfire | | 695 | 1.30 | 903.50 |
| 12/22/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 395 | 0.70 | 276.50 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 555 | 0.70 | 388.50 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, D. Ginsberg, M. Micheli, J. Grogan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz), MWE (K. Going) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 695 | 0.70 | 486.50 |
| 12/22/22 | Ryan Mersch | Various follow up diligence to provide to Miller Buckfire (Y. Song) | | 695 | 1.60 | 1,112.00 |
| 12/26/22 | Ryan Mersch | Prepare various notes for Miller Buckfire prior to the discussion | | 695 | 1.40 | 973.00 |
| 12/27/22 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 555 | 0.70 | 388.50 |
| 12/27/22 | Conor Kinasz | Reviewing cash flow actuals prior to meeting with UCC | | 555 | 0.70 | 388.50 |
| 12/27/22 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 695 | 0.70 | 486.50 |
| 12/27/22 | Ryan Mersch | Various follow up regarding diligence and other Miller Buckfire requests | | 695 | 1.20 | 834.00 |
| 12/27/22 | Conor Kinasz | Gathering diligence for the UCC | | 555 | 1.20 | 666.00 |
| 12/28/22 | Conor Kinasz | Responding to questions from the UCC regarding abandoned assets | | 555 | 0.60 | 333.00 |
| 12/28/22 | Ryan Mersch | Various diligence and other detail to provide to Miller Buckfire | | 695 | 1.10 | 764.50 |
| 12/29/22 | Conor Kinasz | Preparing for weekly call with UCC counsel and advisors | | 555 | 0.70 | 388.50 |
| 12/29/22 | Conor Kinasz | Discussions with the UCC regarding abandonment of assets | | 555 | 0.30 | 166.50 |
| 12/29/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 555 | 0.50 | 277.50 |
| 12/29/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 395 | 0.50 | 197.50 |
| 12/29/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 695 | 0.50 | 347.50 |
| 12/29/22 | Ryan Mersch | Prepare diligence materials to deliver to Miller Buckfire | | 695 | 1.70 | 1,181.50 |
| 12/30/22 | Ryan Mersch | Follow up diligence providing to Miller Buckfire | | 695 | 0.80 | 556.00 |
| **Non-Working Travel** | | | | | | |
| 12/12/22 | Conor Kinasz | Travel to airport, flight from Chicago to Minneapolis, travel from airport to office // less time worked / billed | $ | 555 | 1.90 | $ 1,054.50 |
| 12/12/22 | Ryan Mersch | Travel from Chicago to Minneapolis less billable time at 50% | | 695 | 1.50 | 1,042.50 |
| 12/14/22 | Conor Kinasz | Travel to airport, flight from Minneapolis to Chicago, travel from airport to apartment // less time worked // billed at 50% | | 555 | 1.70 | 943.50 |
| 12/14/22 | Ryan Mersch | MSP to Home less billable time at 50% | | 695 | 1.30 | 903.50 |
| **Plan & Disclosure Statement** | | | | | | |
| 12/1/22 | Conor Kinasz | Updating liquidation analysis notes for revised case dynamics, asset / claim buckets, and various other changes | $ | 555 | 1.20 | $ 666.00 |
| 12/1/22 | Skye Levy | Editing liquidation analysis based on internal comments | | 395 | 1.70 | 671.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 555 | 0.90 | 499.50 |
| 12/1/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 395 | 0.90 | 355.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 695 | 0.90 | 625.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | | 555 | 0.30 | 166.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 395 | 0.30 | 118.50 |
| 12/1/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 395 | 1.10 | 434.50 |
| 12/1/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis | 695 | 0.30 | 208.50 |
| 12/1/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis | 555 | 1.10 | 610.50 |
| 12/1/22 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.80 | 711.00 |
| 12/1/22 | Skye Levy | Finalizing and editing liquidation analysis to provide to Paul Hastings | 395 | 1.80 | 711.00 |
| 12/1/22 | Conor Kinasz | Drafting email on updates made to the liquidation analysis | 555 | 0.80 | 444.00 |
| 12/1/22 | Ryan Mersch | Review and revise the liquidation analysis based on discussion with Paul Hastings (M. Micheli) | 695 | 1.80 | 1,251.00 |
| 12/1/22 | Ryan Mersch | Finalize edits to liquidation analysis within disclosure statement for distribution to Paul Hastings (J. Grogan, M. Micheli) | 695 | 1.40 | 973.00 |
| 12/2/22 | Conor Kinasz | Updating liquidation analysis prior to review with Counsel | 555 | 1.30 | 721.50 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 555 | 0.70 | 388.50 |
| 12/2/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 395 | 0.70 | 276.50 |
| 12/2/22 | Skye Levy | Reviewing changes made to liquidation analysis in preparation for call with Paul Hastings | 395 | 2.00 | 790.00 |
| 12/2/22 | Conor Kinasz | Revising liquidation analysis based on call with Counsel | 555 | 0.70 | 388.50 |
| 12/2/22 | Conor Kinasz | Updating text in liquidation analysis for wording changes | 555 | 1.70 | 943.50 |
| 12/2/22 | Skye Levy | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 395 | 0.20 | 79.00 |
| 12/2/22 | Conor Kinasz | Prepare for and participate in discussion with Paul Hastings (S. Shelley, M. Micheli) and Portage Point (C. Kinasz, S. Levy) on liquidation analysis edits | 555 | 0.20 | 111.00 |
| 12/2/22 | Skye Levy | Editing liquidation analysis with changes from counsel | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Finalizing liquidation analysis | 395 | 2.00 | 790.00 |
| 12/2/22 | Skye Levy | Reviewing final liquidation analysis | 395 | 1.20 | 474.00 |
| 12/2/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, C. Xu, S. Shelley, M. Micheli) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on liquidation analysis and disclosure statement | 695 | 0.70 | 486.50 |
| 12/2/22 | Ryan Mersch | Review and revise liquidation analysis based on comments from Paul Hastings (J. Grogan) | 695 | 1.40 | 973.00 |
| 12/2/22 | Ryan Mersch | Review and edit liquidation analysis write up within disclosure statement | 695 | 1.70 | 1,181.50 |
| 12/3/22 | Conor Kinasz | Finalizing liquidation analysis to share with UCC | 555 | 2.00 | 1,110.00 |
| 12/3/22 | Ryan Mersch | Review latest Plan related documents and other detail related to the recovery analysis | 695 | 1.80 | 1,251.00 |
| 12/4/22 | Ryan Mersch | Update recovery analysis for revised inputs and other detail | 695 | 1.20 | 834.00 |
| 12/5/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 555 | 1.40 | 777.00 |
| 12/5/22 | Conor Kinasz | Discussions regarding filing of liquidation analysis with revised Disclosure Statement | 555 | 0.30 | 166.50 |
| 12/5/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding plan administrator checklist | 695 | 1.40 | 973.00 |
| 12/5/22 | Ryan Mersch | Follow ups and revisions of liquidation analysis based on bid status | 695 | 1.30 | 903.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 555 | 0.50 | 277.50 |
| 12/6/22 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 395 | 0.50 | 197.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 555 | 0.40 | 222.00 |
| 12/6/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 395 | 0.70 | 276.50 |
| 12/6/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (C. Kinasz, S. Levy) on liquidation analysis updates | 555 | 0.70 | 388.50 |
| 12/6/22 | Skye Levy | Updating liquidation analysis post discussion with Paul Hastings | 395 | 1.80 | 711.00 |
| 12/6/22 | Conor Kinasz | Reviewing liquidation analysis revisions and updating accordingly | 555 | 0.80 | 444.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding adjustments to liquidation analysis | 695 | 0.40 | 278.00 |
| 12/6/22 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, C. Harlan, J. Grogan) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on disclosure statement and liquidation analysis | 695 | 0.50 | 347.50 |
| 12/6/22 | Ryan Mersch | Various review and discussion of revised liquidation analysis based on new case timeline, bids status and other | 695 | 1.90 | 1,320.50 |
| 12/7/22 | Skye Levy | Updating liquidation analysis with internal changes | 395 | 1.90 | 750.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 555 | 0.50 | 277.50 |
| 12/7/22 | Skye Levy | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 395 | 0.50 | 197.50 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal discussion on liquidation analysis updates with Portage Point (R. Mersch, C. Kinasz, S. Levy) | 695 | 0.50 | 347.50 |
| 12/7/22 | Skye Levy | Finalizing liquidation analysis changes to send to Counsel | 395 | 0.50 | 197.50 |
| 12/7/22 | Ryan Mersch | Review and revise various Plan documents for plan administrator procedures | 695 | 1.40 | 973.00 |
| 12/8/22 | Ryan Mersch | Review and revise liquidation analysis based on new bids and other various scenarios | 695 | 1.20 | 834.00 |
| 12/9/22 | Ryan Mersch | Review Plan documents for plan admin role and procedures | 695 | 1.20 | 834.00 |
| 12/11/22 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.40 | 222.00 |
| 12/12/22 | Conor Kinasz | Reviewing comments to the Plan | 555 | 0.90 | 499.50 |
| 12/12/22 | Ryan Mersch | Review and revise updated plan of reorganization documents related to Plan Admin detail | 695 | 1.40 | 973.00 |
| 12/12/22 | Ryan Mersch | Review and revise updated disclosure statement based on updated asset sale information | 695 | 1.30 | 903.50 |
| 12/13/22 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 555 | 1.20 | 666.00 |
| 12/13/22 | Ryan Mersch | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, J. Stokes, B. Hakk, T. Dahl, A. Piff, M. Rice, C. Luoma, N. Crain, G. Seeck) and Portage Point (R. Mersch, C. Kinasz) regarding plan administration checklist updates | 695 | 1.20 | 834.00 |
| 12/13/22 | Ryan Mersch | Review Plan Admin procedures within Plan and disclosure statements | 695 | 1.40 | 973.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/22 | Conor Kinasz | Updating liquidation analysis for filing of Disclosure Statement | 555 | 0.80 | 444.00 |
| 12/14/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | 555 | 0.70 | 388.50 |
| 12/14/22 | Conor Kinasz | Updating liquidation analysis for new claims class | 555 | 1.30 | 721.50 |
| 12/14/22 | Conor Kinasz | Revising liquidation analysis for comments from Counsel | 555 | 1.30 | 721.50 |
| 12/14/22 | Skye Levy | Updating liquidation analysis with edits from Counsel | 395 | 1.20 | 474.00 |
| 12/14/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding updates to liquidation analysis | 695 | 0.70 | 486.50 |
| 12/14/22 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch) regarding liquidation analysis assumptions and subsequent follow up diligence | 695 | 1.80 | 1,251.00 |
| 12/14/22 | Ryan Mersch | Revise liquidation analysis for new operational and sale assumptions | 695 | 1.40 | 973.00 |
| 12/15/22 | Conor Kinasz | Confirming final liquidation analysis for filing | 555 | 0.30 | 166.50 |
| 12/15/22 | Conor Kinasz | Reviewing proposed plan voting classes | 555 | 1.00 | 555.00 |
| 12/15/22 | Ryan Mersch | Review and revise liquidation analysis and Plan documents prior to filing | 695 | 1.90 | 1,320.50 |
| 12/16/22 | Conor Kinasz | Reviewing proposed Plan voting classes and comments to them | 555 | 1.10 | 610.50 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 555 | 0.20 | 111.00 |
| 12/16/22 | Conor Kinasz | Responding to various reporting related inquiries for Disclosure Statement filing | 555 | 0.20 | 111.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding plan voting classes | 695 | 0.20 | 139.00 |
| 12/16/22 | Ryan Mersch | Review disclosure statement and liquidation analysis prior to hearing | 695 | 0.80 | 556.00 |
| 12/17/22 | Conor Kinasz | Providing comments on Plan voting classes | 555 | 0.70 | 388.50 |
| 12/17/22 | Ryan Mersch | Provide and review various data points for Paul Hastings (D. Ginsberg) related to updated Plan documents | 695 | 0.80 | 556.00 |
| 12/18/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 2.00 | 1,110.00 |
| 12/18/22 | Conor Kinasz | Responding to questions from Counsel on liquidation analysis and sale proceeds for Plan | 555 | 0.30 | 166.50 |
| 12/18/22 | Ryan Mersch | Provide various comments and additional context to Paul Hastings (D. Ginsberg) Plan comments | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Conor Kinasz | Providing details on preference payments to Counsel for the supplemental disclosure statement | 555 | 1.80 | 999.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | 555 | 0.90 | 499.50 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in multiple calls with Paul Hastings (S. Shelley) and Portage Point (C. Kinasz) regarding changes to the liquidation analysis | 555 | 0.20 | 111.00 |
| 12/19/22 | Conor Kinasz | Updating the liquidation analysis for UCC comments to file amended schedule | 555 | 1.60 | 888.00 |
| 12/19/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | 555 | 0.40 | 222.00 |
| 12/19/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding Plan updates and hearing preparation | 695 | 0.40 | 278.00 |
| 12/19/22 | Ryan Mersch | Revise Plan and liquidation analysis based on comments from Paul Hastings (S. Shelley) | 695 | 1.70 | 1,181.50 |
| 12/19/22 | Ryan Mersch | Prepare for disclosure statement hearing by review liquidation analysis assumption and developing assumptions overview sheet | 695 | 1.60 | 1,112.00 |
| 12/20/22 | Conor Kinasz | Reviewing preference payment schedule for amended disclosure statement filing | 555 | 0.40 | 222.00 |
| 12/20/22 | Ryan Mersch | Review disclosure statement in advance of hearing for potential witness testimony | 695 | 1.80 | 1,251.00 |
| 12/21/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) on preference payments analysis | 555 | 0.20 | 111.00 |
| 12/21/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payments analysis | 395 | 0.20 | 79.00 |
| 12/22/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | 555 | 0.40 | 222.00 |
| 12/22/22 | Conor Kinasz | Requesting and reviewing initial information provided for preference payment analysis | 555 | 0.80 | 444.00 |
| 12/22/22 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding changes to various analyses, including liquidation analysis, preference payments, and claims tracker | 695 | 0.40 | 278.00 |
| 12/22/22 | Ryan Mersch | Develop alternative recovery analysis based on RK structured deal | 695 | 1.90 | 1,320.50 |
| 12/22/22 | Skye Levy | Reviewing prior preference payment workstream and building out template for Debtor's top creditors | 395 | 2.00 | 790.00 |
| 12/22/22 | Skye Levy | Continuing to build out preference payment tracker | 395 | 2.00 | 790.00 |
| 12/23/22 | Conor Kinasz | Outlining preference payments templates for AP | 555 | 1.90 | 1,054.50 |
| 12/23/22 | Conor Kinasz | Reviewing changes necessary for liquidation analysis given various negotiations with creditors | 555 | 0.80 | 444.00 |
| 12/23/22 | Ryan Mersch | Review and outline execution strategy for Plan mechanics | 695 | 1.90 | 1,320.50 |
| 12/26/22 | Conor Kinasz | Outlining preference payments analysis | 555 | 1.30 | 721.50 |
| 12/26/22 | Ryan Mersch | review and revise recovery analysis based on RK terms | 695 | 1.80 | 1,251.00 |
| 12/27/22 | Ryan Mersch | Review Plan document procedures for wind down operations and post-effective procedures | 695 | 1.60 | 1,112.00 |
| 12/28/22 | Ryan Mersch | Develop non-RK iteration of recovery analysis | 695 | 1.80 | 1,251.00 |
| 12/29/22 | Conor Kinasz | Outlining various assumptions to be included in revised liquidation and plan documents | 555 | 1.10 | 610.50 |
| 12/29/22 | Ryan Mersch | Review Plan documents and procedures for operational execution | 695 | 1.40 | 973.00 |
| 12/30/22 | Conor Kinasz | Reviewing liquidation analysis changes based on revised claim treatment | 555 | 1.20 | 666.00 |
| 12/30/22 | Ryan Mersch | Review of post-effective Plan documents for procedures and protocols | 695 | 1.70 | 1,181.50 |
| 12/30/22 | Conor Kinasz | Requesting additional information from the Debtors (T. Dahl) and setting up preference payment analyses | 555 | 1.10 | 610.50 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 12/1/22 | Conor Kinasz | Providing copies of the D&O policies to Counsel | $ | 555 | 0.40 | $ | 222.00 |
| 12/5/22 | Conor Kinasz | Discussions with Counsel (M. Micheli) and the Debtors (B. Coulby) regarding stipulation for return of miners | | 555 | 0.30 | | 166.50 |
| 12/7/22 | Conor Kinasz | Reviewing preference payments analysis | | 555 | 1.10 | | 610.50 |
| 12/7/22 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | | 555 | 0.50 | | 277.50 |
| 12/7/22 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding preference payment schedule and summary | | 695 | 0.50 | | 347.50 |
| 12/8/22 | Conor Kinasz | Scheduling call regarding current and post-confirmation insurance coverage with Counsel | | 555 | 0.30 | | 166.50 |
| 12/12/22 | Conor Kinasz | Requesting and obtaining noticing address for various contracts and vendors | | 555 | 0.20 | | 111.00 |
| 12/13/22 | Conor Kinasz | Reviewing retained causes of action summary | | 555 | 0.30 | | 166.50 |
| 12/13/22 | Conor Kinasz | Obtaining noticing addresses for all equity holders for various motions | | 555 | 0.80 | | 444.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/20/22 | Conor Kinasz | Providing additional context and detail on the surety bond | | 555 | 0.50 | 277.50 |
| 12/27/22 | Conor Kinasz | Responding to questions from the Debtor (C. Luoma) regarding payment of various vendor bills and distinction of pre- and post-petition | | 555 | 0.90 | 499.50 |
| 12/29/22 | Conor Kinasz | Discussions with the Debtors (D. Movius, B. Kittilstved) regarding abandonment of certain assets | | 555 | 0.40 | 222.00 |
| 12/31/22 | Ryan Mersch | Review of lift stay declaration | | 695 | 1.80 | 1,251.00 |

**Reporting**

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 12/5/22 | Ryan Mersch | Transfer internal monthly operating reporting tasks and get up to speed | $ | 695 | 0.90 | $ 625.50 |
| 12/6/22 | Conor Kinasz | Updating cash receipts and disbursements for November MOR | | 555 | 1.40 | 777.00 |
| 12/7/22 | Skye Levy | Reviewing and updating November MOR for receipts and disbursements | | 395 | 0.60 | 237.00 |
| 12/7/22 | Skye Levy | Creating trustee fee tracker for fees on disbursements made as stated in filed MORs | | 395 | 0.60 | 237.00 |
| 12/8/22 | Skye Levy | Reviewing MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/8/22 | Skye Levy | Continuing to review MOR information provided by the Debtor and creating reporting | | 395 | 2.00 | 790.00 |
| 12/9/22 | Conor Kinasz | Providing list of current and former directors and officers | | 555 | 0.30 | 166.50 |
| 12/9/22 | Skye Levy | Creating list of D&O for Counsel from SOFA | | 395 | 1.80 | 711.00 |
| 12/9/22 | Conor Kinasz | Reviewing November MOR detail as shared by the Debtors | | 555 | 0.80 | 444.00 |
| 12/9/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | | 555 | 0.30 | 166.50 |
| 12/9/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding November MOR reporting | | 695 | 0.30 | 208.50 |
| 12/9/22 | Ryan Mersch | Begin hand off of November MOR | | 695 | 0.80 | 556.00 |
| 12/9/22 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/9/22 | Skye Levy | Continuing to work on November MOR | | 395 | 1.20 | 474.00 |
| 12/10/22 | Skye Levy | Updating D&O list per Counsel's request | | 395 | 1.10 | 434.50 |
| 12/12/22 | Conor Kinasz | Reviewing files provided in support of the November MOR | | 555 | 1.70 | 943.50 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continuing to create November MOR | | 395 | 2.00 | 790.00 |
| 12/12/22 | Skye Levy | Continue to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/12/22 | Ryan Mersch | Operational planning for November MOR development | | 695 | 0.90 | 625.50 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Creating and finding addresses for equity holders to provide to Counsel | | 395 | 1.30 | 513.50 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/22 | Skye Levy | Continuing to work on November MOR | | 395 | 2.00 | 790.00 |
| 12/13/22 | Chad Bacon | Detailed review of monthly operating reports for Atoka, Big Spring, Colorado Bend as well as supporting excel schedules and questions list | | 420 | 1.90 | 798.00 |
| 12/14/22 | Skye Levy | Finalizing November MOR for internal review | | 395 | 2.00 | 790.00 |
| 12/14/22 | Conor Kinasz | Reviewing reporting schedules for insurance and taxes | | 555 | 0.80 | 444.00 |
| 12/14/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.70 | 714.00 |
| 12/14/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.90 | 798.00 |
| 12/14/22 | Skye Levy | Creating RSA and options holder tracker and reconciling employee holdings | | 395 | 1.10 | 434.50 |
| 12/14/22 | Skye Levy | Creating insurance matrix | | 395 | 0.80 | 316.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.70 | 714.00 |
| 12/15/22 | Conor Kinasz | Reviewing November MOR and responding to questions | | 555 | 1.90 | 1,054.50 |
| 12/15/22 | Conor Kinasz | Reviewing insurance report to be shared with the US Trustee | | 555 | 0.30 | 166.50 |
| 12/15/22 | Skye Levy | Finalizing insurance matrix for internal review | | 395 | 0.30 | 118.50 |
| 12/15/22 | Skye Levy | Reviewing MORs and preparing questions for discussion with the Debtor | | 395 | 1.60 | 632.00 |
| 12/15/22 | Skye Levy | Continuing to reconcile the fixed asset schedules in the MORs | | 395 | 1.20 | 474.00 |
| 12/15/22 | Skye Levy | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | | 395 | 0.40 | 158.00 |
| 12/15/22 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (M. Rice, A. Piff) and Portage Point (C. Kinasz, S. Levy) on MOR questions | | 555 | 0.40 | 222.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.90 | 798.00 |
| 12/15/22 | Chad Bacon | Detailed review of monthly operating reports for multiple debtor entities as well as supporting schedules and questions list | | 420 | 1.60 | 672.00 |
| 12/15/22 | Ryan Mersch | Review of November reporting requirements | | 695 | 0.70 | 486.50 |
| 12/15/22 | Ryan Mersch | Review, edit and comment on November monthly operating report | | 695 | 1.80 | 1,251.00 |
| 12/15/22 | Chad Bacon | Review discrepancy between trial balance and check register | | 420 | 1.30 | 546.00 |
| 12/15/22 | Skye Levy | Editing MOR | | 395 | 2.00 | 790.00 |
| 12/15/22 | Skye Levy | Continuing to edit MOR | | 395 | 2.00 | 790.00 |
| 12/15/22 | Skye Levy | Continuing to edit MOR | | 395 | 2.00 | 790.00 |
| 12/16/22 | Chad Bacon | Review of latest fixed asset detail | | 420 | 1.60 | 672.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | | 555 | 0.20 | 111.00 |
| 12/16/22 | Conor Kinasz | Answering November MOR questions | | 555 | 1.90 | 1,054.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding questions on the November MOR | | 395 | 0.20 | 79.00 |
| 12/16/22 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | | 555 | 0.30 | 166.50 |
| 12/16/22 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | | 395 | 0.30 | 118.50 |
| 12/16/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on pre-petition payments in SOFA | | 695 | 0.30 | 208.50 |
| 12/16/22 | Ryan Mersch | Review November monthly operating report along with other detail | | 695 | 1.90 | 1,320.50 |
| 12/16/22 | Skye Levy | Reconciling fixed asset schedules for MOR with additional detail provided by the Debtor (A. Piff) | | 395 | 1.80 | 711.00 |
| 12/16/22 | Skye Levy | Finalizing and sharing internal MOR for review | | 395 | 2.00 | 790.00 |
| 12/16/22 | Skye Levy | Continuing to finalize and share internal MOR for review | | 395 | 1.90 | 750.50 |
| 12/16/22 | Skye Levy | Creating list of preference payments from detail from the SOFA to provide to Counsel | | 395 | 1.50 | 592.50 |
| 12/16/22 | Conor Kinasz | Reviewing check register for November MOR | | 555 | 1.40 | 777.00 |
| 12/16/22 | Conor Kinasz | Reviewing November MOR global notes | | 555 | 0.90 | 499.50 |
| 12/17/22 | Conor Kinasz | Reviewing and providing comments on November MOR | | 555 | 2.00 | 1,110.00 |

| | | | | |
|---|---|---|---|---|
| 12/17/22 Conor Kinasz | Reviewing November MOR forms | 555 | 1.80 | 999.00 |
| 12/17/22 Conor Kinasz | Revising global notes for November MOR | 555 | 1.30 | 721.50 |
| 12/17/22 Chad Bacon | Review all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.90 | 798.00 |
| 12/17/22 Chad Bacon | Continued review of all supporting schedules for November MOR to ensure items are reported correctly by Southern District of TX and that all numbers tie out | 420 | 1.70 | 714.00 |
| 12/17/22 Ryan Mersch | Additional November monthly operating report review and comment for Portage Point team | 695 | 1.80 | 1,251.00 |
| 12/17/22 Conor Kinasz | Updating cash receipts and disbursements schedule for November MOR | 555 | 0.90 | 499.50 |
| 12/17/22 Conor Kinasz | Reviewing cash reconciliation for November MOR | 555 | 0.30 | 166.50 |
| 12/17/22 Conor Kinasz | Filling out November MOR questionnaires | 555 | 0.40 | 222.00 |
| 12/18/22 Conor Kinasz | Communicating all pre-petition KERP payments | 555 | 1.10 | 610.50 |
| 12/18/22 Skye Levy | Preparing list of KERP payment to provide to Counsel | 395 | 2.00 | 790.00 |
| 12/18/22 Conor Kinasz | Reviewing November MOR | 555 | 1.60 | 888.00 |
| 12/18/22 Chad Bacon | Draft comments to MORs | 420 | 1.60 | 672.00 |
| 12/18/22 Chad Bacon | Review TX southern district reporting standards | 420 | 1.30 | 546.00 |
| 12/18/22 Ryan Mersch | Detailed review of November reporting requirements (monthly operating reports, first day relief, ect.) providing comments to Portage Point team | 695 | 2.00 | 1,390.00 |
| 12/19/22 Conor Kinasz | Responding to questions on November MOR cash disbursements | 555 | 0.70 | 388.50 |
| 12/19/22 Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 395 | 0.20 | 79.00 |
| 12/19/22 Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl) and Portage Point (C. Kinasz, S. Levy) on pre-petition insider and creditor payments | 555 | 0.20 | 111.00 |
| 12/19/22 Conor Kinasz | Reviewing November MOR global notes | 555 | 1.80 | 999.00 |
| 12/19/22 Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Harvey, D. Movius), Paul Hastings (C. Harlan, D. Ginsberg, S. Shelley, J. Grogan) and Portage Point (C. Kinasz, S. Levy) on preference payments reported in the SOFA | 395 | 0.90 | 355.50 |
| 12/19/22 Conor Kinasz | Prepare for and participate in a call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding payments to landowner creditor | 555 | 0.10 | 55.50 |
| 12/19/22 Skye Levy | Reviewing preference payment detail provided to Counsel with detail in SOFA and original data provided to confirm accuracy | 395 | 2.00 | 790.00 |
| 12/19/22 Skye Levy | Reviewing creditors on preference payments to determine who has outstanding payables pre-petition | 395 | 2.00 | 790.00 |
| 12/19/22 Conor Kinasz | Providing cash reconciliation for November MOR | 555 | 1.00 | 555.00 |
| 12/19/22 Skye Levy | Finalizing preference outstanding AP detail from SOFA to provide to Counsel | 395 | 1.10 | 434.50 |
| 12/19/22 Conor Kinasz | Reviewing MOR forms and providing comments | 555 | 2.00 | 1,110.00 |
| 12/19/22 Chad Bacon | Review of finalized drafts of MORs and supporting schedules | 420 | 1.90 | 798.00 |
| 12/19/22 Chad Bacon | Review of global notes and asset sale schedules | 420 | 1.50 | 630.00 |
| 12/19/22 Jeff Gasbarra | Comment on monthly operating report | 790 | 0.40 | 316.00 |
| 12/19/22 Skye Levy | Generating pdfs of MOR and finalizing edits to provide to the Debtor | 395 | 1.80 | 711.00 |
| 12/19/22 Skye Levy | Editing MOR per internal review | 395 | 1.20 | 474.00 |
| 12/19/22 Ryan Mersch | Review and revise the November monthly operating report for distribution to Debtor | 695 | 1.90 | 1,320.50 |
| 12/20/22 Conor Kinasz | Scheduling MOR review call | 555 | 0.30 | 166.50 |
| 12/20/22 Conor Kinasz | Revising MOR questionnaires | 555 | 0.50 | 277.50 |
| 12/20/22 Skye Levy | Converting all MOR detail into PDFs | 395 | 1.70 | 671.50 |
| 12/20/22 Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 395 | 0.40 | 158.00 |
| 12/20/22 Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, M. Rice) and Portage Point (C. Kinasz, S. Levy) on November MOR review | 555 | 0.40 | 222.00 |
| 12/20/22 Conor Kinasz | Reviewing final November MORs for filing | 555 | 1.90 | 1,054.50 |
| 12/20/22 Chad Bacon | Provide final edits to November monthly operating reports | 420 | 1.60 | 672.00 |
| 12/20/22 Skye Levy | Finalizing and sending November MOR to Counsel | 395 | 2.00 | 790.00 |
| 12/20/22 Skye Levy | Finalizing and sending insurance matrix to Counsel | 395 | 1.10 | 434.50 |
| 12/20/22 Skye Levy | Finalizing and updating internal edits to MOR | 395 | 2.00 | 790.00 |
| 12/20/22 Skye Levy | Final MOR review | 395 | 2.00 | 790.00 |
| 12/20/22 Ryan Mersch | Finalize November monthly operating report and other Trustee related reporting requirements | 695 | 2.00 | 1,390.00 |
| 12/20/22 Skye Levy | Finalizing MOR | 395 | 1.20 | 474.00 |
| 12/20/22 Conor Kinasz | Reconciling cash for November MOR | 555 | 0.50 | 277.50 |
| 12/21/22 Conor Kinasz | Confirming strategy for December MOR reporting | 555 | 0.60 | 333.00 |
| 12/21/22 Ryan Mersch | Development of go-forward reporting plan | 695 | 1.10 | 764.50 |
| 12/21/22 Conor Kinasz | Confirming filing of November MOR and disbursement totals | 555 | 0.40 | 222.00 |
| 12/22/22 Conor Kinasz | Developing outline for future MOR reporting checklist | 555 | 0.40 | 222.00 |
| 12/22/22 Skye Levy | Reviewing bonus payments reported by the Debtor and reconciling amounts paid | 395 | 2.00 | 790.00 |
| 12/22/22 Skye Levy | Reviewing filed MOR | 395 | 1.60 | 632.00 |
| 12/22/22 Skye Levy | Creating template for January MOR by updating filed pdfs and exhibits | 395 | 1.60 | 632.00 |
| 12/23/22 Conor Kinasz | Requesting update on timing of December MOR checklist | 555 | 0.40 | 222.00 |
| 12/26/22 Ryan Mersch | Various reporting follow ups | 695 | 1.60 | 1,112.00 |
| 12/26/22 Conor Kinasz | Walking through the December MOR checklist and revising reporting responsibilities, as necessary | 555 | 1.60 | 888.00 |
| 12/26/22 Skye Levy | Preparing documents and folders for December MOR | 395 | 2.00 | 790.00 |
| 12/27/22 Conor Kinasz | Correspondences with the Debtors (M. Rice, A. Piff) regarding December MOR and other reporting requirements necessary going forward | 555 | 0.70 | 388.50 |
| 12/30/22 Conor Kinasz | Requesting and reviewing December accrual detail for December MOR for employees leaving the Debtors | 555 | 1.30 | 721.50 |
| 12/30/22 Skye Levy | Reviewing requests from Counsel on AR needed for reporting and tracking down information | 395 | 2.00 | 790.00 |
| 12/30/22 Skye Levy | Reviewing filed information on docket and creating timeline of upcoming events and key dates | 395 | 1.70 | 671.50 |
| 12/30/22 Skye Levy | Reviewing MOR process and how to make January smoother reporting | 395 | 1.20 | 474.00 |
| 12/30/22 Skye Levy | Updating MOR responsibilities / diligence tracker from the Debtor as employees leave | 395 | 2.00 | 790.00 |
| 12/31/22 Conor Kinasz | Developing December MOR checklist with responsible parties | 555 | 1.10 | 610.50 |

**Tax**

| | | | | |
|---|---|---|---|---|
| 12/8/22 Conor Kinasz | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | $ 555 | 0.80 | $ 444.00 |
| 12/8/22 Conor Kinasz | Confirming treatment of various tax issues with the Debtors | 555 | 0.30 | 166.50 |
| 12/8/22 Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | 555 | 0.40 | 222.00 |
| 12/8/22 Ryan Mersch | Prepare for and participate in call with Paul Hastings (J. Grogan, M. Micheli, S. Shelley, C. Harlan), tax advisor (G. Nelson) and Portage Point (R. Mersch, C. Kinasz) regarding tax treatment of various Plan considerations | 695 | 0.80 | 556.00 |

| 12/8/22 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz) regarding tax treatment for liquidating trust | 695 | 0.40 | 278.00 |
| **Total** | | | | **1,029.80** | **$ 561,732.00** |

| **Total Time Entries for Q4 Interim Fee Application** | **3,485.80** | **1,960,820.00** |

**Detailed Expenses for Q4 2022 Interim Fee Application**

**Detailed Reimbursable Expenses for Period of September 23, 2022 to December 31, 2022**

| <u>Date</u> | <u>Professional</u> | <u>Expense Type</u> | <u>Notes</u> | <u>Amount</u> |
|---|---|---|---|---|
| 9/26/22 | Conor Kinasz | Airfare | RT - ORD - MSP 9.26.22 & 9.29.22 | $ 444.25 |
| 9/26/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.14 |
| 9/26/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 23.33 |
| 9/26/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 35.89 |
| 9/26/22 | Skye Levy | Airfare | OW - LGA - MSP - 09.26 | 408.60 |
| 9/26/22 | Skye Levy | Lodging | Renaissance Bloomington Hotel (3 nights) 9.26 to 9.29 | 814.27 |
| 9/26/22 | Skye Levy | Transportation | Uber from home to LGA | 41.70 |
| 9/26/22 | Conor Kinasz | Meals | Lunch for C. Kinasz and S. Levy | 60.44 |
| 9/26/22 | Conor Kinasz | Meals | Dinner for B. Coulby, C. Kinasz and S. Levy | 195.00 |
| 9/26/22 | Skye Levy | Meals | Breakfast (S. Levy) | 5.98 |
| 9/27/22 | Ryan Mersch | Airfare | 9.27.2022 - ORD to MSP one way | 267.60 |
| 9/27/22 | Ryan Mersch | Meals | Breakfast ORD 9.27 | 20.71 |
| 9/27/22 | Ryan Mersch | Transportation | Home to ORD Uber 9.27 | 65.80 |
| 9/27/22 | Ryan Mersch | Transportation | MSP to the Debtor's office Uber 9.27 | 33.04 |
| 9/27/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy | 112.70 |
| 9/28/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 135.55 |
| 9/28/22 | Skye Levy | Meals | Lunch (S. Levy) | 26.43 |
| 9/29/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 9.26.22 to 9.29.22 | 827.63 |
| 9/29/22 | Ryan Mersch | Airfare | MSP - ORD one way 9.29 plus change fee | 423.60 |
| 9/29/22 | Ryan Mersch | Lodging | 9.27 - 9.29 hotel stay | 682.57 |
| 9/29/22 | Ryan Mersch | Meals | Dinner with Portage Point (S. Levy, C.Kinasz, R. Mersch) and Debtor (B. Coulby, D. Harvey, M. Bader, B. Hakk) | 574.63 |
| 9/29/22 | Ryan Mersch | Meals | Dinner 9.28 R Mersch, B Coulby, c Kinasz, S levy | 158.95 |
| 9/29/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 1) | 153.31 |
| 9/29/22 | Skye Levy | Airfare | OW - MSP - LGA - 09.29 | 418.60 |
| 9/29/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz, S. Levy (Part 2) | 34.63 |
| 9/29/22 | Conor Kinasz | Transportation | Uber from office to airport (MSP) for R. Mersch and C. Kinasz | 41.16 |
| 9/29/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 101.00 |
| 9/29/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 41.20 |
| 9/29/22 | Ryan Mersch | Transportation | Ord to home | 71.93 |
| 9/29/22 | Skye Levy | Internet / Telecom | Inflight WIFI | 5.00 |
| 9/29/22 | Skye Levy | Transportation | Uber from LGA to home | 46.10 |
| 9/30/22 | Ryan Mersch | Airfare | MSP to ORD 10.4 one way | 267.60 |
| 10/4/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.4.22 & 10.6.22 | 475.40 |
| 10/4/22 | Skye Levy | Airfare | RT - LGA - MSP - 10.4 - 10.6 | 683.19 |
| 10/4/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 27.59 |
| 10/4/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 64.52 |
| 10/4/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office | 34.71 |
| 10/4/22 | Ryan Mersch | Transportation | Home to ORD 10.4 | 65.80 |
| 10/4/22 | Ryan Mersch | Meals | Breakfast Ord 10.4 | 21.74 |
| 10/4/22 | Conor Kinasz | Meals | Lunch for R. Mersch, C. Kinasz, S. Levy | 94.94 |
| 10/4/22 | Skye Levy | Transportation | Uber from home to LGA | 73.06 |
| 10/4/22 | Skye Levy | Transportation | Uber from MSP to the Debtor's office | 32.96 |
| 10/4/22 | Skye Levy | Lodging | Renaissance Bloomington Hotel (2 nights) 10.4 - 10.6 | 600.80 |
| 10/4/22 | Skye Levy | Meals | Breakfast | 6.99 |
| 10/5/22 | Ryan Mersch | Meals | Dinner portage point (s levy, c Kinasz, r Mersch), Debtor (B Coulby, J D 'Angelo) | 283.64 |
| 10/5/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 95.68 |
| 10/6/22 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 10.4.22 to 10.6.22 | 482.39 |
| 10/6/22 | Ryan Mersch | Airfare | MSP to ORD one way 10.6 | 448.60 |
| 10/6/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz, s levy) and debtor (b Coulby, J D'Angelo) | 370.00 |
| 10/6/22 | Ryan Mersch | Meals | Lunch at debtor offices | 42.51 |
| 10/6/22 | Ryan Mersch | Lodging | Hotel stay in MSP 10.4 to 10.6 | 341.28 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 10/6/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, R. Mersch, C. Kinasz, S. Levy | 101.68 |
| 10/6/22 | Ryan Mersch | Transportation | The Debtor's office to MSP | 34.15 |
| 10/6/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 124.77 |
| 10/6/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 72.67 |
| 10/6/22 | Skye Levy | Transportation | Uber from LGA to home | 39.59 |
| 10/7/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/8/22 | Ryan Mersch | Transportation | ORD to home | 54.69 |
| 10/11/22 | Ryan Mersch | Software | Ideals data room October fee | 1,515.00 |
| 10/11/22 | Ryan Mersch | Software | Ideals data room august - oct 21 | 2,280.00 |
| 10/12/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 748.40 |
| 10/16/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 904.21 |
| 10/16/22 | Adam Chonich | Internet / Telecom | Inflight WIFI | 10.00 |
| 10/16/22 | Adam Chonich | Meals | Lunch | 13.12 |
| 10/16/22 | Adam Chonich | Meals | Dinner with the Debtor | 235.85 |
| 10/17/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.17.22 & 10.20.22 | 810.20 |
| 10/17/22 | Ryan Mersch | Airfare | Ord to MSP one way | 242.60 |
| 10/17/22 | Ryan Mersch | Transportation | Home to ORD outbound | 65.80 |
| 10/17/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 111.82 |
| 10/17/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 18.91 |
| 10/17/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 34.74 |
| 10/17/22 | Ryan Mersch | Meals | Breakfast MSP | 14.35 |
| 10/17/22 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 97.17 |
| 10/17/22 | Adam Chonich | Lodging | Hotel stay in MSP 1 night | 228.94 |
| 10/18/22 | Ryan Mersch | Meals | Lunch at debtor (r Mersch | 28.65 |
| 10/18/22 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 507.10 |
| 10/18/22 | Ryan Mersch | Airfare | MSP to ORD 10.18 | 608.60 |
| 10/18/22 | Conor Kinasz | Meals | Lunch for A. Chonich, R. Mersch, C. Kinasz | 64.24 |
| 10/18/22 | Ryan Mersch | Meals | Lunch r Mersch | 28.65 |
| 10/18/22 | Adam Chonich | Lodging | Hotel in MSP 1 night | 180.95 |
| 10/19/22 | Ryan Mersch | Meals | Dinner with portage point (a chonich, r Mersch, c Kinasz) and debtor ( B Coulby) | 311.17 |
| 10/19/22 | Ryan Mersch | Meals | Lunch portage point ( r Mersch a chonich, c Kinasz) | 109.76 |
| 10/19/22 | Conor Kinasz | Meals | Dinner with B. Coulby, J. Stokes, A. Chonich, R. Mersch, C. Kinasz | 524.00 |
| 10/20/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.17.22 to 10.20.22 | 616.92 |
| 10/20/22 | Conor Kinasz | Meals | Lunch for B. Coulby, J. Stokes, C. Kinasz | 81.22 |
| 10/20/22 | Ryan Mersch | Lodging | Hotel from 10.17 to 10.20 | 714.48 |
| 10/20/22 | Ryan Mersch | Transportation | Ord to home 10.20 | 53.60 |
| 10/20/22 | Conor Kinasz | Transportation | Uber from office to airport (MSP) | 37.49 |
| 10/20/22 | Conor Kinasz | Meals | Dinner for C. Kinasz | 75.40 |
| 10/20/22 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from MSP to ORD | 8.00 |
| 10/20/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 75.75 |
| 10/20/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| 10/20/22 | Adam Chonich | Transportation | Rental car for week | 512.21 |
| 10/20/22 | Adam Chonich | Lodging | Hotel in MSP 2 days | 366.90 |
| 10/21/22 | Conor Kinasz | Internet / Telecom | Work for the Debtor - Flight from ORD to DEN | 8.00 |
| 10/24/22 | Conor Kinasz | Airfare | RT - ORD - MSP 10.24.22 & 10.27.22 | 630.45 |
| 10/24/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 73.96 |
| 10/24/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.50 |
| 10/24/22 | Ryan Mersch | Airfare | Ord to MSP round trip 10.24 10.27 | 887.20 |
| 10/24/22 | Ryan Mersch | Transportation | Home to Ord 10.24 | 69.03 |
| 10/24/22 | Conor Kinasz | Meals | Lunch for D. Harvey, J. Stokes, B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 128.84 |
| 10/24/22 | Conor Kinasz | Transportation | Uber from office to hotel | 29.77 |
| 10/24/22 | Adam Chonich | Airfare | ORD to MSP to ORD | 887.20 |
| 10/24/22 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/24/22 | Adam Chonich | Meals | Snacks and drinks for Portage Point (A. Chonich, R. Mersch, C. Kinasz) and Debtors (B. Coulby) | 31.51 |
| 10/24/22 | Adam Chonich | Transportation | Home to ORD | 126.00 |

| 10/25/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, a chonich, c Kinasz) and debtor (b Coulby, b Hakk) | 499.39 |
| 10/25/22 | Conor Kinasz | Meals | Lunch for B. Coulby, A. Chonich, R. Mersch, C. Kinasz | 37.33 |
| 10/26/22 | Ryan Mersch | Meals | Dinner with portage (a chonich, r Mersch, c Kinasz) and debtor (b Coulby) | 514.55 |
| 10/26/22 | Conor Kinasz | Meals | Lunch with B. Coulby, D. Harvey, A. Chonich, R. Mersch, C. Kinasz | 69.00 |
| 10/26/22 | Adam Chonich | Transportation | Uber to Dinner with the Debtor | 69.25 |
| 10/26/22 | Adam Chonich | Transportation | Uber to the Debtor | 23.29 |
| 10/26/22 | Adam Chonich | Transportation | Uber from the Debtor | 27.92 |
| 10/27/22 | Conor Kinasz | Lodging | Bloomington Renaissance (3 nights) 10.24.22 to 10.27.22 | 511.93 |
| 10/27/22 | Ryan Mersch | Transportation | Restaurant to pick up Debtor member | 19.52 |
| 10/27/22 | Ryan Mersch | Transportation | Hotel to MSP | 33.42 |
| 10/27/22 | Ryan Mersch | Transportation | Restaurant to hotel with debtor team | 78.84 |
| 10/27/22 | Ryan Mersch | Meals | Dinner with debtor (b.Coulby, d. Harvey, j. Stokes, b. Hakk, c.luomo) and portage point (a chonich, r Mersch, c Kinasz) | 1,342.33 |
| 10/27/22 | Ryan Mersch | Meals | Breakfast for r mersch and a chonich | 16.10 |
| 10/27/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.49 |
| 10/27/22 | Ryan Mersch | Lodging | Hotel stay from 10.24 to 10.27 | 732.28 |
| 10/27/22 | Ryan Mersch | Transportation | Ord to home 10.27 | 53.63 |
| 10/27/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 51.50 |
| 10/27/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 19.50 |
| 10/27/22 | Adam Chonich | Lodging | Hotel for 3 nights | 556.85 |
| 10/27/22 | Adam Chonich | Internet / Telecom | inflight wifi | 10.00 |
| 10/27/22 | Adam Chonich | Transportation | Car Rental in MSP | 154.98 |
| 10/27/22 | Adam Chonich | Transportation | ORD to Home | 126.00 |
| **Total** | | | | **$ 31,628.45** |

**Detailed Reimbursable Expenses for Period of November 1, 2022 to November 30, 2022**

| **Date** | **Professional** | **Expense Type** | **Notes** | **Amount** |
| --- | --- | --- | --- | --- |
| 11/14/22 | Conor Kinasz | Airfare | RT - ORD - MSP 11.14.22 & 11.16.22 | $ 474.60 |
| 11/14/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 56.11 |
| 11/14/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to office for R. Mersch and C. Kinasz | 66.88 |
| 11/14/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 6.19 |
| 11/14/22 | Ryan Mersch | Transportation | Home to ORD | 84.50 |
| 11/14/22 | Ryan Mersch | Meals | Breakfast ORD | 31.34 |
| 11/14/22 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from ORD to MSP | 8.00 |
| 11/14/22 | Conor Kinasz | Meals | Breakfast for C. Kinasz | 4.67 |
| 11/14/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, N. Crain, C. Luoma, R. Rennich, R. Mersch, C. Kinasz | 224.19 |
| 11/15/22 | Ryan Mersch | Meals | Dinner with portage point (r Mersch, c Kinasz) and debtor (B Coulby) | 244.87 |
| 11/15/22 | Conor Kinasz | Meals | Lunch for B. Coulby, R. Mersch, C. Kinasz | 98.78 |
| 11/15/22 | Conor Kinasz | Meals | Dinner for B. Coulby, D. Movius, B. Hakk, C. Luoma, N. Crain, R. Rennich, D. Chaloner, N. Hubert, R. Mersch, C. Kinasz | 841.52 |
| 11/16/22 | Conor Kinasz | Lodging | Bloomington Renaissance (2 nights) 11.14.22 to 11.16.22 | 325.42 |
| 11/16/22 | Ryan Mersch | Airfare | Ord to MSP both ways 11.14 / 11.16 | 497.20 |
| 11/16/22 | Ryan Mersch | Airfare | Change of flight 10.14 and 10.16 to align with hearings | 96.76 |
| 11/16/22 | Ryan Mersch | Transportation | Hotel to MSP | 25.01 |
| 11/16/22 | Ryan Mersch | Lodging | 11.14 - 11.16 hotel MSP | 325.42 |
| 11/16/22 | Conor Kinasz | Transportation | Uber from airport (ORD) to apartment | 46.59 |
| 11/16/22 | Ryan Mersch | Meals | MSP breakfast | 16.15 |
| 11/16/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 27.48 |
| 11/16/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 35.08 |
| 11/16/22 | Conor Kinasz | Internet / Telecom | Client work for the Debtor - Flight from MSP to ORD | 8.00 |
| 11/18/22 | Ryan Mersch | Transportation | Ord to home | 52.65 |
| **Total** | | | | **$ 3,597.41** |

**Detailed Reimbursable Expenses for Period of December 1, 2022 to December 31, 2022**

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|--------------|-------|--------|
| 12/12/22 | Conor Kinasz | Airfare | RT - ORD - MSP 12.12.22 & 12.14.22 | $ 393.20 |
| 12/12/22 | Ryan Mersch | Meals | Home to ORD Uber | 38.05 |
| 12/12/22 | Ryan Mersch | Airfare | Ord to MSP round trip | 501.20 |
| 12/12/22 | Ryan Mersch | Meals | Lunch Ord | 30.35 |
| 12/12/22 | Ryan Mersch | Meals | Lunch Ord | 30.35 |
| 12/12/22 | Conor Kinasz | Transportation | Uber from apartment to airport (ORD) | 47.29 |
| 12/12/22 | Conor Kinasz | Internet / Telecom | Client work for Compute North - Flight from ORD to MSP | 8.00 |
| 12/12/22 | Conor Kinasz | Meals | Lunch for C. Kinasz | 4.16 |
| 12/12/22 | Conor Kinasz | Transportation | Uber from airport (MSP) to hotel | 32.29 |
| 12/12/22 | Ryan Mersch | Meals | Dinner with debtor (b. Hakk, b. Coulby, j. Stokes) and portage point (r Mersch, c Kinasz) | 259.83 |
| 12/12/22 | Ryan Mersch | Transportation | From hotel to HQ | 20.71 |
| 12/13/22 | Conor Kinasz | Meals | Lunch for B. Coulby, B. Hakk, T. Dahl, G. Seeck, N. Crain, N. Carstens, R. Mersch, C. Kinasz | 99.90 |
| 12/13/22 | Conor Kinasz | Transportation | Uber for B. Coulby, D. Movius, R. Mersch, C. Kinasz from office to hotel | 30.84 |
| 12/13/22 | Conor Kinasz | Transportation | Uber from hotel to dinner for B. Coulby, D. Movius, R. Mersch, C. Kinasz | 15.52 |
| 12/13/22 | Conor Kinasz | Transportation | Uber from dinner to hotel for B. Coulby, D. Movius, R. Mersch, C. Kinasz | 12.23 |
| 12/14/22 | Conor Kinasz | Lodging | Bloomington Renaissance Depot (2 nights) 12.12.22 to 12.14.22 | 571.04 |
| 12/14/22 | Ryan Mersch | Lodging | Hotel stay 12.12 - 12.14 | 549.49 |
| 12/14/22 | Conor Kinasz | Transportation | Uber from hotel to airport (MSP) | 37.62 |
| 12/14/22 | Ryan Mersch | Meals | Breakfast MSP | 36.90 |
| 12/14/22 | Ryan Mersch | Transportation | Hotel to MSP | 28.56 |
| 12/14/22 | Ryan Mersch | Transportation | Hotel to MSP | 28.56 |
| 12/14/22 | Ryan Mersch | Transportation | MSP to Hotel | 30.24 |
| 12/14/22 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | 253.31 |
| 12/14/22 | Ryan Mersch | Meals | Dinner with debtor (B.Hakk, B. Coulby, D. Movius) and portage point (r mersch, c. Kinasz) | 253.31 |
| 12/14/22 | Conor Kinasz | Transportation | Uber airport (ORD) to apartment | 42.20 |
| 12/14/22 | Ryan Mersch | Transportation | ORD to Home | 54.27 |
| **Total** | | | | **$ 3,409.42** |

| | |
|---|---|
| **Total Detailed Expenses for Q4 2022 Interim Fee Application** | **$ 38,635.28** |



# INVOICE

From **Portage Point Partners**

300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | |
|---|---|---|---|
| Invoice ID | **3282** | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 02/27/2023 | | 7575 Corporate Way |
| Due Date | 05/31/2023 | | Eden Prairie, MN 55344 |
| Subject | Period Ending January 1st - January 31st, 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Director: Jeff Gasbarra (01/01/2023 - 01/31/2023) | 10.40 | $825.00 | **$8,580.00** |
| Service | Senior Director: Ryan Mersch (01/01/2023 - 01/31/2023) | 310.50 | $700.00 | **$217,350.00** |
| Service | Vice President: Conor Kinasz (01/01/2023 - 01/31/2023) | 182.40 | $565.00 | **$103,056.00** |
| Service | Senior Associate: Chad Bacon (01/01/2023 - 01/31/2023) | 17.10 | $435.00 | **$7,438.50** |
| Service | Associate: Skye Levy (01/01/2023 - 01/31/2023) | 225.20 | $395.00 | **$88,954.00** |

**Amount Due**     **$425,378.50**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.
383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033

# INVOICE



From **Portage Point Partners**

300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | |
|---|---|---|---|
| Invoice ID | **3338** | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 03/16/2023 | | 7575 Corporate Way |
| Due Date | 05/31/2023 | | Eden Prairie, MN 55344 |
| Subject | Period Ending February 1st - February 16th, 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Managing Director: Jeff Gasbarra (02/01/2023 - 02/16/2023) | 1.40 | $825.00 | **$1,155.00** |
| Service | Senior Director: Ryan Mersch (02/01/2023 - 02/16/2023) | 160.40 | $700.00 | **$112,280.00** |
| Service | Vice President: Conor Kinasz (02/01/2023 - 02/16/2023) | 57.70 | $565.00 | **$32,600.50** |
| Service | Associate: Skye Levy (02/01/2023 - 02/16/2023) | 66.50 | $395.00 | **$26,267.50** |

**Amount Due**    **$172,303.00**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.
383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033



**PORTAGE POINT PARTNERS**

# INVOICE

From **Portage Point Partners**
300 North LaSalle, Suite 1420
Chicago, IL 60654
finance@pppllc.com

| | | | |
|---|---|---|---|
| Invoice ID | **3541** | Invoice For | **Compute North Holdings, LLC** |
| Issue Date | 05/12/2023 | | 7575 Corporate Way |
| Due Date | 05/12/2023 (upon receipt) | | Eden Prairie, MN 55344 |
| Subject | Period Ending February 17th - March 31st, 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | [1199] CNH03_RA_Post BK: Jeff Gasbarra (02/17/2023 - 03/31/2023) | 15.10 | $825.00 | **$12,457.50** |
| Service | [1199] CNH03_RA_Post BK: Ryan Mersch (02/17/2023 - 03/31/2023) | 244.50 | $700.00 | **$171,150.00** |
| Service | [1199] CNH03_RA_Post BK: Conor Kinasz (02/17/2023 - 03/31/2023) | 97.00 | $565.00 | **$54,805.00** |
| Service | [1199] CNH03_RA_Post BK: Skye Levy (02/17/2023 - 03/31/2023) | 74.80 | $395.00 | **$29,546.00** |
| Expense | Expenses for [1199] CNH03_RA_Post BK (02/17/2023 - 03/31/2023) | 1.00 | $107.16 | **$107.16** |
| Service | Discount | 1.00 | -$10,000.00 | **-$10,000.00** |

**Amount Due**     **$258,065.66**

**Notes**

**Remit Payment to:**
Portage Point Partners, LLC
JPMorgan Chase Bank, N.A.
383 Madison Avenue
New York, NY 10017
Routing number (Wire): 021000021
Account Number: 758585033

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 1/10/2023 | Jeff Gasbarra | Analysis of potential preference actions | $ 825 | 1.70 | $ 1,402.50 |
| 1/10/2023 | Jeff Gasbarra | Detailed review of preference actions | 825 | 1.30 | 1,072.50 |
| 1/11/2023 | Jeff Gasbarra | Analysis of potential preference payments | 825 | 1.60 | 1,320.00 |
| 1/13/2023 | Jeff Gasbarra | Analysis of preference issues | 825 | 1.10 | 907.50 |
| 1/18/2023 | Jeff Gasbarra | Coordination of preference analysis next steps | 825 | 0.30 | 247.50 |
| 2/26/2023 | Conor Kinasz | Reviewing buyer communications | 565 | 0.10 | 56.50 |
| 2/26/2023 | Conor Kinasz | Reviewing buyer tracker information and other documents transitions | 565 | 0.30 | 169.50 |
| 2/27/2023 | Conor Kinasz | Reviewing sale process updates and buyer log / tracker | 565 | 0.50 | 282.50 |
| 2/28/2023 | Conor Kinasz | Reviewing sale dynamics and progress to-date | 565 | 0.40 | 226.00 |
| 3/1/2023 | Conor Kinasz | Reviewing correspondences regarding sale process and tracking accordingly | 565 | 0.10 | 56.50 |
| 3/2/2023 | Conor Kinasz | Reviewing correspondences regarding sale process and tracking accordingly | 565 | 0.30 | 169.50 |
| 3/3/2023 | Conor Kinasz | Reviewing correspondences regarding sale process and tracking accordingly | 565 | 0.30 | 169.50 |
| 3/5/2023 | Conor Kinasz | Correspondences regarding sale negotiations | 565 | 0.10 | 56.50 |
| 3/7/2023 | Conor Kinasz | Reviewing term sheet template and revisions for a specific potential buyer | 565 | 0.30 | 169.50 |
| 3/8/2023 | Conor Kinasz | Reviewing correspondences regarding sale process and tracking accordingly | 565 | 0.20 | 113.00 |
| 3/9/2023 | Conor Kinasz | Reviewing term sheet for a specific potential buyer | 565 | 0.10 | 56.50 |
| 3/10/2023 | Conor Kinasz | Reviewing correspondences regarding sale process and tracking accordingly | 565 | 0.20 | 113.00 |
| 3/12/2023 | Conor Kinasz | Responding to questions on asset sale and miner stipulation proceeds | 565 | 0.10 | 56.50 |
| 3/13/2023 | Conor Kinasz | Correspondences regarding miner sales, stipulations, and receipt of proceeds | 565 | 0.40 | 226.00 |
| 3/14/2023 | Conor Kinasz | Reviewing and tracking correspondences regarding asset sale opportunities | 565 | 0.30 | 169.50 |
| 3/15/2023 | Conor Kinasz | Reviewing and tracking correspondences regarding asset sale opportunities | 565 | 0.60 | 339.00 |
| 3/16/2023 | Conor Kinasz | Reviewing and tracking correspondences regarding asset sale opportunities | 565 | 0.30 | 169.50 |
| 3/20/2023 | Conor Kinasz | Reviewing and tracking correspondences regarding asset sale opportunities | 565 | 0.20 | 113.00 |
| 3/21/2023 | Conor Kinasz | Reviewing and tracking correspondences regarding asset sale opportunities | 565 | 0.20 | 113.00 |
| 3/22/2023 | Conor Kinasz | Reviewing mining purchase agreements | 565 | 0.10 | 56.50 |
| 3/30/2023 | Conor Kinasz | Reviewing final sale offer prior to emergence | 565 | 0.10 | 56.50 |
| **Assumption & Rejection of Leases and Contracts** | | | | | |
| 1/2/2023 | Conor Kinasz | Coordinating rejection of various leases and other corresponding contracts | $ 565 | 0.80 | $ 452.00 |
| 1/2/2023 | Skye Levy | Reconciling iLobby contracts and how to handle | 395 | 1.70 | 671.50 |
| 1/2/2023 | Ryan Mersch | Review rejection schedules from Paul Hastings (M. Micheli) | 700 | 1.60 | 1,120.00 |
| 1/2/2023 | Skye Levy | Tracking down contracts as requested by Counsel | 395 | 1.70 | 671.50 |
| 1/3/2023 | Ryan Mersch | Begin contract reconciliation based on customer detail | 700 | 0.90 | 630.00 |
| 1/3/2023 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 1.50 | 592.50 |
| 1/4/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Bliss) and Portage Point (S. Levy) on lease reconciliation | 395 | 0.20 | 79.00 |
| 1/4/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Movius) and Portage Point (R. Mersch, S. Levy) on contract rejections | 395 | 0.20 | 79.00 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (D. Movius) and Portage Point (R. Mersch, S. Levy) on contract rejections | 700 | 0.20 | 140.00 |
| 1/4/2023 | Skye Levy | Providing UCC with list of all unassigned contracts and the Debtor's plan on how to handle these | 395 | 1.60 | 632.00 |
| 1/4/2023 | Skye Levy | Reconciling contract list provided by the UCC compared to what was filed | 395 | 1.70 | 671.50 |
| 1/4/2023 | Ryan Mersch | Review / bridge contract rejections | 700 | 0.80 | 560.00 |
| 1/5/2023 | Skye Levy | Continuing to update contract tracker for Generate assignments | 395 | 1.20 | 474.00 |
| 1/5/2023 | Skye Levy | Prepare for and participate in a call with Paul Hastings (J. Bliss) and Portage Point (S. Levy) on stock option contracts | 395 | 0.20 | 79.00 |
| 1/5/2023 | Ryan Mersch | Reconcile rejected contracts versus non-rejected contracts for sale counter parties | 700 | 1.30 | 910.00 |
| 1/5/2023 | Conor Kinasz | Reviewing rejections of corporate contracts and potential sale proceeds related to it | 565 | 0.30 | 169.50 |
| 1/5/2023 | Skye Levy | Tracking down contracts as requested by Counsel | 395 | 0.90 | 355.50 |
| 1/5/2023 | Skye Levy | Updating contract tracker with rejections for Generate contracts and assignments | 395 | 1.90 | 750.50 |
| 1/6/2023 | Conor Kinasz | Finalizing contract rejection / assumption tracker / list to be shared with Counsel for filing with Plan supplement | 565 | 0.70 | 395.50 |
| 1/6/2023 | Ryan Mersch | Review and revise additional claim objection schedule | 700 | 1.10 | 770.00 |
| 1/6/2023 | Skye Levy | Reviewing contract tracker assumptions and sending over to the Debtor for final review | 395 | 1.20 | 474.00 |
| 1/6/2023 | Skye Levy | Updating contract tracker with additions and changed provided by the Debtor | 395 | 0.40 | 158.00 |
| 1/7/2023 | Conor Kinasz | Correspondences with Paul Hastings (S. Thomas) regarding treatment of contracts assigned to sold asset locations | 565 | 0.70 | 395.50 |
| 1/7/2023 | Conor Kinasz | Providing comments and next steps on the contract assumption and rejection list | 565 | 0.60 | 339.00 |
| 1/7/2023 | Skye Levy | Update contract tracker with updates from Counsel and the Debtor | 395 | 1.70 | 671.50 |
| 1/9/2023 | Conor Kinasz | Requesting additional detail for contracts to be assumed | 565 | 0.40 | 226.00 |
| 1/9/2023 | Ryan Mersch | Review and revise contract rejection schedule | 700 | 0.90 | 630.00 |
| 1/9/2023 | Skye Levy | Tracking down contracts requested by Counsel | 395 | 0.70 | 276.50 |
| 1/9/2023 | Skye Levy | Updating contract tracker with guidance on certain contracts from Counsel | 395 | 0.70 | 276.50 |
| 1/10/2023 | Skye Levy | Continuing to track down contracts requested by Counsel | 395 | 1.30 | 513.50 |
| 1/10/2023 | Conor Kinasz | Reviewing contract assumption and rejection list to finalize with the Debtors | 565 | 0.40 | 226.00 |
| 1/11/2023 | Skye Levy | Tracking down contracts as requested by Counsel | 395 | 2.00 | 790.00 |
| 1/12/2023 | Ryan Mersch | Review and revise contract rejection schedule | 700 | 1.90 | 1,330.00 |
| 1/12/2023 | Skye Levy | Reviewing contract tracker for hardware contract assumptions to be removed from reject list | 395 | 0.70 | 276.50 |
| 1/12/2023 | Conor Kinasz | Reviewing current draft of list of contracts to assume and reject prior to reviewing with the Debtors | 565 | 0.30 | 169.50 |

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 1/13/2023 | Skye Levy | Finalizing contract assumption and rejections | | 395 | 1.50 | 592.50 |
| 1/13/2023 | Skye Levy | Finalizing contract assumptions to send to Counsel | | 395 | 1.20 | 474.00 |
| 1/13/2023 | Conor Kinasz | Identifying and reviewing contracts to assume | | 565 | 1.10 | 621.50 |
| 1/13/2023 | Skye Levy | Revising contract assumption list with further internal input | | 395 | 1.40 | 553.00 |
| 1/13/2023 | Skye Levy | Updating contract assumption list per input on NDAs from Counsel and cure amounts | | 395 | 1.90 | 750.50 |
| 1/13/2023 | Skye Levy | Updating contract assumption tracker per input from the Debtor | | 395 | 2.00 | 790.00 |
| 1/16/2023 | Conor Kinasz | Coordinating with the Debtors on completion and filling out of rejection dates for various contracts | | 565 | 1.10 | 621.50 |
| 1/16/2023 | Skye Levy | Creating rejection schedule to send to Counsel | | 395 | 1.70 | 671.50 |
| 1/17/2023 | Ryan Mersch | Provide additional detail for rejection and assumption notices | | 700 | 1.60 | 1,120.00 |
| 1/17/2023 | Conor Kinasz | Refining list of contracts to assume for filing | | 565 | 0.40 | 226.00 |
| 1/17/2023 | Skye Levy | Updating contract tracker assumptions to provide to Counsel | | 395 | 0.40 | 158.00 |
| 1/18/2023 | Conor Kinasz | Providing contracts to be assumed to Counsel for interpretation of contract amounts | | 565 | 0.50 | 282.50 |
| 1/18/2023 | Ryan Mersch | Review / revise assumption and rejection schedules | | 700 | 1.40 | 980.00 |
| 1/18/2023 | Skye Levy | Tracking down assumed contracts as requested by Counsel | | 395 | 0.60 | 237.00 |
| 1/18/2023 | Skye Levy | Updating and tracking down contract assumption list per requests from Counsel | | 395 | 0.50 | 197.50 |
| 1/19/2023 | Skye Levy | Creating rejection schedule to provide to Debtor to identify contracts still accruing costs | | 395 | 0.40 | 158.00 |
| 1/19/2023 | Ryan Mersch | Develop contract rejection list for vendors accruing expenses | | 700 | 0.90 | 630.00 |
| 1/19/2023 | Conor Kinasz | Providing contracts and further detail on contracts and assumption notices to Counsel | | 565 | 0.30 | 169.50 |
| 1/20/2023 | Conor Kinasz | Gathering information on contracts to assume and accruing costs | | 565 | 0.30 | 169.50 |
| 1/23/2023 | Conor Kinasz | Gathering contracts accruing expenses to file for assumptions and rejections | | 565 | 0.20 | 113.00 |
| 1/23/2023 | Ryan Mersch | Review and revise updated rejection schedule | | 700 | 0.90 | 630.00 |
| 1/24/2023 | Conor Kinasz | Reviewing final contract rejection list for filing | | 565 | 0.10 | 56.50 |
| 1/24/2023 | Skye Levy | Updating and sharing with Counsel a list of contracts to be rejected now rather than confirmation | | 395 | 0.70 | 276.50 |
| 1/25/2023 | Skye Levy | Confirming, corresponding with the Debtor, and circulating list of contracts to reject now to Counsel | | 395 | 1.80 | 711.00 |
| 1/25/2023 | Ryan Mersch | Review / update of rejection schedule | | 700 | 0.80 | 560.00 |
| 1/27/2023 | Conor Kinasz | Gathering noticing information for creditors with contracts being rejected | | 565 | 0.30 | 169.50 |
| 1/27/2023 | Skye Levy | Tracking down Sonar contract and coordinating with Counsel for how to handle | | 395 | 1.40 | 553.00 |
| 2/1/2023 | Conor Kinasz | Reviewing effective rejection dates to include on rejection schedule | | 565 | 0.20 | 113.00 |
| 2/1/2023 | Skye Levy | Tracking down end dates of contracts to be rejected now | | 395 | 0.60 | 237.00 |
| 2/2/2023 | Skye Levy | Continuing to track down end dates for contracts to be rejected now | | 395 | 0.80 | 316.00 |
| 2/2/2023 | Conor Kinasz | Gathering contract rejection dates for contract rejection notice | | 565 | 0.30 | 169.50 |
| 2/3/2023 | Skye Levy | Finalizing contract end dates with the Debtor to provide to Counsel | | 395 | 1.80 | 711.00 |
| 2/3/2023 | Conor Kinasz | Following up with the Debtors to obtain contract rejection dates for contract rejection notice | | 565 | 0.30 | 169.50 |
| 2/4/2023 | Conor Kinasz | Gathering and sharing master agreements for a creditor | | 565 | 0.30 | 169.50 |
| 2/4/2023 | Skye Levy | Tracking down Bitnile master agreement contract and sending to Counsel | | 395 | 0.40 | 158.00 |
| 2/10/2023 | Skye Levy | Tracking down urbans solution group contracts | | 395 | 0.80 | 316.00 |
| 3/14/2023 | Conor Kinasz | Requesting payment set up for creditor for assumption notice | | 565 | 0.10 | 56.50 |

**Business Operations**

| Date | Name | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 1/2/2023 | Ryan Mersch | Schedule and coordinate server installation | $ | 700 | 1.20 | $ 840.00 |
| 1/2/2023 | Conor Kinasz | Scheduling go forward budget catch-up call | | 565 | 0.30 | 169.50 |
| 1/3/2023 | Ryan Mersch | Develop post-effective employee roster budget for distribution to Debtor (B. Coulby) | | 700 | 0.70 | 490.00 |
| 1/3/2023 | Conor Kinasz | Requesting additional information on required insurance coverage for go forward business | | 565 | 0.30 | 169.50 |
| 1/3/2023 | Jeff Gasbarra | Review of IT transition updates | | 825 | 0.20 | 165.00 |
| 1/3/2023 | Ryan Mersch | Schedule server transfer with C22 tech team | | 700 | 0.60 | 420.00 |
| 1/4/2023 | Ryan Mersch | Development of post-effective wind down employee listing with rates | | 700 | 1.30 | 910.00 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in daily operations update call with Debtor (B. Coulby, J. Stokes, B. Hakk, T. Dahl) and Portage Point (R. Mersch) | | 700 | 1.00 | 700.00 |
| 1/5/2023 | Jeff Gasbarra | Analysis of wind-down operations | | 825 | 0.30 | 247.50 |
| 1/5/2023 | Ryan Mersch | Distribute final post-effective employee listing and other detail | | 700 | 1.30 | 910.00 |
| 1/5/2023 | Ryan Mersch | Reconnection of computer server to Portage Point rack space | | 700 | 1.40 | 980.00 |
| 1/5/2023 | Conor Kinasz | Refining go forward operating budget | | 565 | 0.40 | 226.00 |
| 1/9/2023 | Jeff Gasbarra | Comment on plan administration materials | | 825 | 0.90 | 742.50 |
| 1/9/2023 | Jeff Gasbarra | Prepare for and participate in discussion regarding key priority wind down activities (J. Gasbarra, R. Mersch) | | 825 | 0.80 | 660.00 |
| 1/9/2023 | Ryan Mersch | Prepare for and participate in discussion regarding key priority wind down activities (J. Gasbarra, R. Mersch) | | 700 | 0.80 | 560.00 |
| 1/9/2023 | Conor Kinasz | Requesting information on miner storage fees | | 565 | 0.10 | 56.50 |
| 1/9/2023 | Ryan Mersch | Scheduling and service to connect Debtor server | | 700 | 1.20 | 840.00 |
| 1/10/2023 | Conor Kinasz | Refining go forward business model | | 565 | 0.20 | 113.00 |
| 1/11/2023 | Conor Kinasz | Developing schedule of miner locations for various filings | | 565 | 0.20 | 113.00 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in daily update call with Debtor (J. Stokes, B. Coulby, B. Hakk, A. Piff) | | 700 | 0.70 | 490.00 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in strategic discussion with Debtor (B. Coulby, D. Harvey) | | 700 | 1.00 | 700.00 |
| 1/11/2023 | Ryan Mersch | Update post-effective employee headcount and cost | | 700 | 0.80 | 560.00 |
| 1/13/2023 | Ryan Mersch | Continued wind down plan execution and planning for pre-confirmation workstreams | | 700 | 1.70 | 1,190.00 |
| 1/16/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | | 700 | 0.90 | 630.00 |
| 1/16/2023 | Ryan Mersch | Various wind down initiatives to prepare for Plan Admin | | 700 | 1.10 | 770.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/18/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/23/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 1/23/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding win down and other strategic items | 825 | 1.20 | 990.00 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding win down and other strategic items | 700 | 1.20 | 840.00 |
| 1/23/2023 | Jeff Gasbarra | Review of key priority strategy updates | 825 | 0.30 | 247.50 |
| 1/24/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 1/25/2023 | Conor Kinasz | Reviewing strategy for hardware assets | 565 | 0.60 | 339.00 |
| 1/26/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 1/27/2023 | Ryan Mersch | Outline and development of post-effective execution strategy on go-forward vendor costs | 700 | 1.20 | 840.00 |
| 1/30/2023 | Ryan Mersch | Outline of key employee post-effective retained workstreams with estimated hours per employee | 700 | 0.90 | 630.00 |
| 1/30/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding win down and other strategic items | 825 | 0.70 | 577.50 |
| 1/30/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding win down and other strategic items | 700 | 0.70 | 490.00 |
| 1/31/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.50 | 350.00 |
| 2/6/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/7/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/7/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/8/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/9/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/10/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/13/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/14/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/14/2023 | Conor Kinasz | Updating remaining assets list and documenting any sales | 565 | 0.40 | 226.00 |
| 2/15/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/15/2023 | Conor Kinasz | Identifying office equipment sold and proceeds received for | 565 | 0.10 | 56.50 |
| 2/17/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/20/2023 | Jeff Gasbarra | Review of insurance issues | 825 | 0.80 | 660.00 |
| 2/21/2023 | Ryan Mersch | Outline and review of post-effective wind down workstreams | 700 | 1.70 | 1,190.00 |
| 2/21/2023 | Ryan Mersch | Post-effective tax and insurance preparation | 700 | 1.30 | 910.00 |
| 2/21/2023 | Conor Kinasz | Requesting detailed remaining asset listing from the Debtors | 565 | 0.20 | 113.00 |
| 2/21/2023 | Jeff Gasbarra | Review of post-confirmation checklist | 825 | 0.60 | 495.00 |
| 2/22/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/22/2023 | Ryan Mersch | Develop execution plan of remaining assets to be sold, location and cost per unit for sale process | 700 | 1.40 | 980.00 |
| 2/22/2023 | Conor Kinasz | Developing remaining asset summary from the Debtors | 565 | 1.50 | 847.50 |
| 2/23/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/23/2023 | Jeff Gasbarra | Review of insurance issues | 825 | 0.40 | 330.00 |
| 2/24/2023 | Jeff Gasbarra | Analysis of insurance issues | 825 | 0.40 | 330.00 |
| 2/24/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/24/2023 | Jeff Gasbarra | Review of plan documents for transition issues | 825 | 0.90 | 742.50 |
| 2/27/2023 | Ryan Mersch | Outline and detailed action plan for go-to-market on remaining assets | 700 | 1.90 | 1,330.00 |
| 2/27/2023 | Jeff Gasbarra | Review of winddown items | 825 | 0.60 | 495.00 |
| 2/27/2023 | Ryan Mersch | Various post-effective Plan Admin preparation | 700 | 1.80 | 1,260.00 |
| 2/28/2023 | Jeff Gasbarra | Analysis of wind down issues | 825 | 1.40 | 1,155.00 |
| 3/1/2023 | Jeff Gasbarra | Attendance to wind-down issues | 825 | 0.90 | 742.50 |
| 3/3/2023 | Ryan Mersch | Outline container sale strategy with current bidders | 700 | 0.80 | 560.00 |
| 3/7/2023 | Jeff Gasbarra | Review of D&O insurance feedback | 825 | 0.30 | 247.50 |
| 3/8/2023 | Conor Kinasz | Providing insurance policies for the UCC | 565 | 0.20 | 113.00 |
| 3/8/2023 | Conor Kinasz | Reviewing miner reconciliation for settlement | 565 | 0.10 | 56.50 |
| 3/9/2023 | Conor Kinasz | Providing insurance policies for the UCC | 565 | 0.20 | 113.00 |
| 3/13/2023 | Jeff Gasbarra | Review of wind down matters related to insurance | 825 | 0.30 | 247.50 |

**Case Administration**

| Date | Name | Description | | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|
| 1/1/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | $ | 700 | 0.80 | $ | 560.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/2/2023 | Ryan Mersch | Daily standup meeting with Debtor (B. Coulby, M. Rice, B. Hakk, T. Dahl) | 700 | 0.50 | 350.00 |
| 1/2/2023 | Ryan Mersch | Develop and coordinate various diligence materials for RK issues | 700 | 1.60 | 1,120.00 |
| 1/2/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.80 | 452.00 |
| 1/2/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.80 | 560.00 |
| 1/2/2023 | Conor Kinasz | Reviewing objection for objection to claims | 565 | 0.70 | 395.50 |
| 1/2/2023 | Conor Kinasz | Updating Debtors name and contact details based on court changes | 565 | 0.60 | 339.00 |
| 1/2/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.60 | 1,120.00 |
| 1/3/2023 | Conor Kinasz | Correspondences with Jefferies (N. Aleman) and Paul Hastings (T. Sadler) regarding asset sale updates and progress | 565 | 0.20 | 113.00 |
| 1/3/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding wind down workstreams and other case milestones | 700 | 0.70 | 490.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli, D. Ginsberg), Jefferies (N. Aleman, FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 1/3/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli, D. Ginsberg), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Micheli, D. Ginsberg), Jefferies (N. Aleman), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding various workstream catch-ups including liquidation analysis updates, fee applications, preference payments, and December MOR | 565 | 0.20 | 113.00 |
| 1/3/2023 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding various workstream catch-ups including liquidation analysis updates, fee applications, preference payments, and December MOR | 395 | 0.20 | 79.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.70 | 395.50 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.70 | 490.00 |
| 1/3/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 1/4/2023 | Chad Bacon | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, C. Bacon, S. Levy) on go-forward workstreams and project alignment | 435 | 0.60 | 261.00 |
| 1/4/2023 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, C. Bacon, S. Levy) on go-forward workstreams and project alignment | 565 | 0.60 | 339.00 |
| 1/4/2023 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, C. Bacon, S. Levy) on go-forward workstreams and project alignment | 395 | 0.60 | 237.00 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, C. Bacon, S. Levy) on go-forward workstreams and project alignment | 700 | 0.60 | 420.00 |
| 1/4/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/4/2023 | Conor Kinasz | Reviewing comments to declarations | 565 | 0.20 | 113.00 |
| 1/5/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Michelli) and Portage Point (R. Mersch) regarding case milestones and updates | 700 | 0.90 | 630.00 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Schwartz, M. Micheli, D. Ginsberg), Jefferies (N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.70 | 395.50 |
| 1/5/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Schwartz, M. Micheli, D. Ginsberg), Jefferies (N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Thomas, J. Grogan, M. Schwartz, M. Micheli, D. Ginsberg), Jefferies (N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.70 | 490.00 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.50 | 282.50 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.50 | 350.00 |

| 1/5/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.80 | 560.00 |
|---|---|---|---|---|---|
| 1/6/2023 | Ryan Mersch | Develop materials prior to all hands advisor and management call | 700 | 1.90 | 1,330.00 |
| 1/6/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, E. Rodriguez, M. Micheli, C. Harlan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 1.90 | 1,073.50 |
| 1/6/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, E. Rodriguez, M. Micheli, C. Harlan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.90 | 750.50 |
| 1/6/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, E. Rodriguez, M. Micheli, C. Harlan), Jefferies (R. Hamilton, L. Hultgren, N. Aleman, R. Ramirez), the Debtor (B. Coulby, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 1.90 | 1,330.00 |
| 1/6/2023 | Conor Kinasz | Prepare for and participate in internal conversation with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates and workstreams | 565 | 0.30 | 169.50 |
| 1/6/2023 | Skye Levy | Prepare for and participate in internal conversation with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates and workstreams | 395 | 0.30 | 118.50 |
| 1/6/2023 | Ryan Mersch | Prepare for and participate in internal conversation with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates and workstreams | 700 | 0.30 | 210.00 |
| 1/6/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/6/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/8/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 1/9/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 1/9/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 1/10/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.60 | 339.00 |
| 1/10/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in daily update call with Debtor (J. Stokes, B. Coulby, B. Hakk, A. Piff) | 700 | 1.00 | 700.00 |
| 1/10/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.60 | 339.00 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.60 | 420.00 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in container payment discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 1/11/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 1/11/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.40 | 980.00 |
| 1/12/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, M. Micheli, M. Schwartz, J. Grogan, C. Harlan, S. Shelley, D. Ginsberg), Jefferies (N. Aleman), the Debtor (B. Coulby, D. Harvey, J. Stokes, D. Movius) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 1.10 | 621.50 |
| 1/12/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, M. Micheli, M. Schwartz, J. Grogan, C. Harlan, S. Shelley, D. Ginsberg), Jefferies (N. Aleman), the Debtor (B. Coulby, D. Harvey, J. Stokes, D. Movius) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 1.10 | 434.50 |
| 1/12/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on case updates, workstreams and alignment | 565 | 0.20 | 113.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 1/12/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on case updates, workstreams and alignment | 395 | 0.20 | 79.00 |
| 1/12/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.60 | 339.00 |
| 1/12/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.60 | 420.00 |
| 1/12/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.60 | 1,120.00 |
| 1/13/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.50 | 282.50 |
| 1/13/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 1/13/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.50 | 350.00 |
| 1/13/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, P. Khonkhammy, N. Crain, R. Rennich, T. Dahl, A. Faiz, A. Piff, B. Kittilstved, G. Seek, B. Hakk, D. Harvey) and Portage Point (R. Mersch, S. Levy) on case updates and contract workstream | 395 | 0.80 | 316.00 |
| 1/13/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, P. Khonkhammy, N. Crain, R. Rennich, T. Dahl, A. Faiz, A. Piff, B. Kittilstved, G. Seek, B. Hakk, D. Harvey) and Portage Point (R. Mersch, S. Levy) on case updates and contract workstream | 700 | 0.80 | 560.00 |
| 1/13/2023 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (M. Micheli) and Portage Point (C. Kinasz) regarding deposits to be retained as causes of action | 565 | 0.10 | 56.50 |
| 1/13/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/13/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/13/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.60 | 1,120.00 |
| 1/14/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 1/15/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/16/2023 | Conor Kinasz | Coordinating hearing prep and timing for hearing | 565 | 0.20 | 113.00 |
| 1/16/2023 | Conor Kinasz | Correspondences with Counsel (M. Micheli) and the Debtors (T. Dahl, R. Rennich) regarding rejection of lease and payment of storage costs following asset sales | 565 | 0.60 | 339.00 |
| 1/16/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Portage Point (R. Mersch) regarding strategy on containers | 700 | 0.70 | 490.00 |
| 1/16/2023 | Ryan Mersch | Outline various creditor settlement deals to negotiate proceeds share and claim amounts | 700 | 1.90 | 1,330.00 |
| 1/16/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.50 | 282.50 |
| 1/16/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.50 | 350.00 |
| 1/16/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 1/17/2023 | Conor Kinasz | Correspondences with Paul Hastings (J. Grogan, M. Micheli) regarding hearing strategy | 565 | 0.20 | 113.00 |
| 1/17/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/17/2023 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan) regarding hearing and settlement points | 700 | 0.90 | 630.00 |
| 1/17/2023 | Conor Kinasz | Gathering noticing party information for various creditors | 565 | 0.20 | 113.00 |
| 1/17/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 1/17/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/17/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 1/17/2023 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, R. Shirole, Paul Hastings (J. Grogan, S. Thomas), the Debtors (D. Harvey), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz) regarding claim objection and Debtors name change order | 565 | 0.60 | 339.00 |
| 1/17/2023 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, R. Shirole, Paul Hastings (J. Grogan, S. Thomas), the Debtors (D. Harvey), McDermott (C. Gibbs), Miller Buckfire (J. D'Amico) and Portage Point (R. Mersch, C. Kinasz) regarding claim objection and Debtors name change order | 700 | 0.60 | 420.00 |
| 1/17/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.70 | 395.50 |
| 1/17/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.70 | 490.00 |
| 1/17/2023 | Ryan Mersch | Prepare for hearing by re reading declaration and claim objections | 700 | 1.20 | 840.00 |
| 1/17/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/18/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 1/18/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 1/18/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 1/19/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 1/19/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Michelli, D, Gingsberg) regarding claims objections and other case updates | 700 | 0.80 | 560.00 |
| 1/19/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Shelley, S. Thomas, D. Ginsberg, M. Schwartz, D. Movius, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.60 | 339.00 |
| 1/19/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Shelley, S. Thomas, D. Ginsberg, M. Schwartz, D. Movius, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 1/19/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (T. Sadler, S. Shelley, S. Thomas, D. Ginsberg, M. Schwartz, D. Movius, M. Micheli), Jefferies (N. Aleman), the Debtor (D. Movius, D. Harvey, B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 1/19/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/19/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/19/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.60 | 1,120.00 |
| 1/20/2023 | Ryan Mersch | Correspondence with Debtor (B. Coulby) related to customer outrach plans | 700 | 1.30 | 910.00 |
| 1/20/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/20/2023 | Conor Kinasz | Gathering information on containers received for various orders | 565 | 0.30 | 169.50 |
| 1/20/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.50 | 282.50 |
| 1/20/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 1/20/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Schwartz, D. Ginsberg, T. Sadler, J. Grogan), Jefferies (R. Hamilton, N. Aleman, R. Ramirez), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.50 | 350.00 |
| 1/20/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 1/20/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/20/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 1/22/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/23/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in strategy discussion with Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley), Debtor (D. Movious, J. Stokes, B. Coulby, D. Harvey) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/23/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 1/24/2023 | Conor Kinasz | Prepare for and participate in call with Paul Hastings (D. Ginsberg), Jefferies (R. Hamilton, N. Aleman, L. Hultgren), FBFK (R. Smiley) and Portage Point (C. Kinasz) regarding weekly advisor catch-up | 565 | 0.20 | 113.00 |
| 1/24/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.50 | 282.50 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.50 | 350.00 |
| 1/24/2023 | Conor Kinasz | Providing updates to internal team on workstream progress to-date | 565 | 0.30 | 169.50 |
| 1/24/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.40 | 980.00 |
| 1/25/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 1/25/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/25/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/25/2023 | Conor Kinasz | Reviewing settlement proposals for various creditors | 565 | 0.30 | 169.50 |
| 1/25/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.60 | 1,120.00 |
| 1/26/2023 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan, M. Michelli) and Portage Point (R. Mersch) related to case workstreams and status update | 700 | 0.80 | 560.00 |
| 1/26/2023 | Conor Kinasz | Gathering information on payments and transformers received and partially paid for regarding a creditor | 565 | 0.30 | 169.50 |
| 1/26/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), Jefferies (N. Aleman, R. Hamilton L. Hultgren), Paul Hastings (S. Shelley, S. Thomas, M. Schwartz, J. Grogan, M. Micheli), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 1/26/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), Jefferies (N. Aleman, R. Hamilton L. Hultgren), Paul Hastings (S. Shelley, S. Thomas, M. Schwartz, J. Grogan, M. Micheli), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 1/26/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, J. Stokes, D. Harvey, D. Movius), Jefferies (N. Aleman, R. Hamilton L. Hultgren), Paul Hastings (S. Shelley, S. Thomas, M. Schwartz, J. Grogan, M. Micheli), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 1/26/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 1/26/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 1/26/2023 | Ryan Mersch | Strategy discussion with Debtor (B. Coulby, D. Harvey) and Portage Point (R. Mersch) related to Plan confirmation and claim negotiation | 700 | 0.90 | 630.00 |
| 1/26/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/27/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/27/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/27/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 1/27/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/30/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 1/30/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 1/30/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 1/30/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 1/31/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan), Jefferies (N. Aleman, R. Hamilton, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.30 | 169.50 |
| 1/31/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan), Jefferies (N. Aleman, R. Hamilton, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.30 | 118.50 |
| 1/31/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan), Jefferies (N. Aleman, R. Hamilton, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.30 | 210.00 |
| 1/31/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.70 | 395.50 |
| 1/31/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.70 | 490.00 |
| 1/31/2023 | Conor Kinasz | Rescheduling advisor and Debtor weekly call | 565 | 0.10 | 56.50 |
| 1/31/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/1/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 2/1/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, T. Sadler, M. Micheli, S. Shelley, D. Ginsberg, M. Schwartz), Jefferies (R. Hamilton, L. Hultgren), FPK Law (R. Smiley), the Debtor (D. Harvey, B. Coulby, J. Stokes) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Thomas, T. Sadler, M. Micheli, S. Shelley, D. Ginsberg, M. Schwartz), Jefferies (R. Hamilton, L. Hultgren), FPK Law (R. Smiley), the Debtor (D. Harvey, B. Coulby, J. Stokes) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/1/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/1/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/2/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/2/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding remaining miners | 700 | 0.80 | 560.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in multiple discussion with Paul Hastings (M. Micheli) on workstreams status and term sheet updates | 700 | 1.30 | 910.00 |
| 2/2/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in update discussion with Debtor (B. Coulby, D. Movious, J. Stokes), Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/2/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/3/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/3/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding customer miner term sheets | 700 | 0.60 | 420.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/3/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding shirole settlement | 700 | 0.70 | 490.00 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in follow up discussion on reconsideration motion with Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/3/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in reconsideration motion discussion with Paul Hastings (J. Grogan, M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.40 | 280.00 |
| 2/3/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/4/2023 | Ryan Mersch | Review and revise motion for declaration installment | 700 | 0.80 | 560.00 |
| 2/6/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.60 | 339.00 |
| 2/6/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.60 | 420.00 |
| 2/6/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/7/2023 | Ryan Mersch | Outline of key major remaining workstreams for Debtor including reporting, cash management, claims reconciliation and other matters | 700 | 0.80 | 560.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.60 | 339.00 |
| 2/7/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (D. Ginsberg, T. Sadler, J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/7/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding claims objections, fee applications, global customer settlements and other matters | 825 | 0.80 | 660.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding claims objections, fee applications, global customer settlements and other matters | 700 | 0.80 | 560.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.50 | 282.50 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.50 | 350.00 |
| 2/8/2023 | Ryan Mersch | Follow up discussions with Post-effective professionals for engagement letter terms | 700 | 0.80 | 560.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 2/8/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, D. Movius), Paul Hastings (J. Grogan, S. Shelley, S. Thomas, T. Sadler, D. Ginsberg, M. Micheli), Jefferies (N. Aleman) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Paul Hastings (J. Grogan), McDermott (C. Gibbs), the Debtors (D. Harvey, B. Coulby), Marathon Counsel, and Portage Point (R. Mersch, C. Kinasz) regarding RK Mission Critical and Marathon settlements | 565 | 0.40 | 226.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2023 | Ryan Mersch | Prepare for and participate in hearing with Judge Isgur, U.S. Trustee, Paul Hastings (J. Grogan), McDermott (C. Gibbs), the Debtors (D. Harvey, B. Coulby), Marathon Counsel, and Portage Point (R. Mersch, C. Kinasz) regarding RK Mission Critical and Marathon settlements | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in sale process update call with Jefferies (N. Aleman) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 2/9/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.80 | 560.00 |
| 2/10/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/10/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/12/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/13/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 2/13/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/14/2023 | Ryan Mersch | Further reach out and preliminary discussions with Post-effective potential professionals | 700 | 0.80 | 560.00 |
| 2/14/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/14/2023 | Conor Kinasz | Reconciling sales proceeds receipts for prior week | 565 | 0.30 | 169.50 |
| 2/14/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/15/2023 | Ryan Mersch | Discussion with RSM post-effective tax service with Debtor (B. Coulby, A. Piff) and Portage Point (R. Mersch) | 700 | 0.50 | 350.00 |
| 2/15/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/15/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/15/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 2/16/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 565 | 1.10 | 621.50 |
| 2/16/2023 | Skye Levy | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 395 | 1.10 | 434.50 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate hearing with Judge Isgur, MWE, Miller Buckfire, Paul Hastings (J. Grogan, M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on plan confirmation | 700 | 1.10 | 770.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.20 | 113.00 |
| 2/16/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 2/16/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli, S. Thomas), the Debtor (H. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.20 | 140.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy and goals | 700 | 0.20 | 140.00 |
| 2/16/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/17/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to post-Confirmation workstreams | 700 | 0.80 | 560.00 |
| 2/17/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding detailed buyer transition | 700 | 1.30 | 910.00 |
| 2/17/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) relating to Post-Confirmation workstreams and retained causes of action | 700 | 0.60 | 420.00 |
| 2/17/2023 | Ryan Mersch | General wind down workstream support | 700 | 2.00 | 1,400.00 |
| 2/17/2023 | Ryan Mersch | Outline and develop execution plan for Post-Confirmation workstreams and timeline | 700 | 1.90 | 1,330.00 |
| 2/17/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/17/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 2/17/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 2/18/2023 | Ryan Mersch | Begin facilitation of asset sale outreach with tracker development | 700 | 1.80 | 1,260.00 |
| 2/18/2023 | Ryan Mersch | General wind down support initiatives and execution | 700 | 1.50 | 1,050.00 |
| 2/20/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/20/2023 | Ryan Mersch | General wind down initiative support and execution | 700 | 2.00 | 1,400.00 |
| 2/20/2023 | Conor Kinasz | Prepare for and participate in a discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward workstreams | 565 | 0.30 | 169.50 |
| 2/20/2023 | Skye Levy | Prepare for and participate in a discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward workstreams | 395 | 0.30 | 118.50 |
| 2/20/2023 | Ryan Mersch | Prepare for and participate in a discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward workstreams | 700 | 0.30 | 210.00 |
| 2/20/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby), Jefferies (R. Hamilton, N. Aleman, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding sale process responsibilities ongoing | 565 | 0.40 | 226.00 |
| 2/20/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby), Jefferies (R. Hamilton, N. Aleman, L. Hultgren) and Portage Point (R. Mersch, C. Kinasz) regarding sale process responsibilities ongoing | 700 | 0.40 | 280.00 |
| 2/20/2023 | Jeff Gasbarra | Prepare for and participate in internal post-effective planning discussion with Portage Point (J. Gasbarra, R. Mersch) | 825 | 0.50 | 412.50 |
| 2/20/2023 | Ryan Mersch | Prepare for and participate in internal post-effective planning discussion with Portage Point (J. Gasbarra, R. Mersch) | 700 | 0.50 | 350.00 |
| 2/20/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/20/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/20/2023 | Ryan Mersch | Prepare for and participate in sale process transition discussion with Jefferies (R. Hamilton, N. Aleman), Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz) | 700 | 0.70 | 490.00 |
| 2/20/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Micheli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/21/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, S. Shelley, J. Grogan), the Debtor (J. Stokes, D. Harvey, B. Coulby), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.70 | 395.50 |
| 2/21/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, S. Shelley, J. Grogan), the Debtor (J. Stokes, D. Harvey, B. Coulby), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.70 | 276.50 |
| 2/21/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, S. Shelley, J. Grogan), the Debtor (J. Stokes, D. Harvey, B. Coulby), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.70 | 490.00 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.60 | 339.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 2/21/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.60 | 420.00 |
| 2/21/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/22/2023 | Ryan Mersch | General wind down initiative support and execution | 700 | 2.00 | 1,400.00 |
| 2/22/2023 | Jeff Gasbarra | Prepare for and participate in D&O insurance discussion with CAC (J. Horwitz) and Portage Point (J. Gasbarra, R. Mersch) | 825 | 0.60 | 495.00 |
| 2/22/2023 | Ryan Mersch | Prepare for and participate in D&O insurance discussion with CAC (J. Horwitz) and Portage Point (J. Gasbarra, R. Mersch) | 700 | 0.60 | 420.00 |
| 2/22/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 2/22/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 2/22/2023 | Jeff Gasbarra | Review of insurance issues | 825 | 0.40 | 330.00 |
| 2/22/2023 | Conor Kinasz | Reviewing and tracking status of sales discussions | 565 | 0.20 | 113.00 |
| 2/22/2023 | Ryan Mersch | Various correspondence and coordination / consolidation of sale process for containers | 700 | 1.10 | 770.00 |
| 2/22/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 2/23/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to workstreams and other detail | 700 | 0.80 | 560.00 |
| 2/23/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding container sales | 700 | 0.70 | 490.00 |
| 2/23/2023 | Ryan Mersch | General wind down initiative support and execution | 700 | 1.50 | 1,050.00 |
| 2/23/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, T. Sadler, M. Micheli, S. Shelley), Jefferies (L. Hultgren, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.50 | 282.50 |
| 2/23/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, T. Sadler, M. Micheli, S. Shelley), Jefferies (L. Hultgren, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, T. Sadler, M. Micheli, S. Shelley), Jefferies (L. Hultgren, N. Aleman), the Debtor (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.50 | 350.00 |
| 2/23/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates, progress and workstreams | 565 | 0.20 | 113.00 |
| 2/23/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates, progress and workstreams | 395 | 0.20 | 79.00 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on case updates, progress and workstreams | 700 | 0.20 | 140.00 |
| 2/23/2023 | Jeff Gasbarra | Prepare for and participate in internal Portage Point (J. Gasbarra, R. Mersch) discussion on post-effective workstreams and other detail | 825 | 0.90 | 742.50 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in internal Portage Point (J. Gasbarra, R. Mersch) discussion on post-effective workstreams and other detail | 700 | 0.90 | 630.00 |
| 2/23/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 420.00 |
| 2/23/2023 | Jeff Gasbarra | Review of recent claims and docket activity | 825 | 0.40 | 330.00 |
| 2/23/2023 | Conor Kinasz | Reviewing and developing remaining asset summary from the Debtors | 565 | 0.50 | 282.50 |
| 2/23/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.40 | 980.00 |
| 2/24/2023 | Ryan Mersch | Buyer log organization and outreach to potential parties | 700 | 0.70 | 490.00 |
| 2/24/2023 | Ryan Mersch | Preparation for post-effective workstreams | 700 | 1.30 | 910.00 |
| 2/24/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, S. Shelley, T. Sadler), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 2/24/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, S. Shelley, T. Sadler), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 2/24/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, J. Grogan, S. Shelley, T. Sadler), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 2/24/2023 | Conor Kinasz | Reviewing sale process updates and status | 565 | 0.30 | 169.50 |
| 2/24/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/25/2023 | Ryan Mersch | Follow up on various workstreams | 700 | 1.50 | 1,050.00 |
| 2/26/2023 | Ryan Mersch | Various correspondence related to asset sales and remaining proceeds | 700 | 0.80 | 560.00 |
| 2/27/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.90 | 630.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/27/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch) regarding workstream status | 700 | 0.60 | 420.00 |
| 2/27/2023 | Jeff Gasbarra | Prepare for and participate in D&O insurance discussion CAC Specialty (J. Horwitz) and Portage Point (J. Gasbarra, R. Mersch) | 825 | 0.50 | 412.50 |
| 2/27/2023 | Ryan Mersch | Prepare for and participate in D&O insurance discussion CAC Specialty (J. Horwitz) and Portage Point (J. Gasbarra, R. Mersch) | 700 | 0.50 | 350.00 |
| 2/27/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 2/27/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 2/27/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 2/28/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 1.10 | 770.00 |
| 2/28/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding wind down workstreams and other | 700 | 0.90 | 630.00 |
| 2/28/2023 | Ryan Mersch | Discussion with Jefferies and correspondence with buyer on container sale structure | 700 | 1.40 | 980.00 |
| 2/28/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, T. Sadler, S. Shelley, M. Micheli), Jefferies (N. Aleman, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.20 | 113.00 |
| 2/28/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, T. Sadler, S. Shelley, M. Micheli), Jefferies (N. Aleman, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.20 | 79.00 |
| 2/28/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, T. Sadler, S. Shelley, M. Micheli), Jefferies (N. Aleman, L. Hultgren), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.20 | 140.00 |
| 2/28/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 2/28/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 2/28/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/1/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 3/1/2023 | Ryan Mersch | Discussion with Jefferies regarding asset sales and other detail | 700 | 1.70 | 1,190.00 |
| 3/1/2023 | Jeff Gasbarra | Prepare for and participate in D&O insurance call with CAC, underwrites, Debtor (B. Coulby), Portage Point (J. Gasbarra, R. Mersch) | 825 | 0.70 | 660.00 |
| 3/1/2023 | Ryan Mersch | Prepare for and participate in D&O insurance call with CAC, underwrites, Debtor (B. Coulby), Portage Point (J. Gasbarra, R. Mersch) | 700 | 0.70 | 490.00 |
| 3/1/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/1/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/1/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 3/1/2023 | Ryan Mersch | Various discussions with Debtor (B. Coulby) regarding wind down workstreams and other | 700 | 1.80 | 1,260.00 |
| 3/2/2023 | Jeff Gasbarra | Attendance to winddown issues and post-effecitve date work planning | 825 | 0.90 | 742.50 |
| 3/2/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 3/2/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) related to workstreams | 700 | 1.00 | 700.00 |
| 3/2/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 56.50 |
| 3/2/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/2/2023 | Ryan Mersch | Review correspondence with buyers and relay deal terms for container sales | 700 | 1.70 | 1,190.00 |
| 3/2/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 3/3/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding claims procedures | 700 | 0.40 | 280.00 |
| 3/3/2023 | Ryan Mersch | Discussion with FBFK (R. Smiley) related to hearing and other workstreams | 700 | 0.50 | 350.00 |
| 3/3/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding container sales and next steps | 700 | 0.60 | 420.00 |
| 3/3/2023 | Ryan Mersch | General correspondence related to post-effective employees and wind down process | 700 | 1.10 | 770.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 3/3/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, M. Micheli, S. Shelley), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.10 | 56.50 |
| 3/3/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Thomas, M. Micheli, S. Shelley), FPK Law (R. Smiley) and Portage Point (C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.10 | 39.50 |
| 3/3/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 3/3/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 3/3/2023 | Ryan Mersch | Sunbelt settlement strategy discussion and correspondence | 700 | 1.30 | 910.00 |
| 3/3/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/3/2023 | Ryan Mersch | Various email correspondence regarding post-effective planning | 700 | 0.90 | 630.00 |
| 3/4/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 3/5/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 3/6/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 3/6/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/6/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/6/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/7/2023 | Ryan Mersch | Discussion with BMO regarding bank accounts moving forward | 700 | 0.50 | 350.00 |
| 3/7/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 3/7/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 3/7/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/8/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 3/8/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey, B. Coulby) regarding process and other workstreams | 700 | 0.70 | 490.00 |
| 3/8/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/8/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/8/2023 | Ryan Mersch | Sale process review of term sheets and other bid details | 700 | 1.10 | 770.00 |
| 3/8/2023 | Skye Levy | Tracking down and providing counsel with D&O insurance | 395 | 0.20 | 79.00 |
| 3/8/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/9/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 3/9/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding Plan Admin role | 700 | 0.70 | 490.00 |
| 3/9/2023 | Ryan Mersch | Discussion with Paul Hastings (J. Grogan) regarding plan admin role | 700 | 0.40 | 280.00 |
| 3/9/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 3/9/2023 | Skye Levy | Tracking down and providing counsel with D&O insurance | 395 | 0.40 | 158.00 |
| 3/9/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.10 | 770.00 |
| 3/10/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 3/10/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding sale process and other workstreams | 700 | 0.70 | 490.00 |
| 3/10/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 3/10/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/10/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/13/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 3/13/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) regarding fee application and Plan Admin role | 700 | 0.40 | 280.00 |
| 3/13/2023 | Ryan Mersch | Plan Admin role outreach | 700 | 0.60 | 420.00 |
| 3/13/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/14/2023 | Ryan Mersch | Discussion with B. Coulby (Debtor) related to workstreams | 700 | 0.80 | 560.00 |
| 3/14/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/14/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/14/2023 | Conor Kinasz | Scheduling call with new Plan Administrator to transition workstreams | 565 | 0.10 | 56.50 |
| 3/14/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.90 | 630.00 |
| 3/15/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 3/15/2023 | Ryan Mersch | Facilitate material transition to new Plan Admin | 700 | 0.90 | 630.00 |
| 3/15/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes), Tribolet Advisors (M. Tribolet), and Portage Point (R. Mersch, C. Kinasz) regarding transition of plan admin documents | 565 | 0.50 | 282.50 |
| 3/15/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, D. Harvey, J. Stokes), Tribolet Advisors (M. Tribolet), and Portage Point (R. Mersch, C. Kinasz) regarding transition of plan admin documents | 700 | 0.50 | 350.00 |
| 3/15/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 3/15/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 3/15/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.70 | 490.00 |
| 3/16/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.10 | 56.50 |
| 3/16/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.10 | 70.00 |
| 3/16/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.30 | 910.00 |
| 3/17/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 1.20 | 840.00 |
| 3/18/2023 | Ryan Mersch | Transition of materials to new plan admin, outline of claims process, overview of cash flow and process and other key components | 700 | 0.90 | 630.00 |
| 3/19/2023 | Conor Kinasz | Setting up transition discussion with Plan Admin | 565 | 0.30 | 169.50 |
| 3/19/2023 | Ryan Mersch | Various correspondence regarding transition of workstreams, set up material transfer and logistics for server transfer | 700 | 1.40 | 980.00 |
| 3/20/2023 | Ryan Mersch | Coordinating information transfer and workstream transition to Plan Admin | 700 | 0.70 | 490.00 |
| 3/20/2023 | Ryan Mersch | Correspondence regarding sale process updates | 700 | 0.80 | 560.00 |
| 3/20/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 3/21/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding wind down workstreams, transition plan, sale process | 700 | 0.90 | 630.00 |
| 3/21/2023 | Ryan Mersch | Gather of materials, summarize schedules for transition of Plan Admin role | 700 | 0.40 | 280.00 |
| 3/21/2023 | Conor Kinasz | Prepare for and participate in call with the Plan Administrator (M. Tribolet), the Debtors (B. Coulby, B. Hakk, R. Rennich), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding sale process transition | 565 | 0.90 | 508.50 |
| 3/21/2023 | Ryan Mersch | Prepare for and participate in call with the Plan Administrator (M. Tribolet), the Debtors (B. Coulby, B. Hakk, R. Rennich), Jefferies (R. Hamilton, L. Hultgren, N. Aleman), and Portage Point (R. Mersch, C. Kinasz) regarding sale process transition | 700 | 0.90 | 630.00 |
| 3/21/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 3/21/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 3/22/2023 | Ryan Mersch | Daily Debtor standup discussion with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 0.50 | 350.00 |
| 3/22/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding minden closing documents with follow up with Paul Hastings (E. Rodriguez) | 700 | 0.60 | 420.00 |
| 3/22/2023 | Ryan Mersch | Discussion with RK Creditor regarding process and Plan Admin transition | 700 | 0.50 | 350.00 |
| 3/22/2023 | Ryan Mersch | Outreach to Insurance providers for Plan Admin and value responses to Plan Admin | 700 | 0.80 | 560.00 |
| 3/22/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/22/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/23/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding sunbelt settlement | 700 | 0.40 | 280.00 |
| 3/23/2023 | Ryan Mersch | Prepare and distribute materials to new Plan Admin | 700 | 0.40 | 280.00 |
| 3/23/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.20 | 113.00 |
| 3/23/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.20 | 140.00 |
| 3/24/2023 | Ryan Mersch | Correspondence with new Plan Admin professionals regarding transition of equipment and Effective sources and uses | 700 | 0.30 | 210.00 |
| 3/24/2023 | Ryan Mersch | Discussion with Debtor (B. Hakk) regarding wind down of workstreams and transition | 700 | 0.50 | 350.00 |
| 3/24/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) regarding Effective date sources and uses | 700 | 0.40 | 280.00 |
| 3/24/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 3/24/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 3/27/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) regarding sources and uses | 700 | 0.40 | 280.00 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in daily debtor standup with Debtor (B. coulby, D. Harvey, J. Stokes, B. Hakk, A. Piff) | 700 | 0.60 | 420.00 |
| 3/27/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 3/27/2023 | Ryan Mersch | Prepare materials for Grant Thornton | 700 | 0.50 | 350.00 |
| 3/28/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.30 | 169.50 |
| 3/28/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.30 | 210.00 |
| 3/28/2023 | Ryan Mersch | Provide various diligence materials to Paul Hastings in advance of Effective Date | 700 | 1.20 | 840.00 |
| 3/28/2023 | Ryan Mersch | Various discussions with Debtor and Paul Hastings regarding Effective Day planning | 700 | 1.00 | 700.00 |
| 3/29/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding Effective Date planning and call with Gem Mining regarding payment | 700 | 1.20 | 840.00 |
| 3/29/2023 | Ryan Mersch | Discussion with Nick Aleman regarding Bootstrap bid | 700 | 0.50 | 350.00 |
| 3/29/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby), Grant Thornton (J. Baumgartner, R. Belsome), Tirbolet Advisors (M. Tirbolet), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), and Portage Point (R. Mersch, C. Kinasz) regarding payment timing, transition, and professional fee escrow | 565 | 0.80 | 452.00 |
| 3/29/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby), Grant Thornton (J. Baumgartner, R. Belsome), Tirbolet Advisors (M. Tirbolet), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), and Portage Point (R. Mersch, C. Kinasz) regarding payment timing, transition, and professional fee escrow | 700 | 0.80 | 560.00 |
| 3/29/2023 | Ryan Mersch | Prepare for and participate in daily debtor stand up | 700 | 0.40 | 280.00 |
| 3/29/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.40 | 226.00 |
| 3/29/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.40 | 280.00 |
| 3/29/2023 | Ryan Mersch | Various Effective Date diligence and preparation | 700 | 1.00 | 700.00 |
| 3/30/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding wind down workstreams / involvement | 700 | 0.90 | 630.00 |
| 3/30/2023 | Ryan Mersch | Discussion with Debtor (J. Stokes) regarding wind down workstreams / involvement | 700 | 0.60 | 420.00 |
| 3/30/2023 | Ryan Mersch | Discussion with Jefferies (N. Aleman) regarding sale process updates | 700 | 1.10 | 770.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/30/2023 | Ryan Mersch | Discussion with Paul Hastings (M. Micheli) regarding pro fees and wind down workstreams | 700 | 0.80 | 560.00 |
| 3/30/2023 | Ryan Mersch | Finalize review of sources and uses prior to wire initiation and discussion with Debtor regarding confirmation | 700 | 1.30 | 910.00 |
| 3/30/2023 | Ryan Mersch | iscussion with Debtor (D. Harvey) regarding wind down workstreams / involvement | 700 | 0.70 | 490.00 |
| 3/30/2023 | Conor Kinasz | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 565 | 0.90 | 508.50 |
| 3/30/2023 | Ryan Mersch | Prepare for and participate in multiple internal calls and discussions with Portage Point (R. Mersch, C. Kinasz) regarding case next steps, priorities, strategy, and goals | 700 | 0.90 | 630.00 |
| 3/30/2023 | Ryan Mersch | Various Effective Date prep work (NOLs, tax basis, etc.) | 700 | 1.70 | 1,190.00 |
| 3/31/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding Effective Date | 700 | 0.70 | 490.00 |
| 3/31/2023 | Ryan Mersch | Final meeting with Debtor staff regarding transition and wind down | 700 | 1.10 | 770.00 |
| 3/31/2023 | Ryan Mersch | Further correspondence with Debtor staff regarding wind down and transition | 700 | 0.90 | 630.00 |
| 3/31/2023 | Ryan Mersch | Sources and uses update / development for final funds flow wiring | 700 | 1.10 | 770.00 |
| 3/31/2023 | Ryan Mersch | Various correspondence with remaining Debtor employees regarding wind down and Effective Date | 700 | 0.80 | 560.00 |

**Claims Administration & Objections**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/2/2023 | Ryan Mersch | Review initial duplicate claims objection | $  700 | 1.30 | $   910.00 |
| 1/2/2023 | Chad Bacon | Review Proof of Claim for Claims 10051, 10043, 10036, 10037, 10128 and 10129 and related scheduled claims; revise reconciliation template | 435 | 1.80 | 783.00 |
| 1/2/2023 | Chad Bacon | Review Proof of Claim for Claims 23, 10018, 10002, 10124, 10006, and 10049 and related scheduled claims; revise reconciliation template | 435 | 1.60 | 696.00 |
| 1/2/2023 | Chad Bacon | Review Proof of Claim for Claims 26, 27, 10012, 10030, 10033, 10126 and 10055 and related scheduled claims; revise reconciliation template | 435 | 1.80 | 783.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for containers | 565 | 0.90 | 508.50 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in multiple internal working sessions with Portage Point (R. Mersch, C. Kinasz) regarding claims reconciliation for containers | 700 | 0.90 | 630.00 |
| 1/3/2023 | Chad Bacon | Review Proof of Claim for Claims 10023, 10110, 10136, 10084, 10038, 10039 and related scheduled claims; revise reconciliation template | 435 | 1.90 | 826.50 |
| 1/3/2023 | Chad Bacon | Review Proof of Claim for Claims 10056, 10044, 10041, 10084, 10086 and 10065 and related scheduled claims; revise reconciliation template | 435 | 1.30 | 565.50 |
| 1/3/2023 | Chad Bacon | Review Proof of Claim for Claims 10146, 10149, 10053, 10076, 10067, 10062, 15 and related scheduled claims; revise reconciliation template | 435 | 1.80 | 783.00 |
| 1/3/2023 | Chad Bacon | Review Proof of Claim for Claims 13, 11, 10138, 10139, 10142 and related scheduled claims; revise reconciliation template | 435 | 1.40 | 609.00 |
| 1/3/2023 | Ryan Mersch | RK Mission critical container reconciliation development | 700 | 1.40 | 980.00 |
| 1/4/2023 | Ryan Mersch | Development of top general unsecured claims to reject / amend | 700 | 0.90 | 630.00 |
| 1/4/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, C. Harlan, S. Thomas, J. Grogan, S. Shelley), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on large claim rejections | 565 | 1.50 | 847.50 |
| 1/4/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, C. Harlan, S. Thomas, J. Grogan, S. Shelley), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on large claim rejections | 395 | 1.50 | 592.50 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli, C. Harlan, S. Thomas, J. Grogan, S. Shelley), FPK Law (R. Smiley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on large claim rejections | 700 | 1.50 | 1,050.00 |
| 1/4/2023 | Ryan Mersch | Provide context around claim objections for first omnibus exhibits | 700 | 0.80 | 560.00 |
| 1/4/2023 | Chad Bacon | Review Proof of Claim for Claims 10000, 10151, 28, 29, 10111, 10123, 10150 and related scheduled claims; revise reconciliation template | 435 | 1.80 | 783.00 |
| 1/4/2023 | Chad Bacon | Review Proof of Claim for Claims 10127, 10052, 10005, 4, 10021, 10120, 10122 and related scheduled claims; revise reconciliation template | 435 | 1.60 | 696.00 |
| 1/4/2023 | Chad Bacon | Review Proof of Claim for Claims 12, 7, 10045, 10085, 10087, 10088 and related scheduled claims; revise reconciliation template | 435 | 1.50 | 652.50 |
| 1/5/2023 | Skye Levy | Creating claim objection schedule to provide to Epiq for shareholder and satisfied rejections | 395 | 1.20 | 474.00 |
| 1/5/2023 | Ryan Mersch | Review and revise claims objections schedules | 700 | 1.20 | 840.00 |
| 1/5/2023 | Conor Kinasz | Reviewing and developing additional exhibits for claim objections | 565 | 0.70 | 395.50 |
| 1/6/2023 | Ryan Mersch | Develop action plan for execution of creditor reach out and customer strategy | 700 | 1.70 | 1,190.00 |
| 1/7/2023 | Conor Kinasz | Reviewing changes made to the claims tracker | 565 | 0.20 | 113.00 |
| 1/7/2023 | Ryan Mersch | Update claims summary execution plan for outreach strategy | 700 | 0.90 | 630.00 |
| 1/8/2023 | Skye Levy | Reconciling large claims and downloading proof of claim | 395 | 1.90 | 750.50 |
| 1/8/2023 | Skye Levy | Updating claims tracker for allowed claim amounts for large claims | 395 | 1.70 | 671.50 |
| 1/9/2023 | Skye Levy | Comparing scheduled and filed customer deposits in preparation for customer deposit claim conversations | 395 | 1.70 | 671.50 |
| 1/9/2023 | Ryan Mersch | Development and distribute to Debtor (B. Coulby) of execution strategy for customer claim settlements | 700 | 1.40 | 980.00 |
| 1/9/2023 | Skye Levy | Reconciling filed large claims and updating claim summary template for each creditor | 395 | 2.00 | 790.00 |
| 1/9/2023 | Ryan Mersch | Review and revise claim stipulation for customer claims | 700 | 0.80 | 560.00 |
| 1/9/2023 | Conor Kinasz | Reviewing gameplan for miner return strategy and claims reconciliation process | 565 | 0.50 | 282.50 |
| 1/10/2023 | Ryan Mersch | Develop execution plan for customer settlement agreements and other detail | 700 | 0.80 | 560.00 |
| 1/10/2023 | Ryan Mersch | Development of pro forma claims summary | 700 | 1.30 | 910.00 |
| 1/10/2023 | Ryan Mersch | Review and revise preference analysis | 700 | 1.40 | 980.00 |
| 1/10/2023 | Conor Kinasz | Updating claims with miner information from the Debtors | 565 | 0.20 | 113.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/11/2023 | Conor Kinasz | Reviewing questions from Counsel regarding claims and asset reconciliations for certain creditors | 565 | 0.20 | 113.00 |
| 1/11/2023 | Ryan Mersch | Revise claims to update for objections and other customer detail for stipulation distribution | 700 | 1.70 | 1,190.00 |
| 1/12/2023 | Conor Kinasz | Following up on claims objections to be filed prior to the deadline | 565 | 0.60 | 339.00 |
| 1/12/2023 | Conor Kinasz | Reviewing miner details for claim call list | 565 | 0.30 | 169.50 |
| 1/12/2023 | Ryan Mersch | Various follow up regarding outstanding customer claim questions and other detail | 700 | 1.20 | 840.00 |
| 1/13/2023 | Ryan Mersch | Continued reconciliation of claims for objections phases and outline of execution plan | 700 | 1.90 | 1,330.00 |
| 1/13/2023 | Conor Kinasz | Correspondences on strategy and review of claims for various creditors | 565 | 0.30 | 169.50 |
| 1/13/2023 | Ryan Mersch | Review and revise claim objection schedules prior to filing | 700 | 1.30 | 910.00 |
| 1/15/2023 | Conor Kinasz | Correspondences with the Debtors (B. Coulby) regarding various claims validity | 565 | 0.20 | 113.00 |
| 1/16/2023 | Conor Kinasz | Correspondences with the Debtors (B. Coulby, D. Movius) regarding claim validity | 565 | 0.40 | 226.00 |
| 1/16/2023 | Ryan Mersch | Review and revise claim objections and contract rejections schedules | 700 | 1.80 | 1,260.00 |
| 1/16/2023 | Ryan Mersch | Review various one-off claim reconciliations with Marathon, RK, and others | 700 | 1.60 | 1,120.00 |
| 1/16/2023 | Conor Kinasz | Reviewing claim resolution terms | 565 | 0.30 | 169.50 |
| 1/16/2023 | Skye Levy | Updating claims tracker with miner detail provided by the Debtor | 395 | 1.90 | 750.50 |
| 1/17/2023 | Ryan Mersch | Develop outreach plan for customer claims | 700 | 1.30 | 910.00 |
| 1/17/2023 | Conor Kinasz | Gathering details for various claims to develop settlement proposal with certain creditors | 565 | 0.30 | 169.50 |
| 1/18/2023 | Ryan Mersch | Develop outreach strategy and reconcile customer claims for stipulation outreach | 700 | 1.60 | 1,120.00 |
| 1/18/2023 | Ryan Mersch | prepare for and participate in customer claim outreach discussion with Debtor (B. Coubly, B. Hakk) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 1/18/2023 | Ryan Mersch | Prepare for and participate in customer claim reconciliation with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 1.20 | 840.00 |
| 1/18/2023 | Conor Kinasz | Reconciling claim and voter questions from various creditors | 565 | 0.30 | 169.50 |
| 1/18/2023 | Conor Kinasz | Reviewing results of the voting on the Plan to-date | 565 | 0.30 | 169.50 |
| 1/19/2023 | Conor Kinasz | Prepare for and participate in call with Hain Capital and Portage Point (C. Kinasz) regarding scheduling time to discuss claim balances and reconciliations | 565 | 0.10 | 56.50 |
| 1/19/2023 | Ryan Mersch | Prepare for and participate in customer claim reconciliation with Debtor (B. Coulby, T. Dahl, B. Hakk, A. Piff, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | 700 | 1.20 | 840.00 |
| 1/19/2023 | Ryan Mersch | Review and revise claims objections and Mersch Declaration | 700 | 1.30 | 910.00 |
| 1/19/2023 | Conor Kinasz | Reviewing invoices and claim detail for reconciliation process | 565 | 0.40 | 226.00 |
| 1/19/2023 | Conor Kinasz | Reviewing results of the voting on the Plan to-date and providing form settlement to various creditors | 565 | 0.50 | 282.50 |
| 1/19/2023 | Ryan Mersch | Update customer claims detail for begin of outreach | 700 | 1.60 | 1,120.00 |
| 1/20/2023 | Skye Levy | Creating claim stipulations for customer claims | 395 | 2.00 | 790.00 |
| 1/20/2023 | Ryan Mersch | Customer claims reconciliation and development of detailed tracker for outreach backup | 700 | 1.80 | 1,260.00 |
| 1/20/2023 | Ryan Mersch | Finalize outreach regarding customer claims and schedule meetings including outlining factual details | 700 | 1.90 | 1,330.00 |
| 1/20/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (N. Crain, B. Hakk, B. Coulby) and Portage Point (R. Mersch, S. Levy) on customer claims | 395 | 0.50 | 197.50 |
| 1/20/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (N. Crain, B. Hakk, B. Coulby) and Portage Point (R. Mersch, S. Levy) on customer claims | 700 | 0.50 | 350.00 |
| 1/20/2023 | Ryan Mersch | Review and revise claim objections and associated declarations | 700 | 1.80 | 1,260.00 |
| 1/21/2023 | Ryan Mersch | Scheduling for customer claim discussions and outline of workplan | 700 | 1.70 | 1,190.00 |
| 1/22/2023 | Ryan Mersch | Additional scheduling for customer claim discussions and outline of workplan | 700 | 1.60 | 1,120.00 |
| 1/23/2023 | Ryan Mersch | Claim stipulation correspondence with Uline Finance | 700 | 1.10 | 770.00 |
| 1/23/2023 | Conor Kinasz | Confirming preferred share amount for creditor for voting purposes | 565 | 0.20 | 113.00 |
| 1/23/2023 | Skye Levy | Creating claims stipulation form for Uline and reconciling correct amounts owed | 395 | 1.00 | 395.00 |
| 1/23/2023 | Ryan Mersch | Develop RK settlement terms and distribute to Paul Hastings | 700 | 1.20 | 840.00 |
| 1/23/2023 | Ryan Mersch | Outreach for non-issue customer claims for stipulation settlements | 700 | 1.40 | 980.00 |
| 1/23/2023 | Ryan Mersch | Prep work prior to discussion with customers on outlining claims, miners and other reconciliation detail | 700 | 1.80 | 1,260.00 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Compass (CJ. Burnett) | 700 | 0.70 | 490.00 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Touzi (E. Taing) | 700 | 0.70 | 490.00 |
| 1/23/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), TWC (O. Lopansri) | 700 | 0.90 | 630.00 |
| 1/23/2023 | Conor Kinasz | Reviewing claim settlements with secured creditor | 565 | 0.40 | 226.00 |
| 1/23/2023 | Skye Levy | Updating claims tracker and stipulations for amendments | 395 | 1.70 | 671.50 |
| 1/24/2023 | Ryan Mersch | Bootstrap objection review | 700 | 0.70 | 490.00 |
| 1/24/2023 | Conor Kinasz | Correspondences with Paul Hastings (J. Grogan, M. Micheli, T. Schlea) and the Debtor (B. Coulby, J. Stokes, D. Movius) regarding settlements for various creditors and status | 565 | 0.20 | 113.00 |
| 1/24/2023 | Ryan Mersch | Discussion with Debtor (B. Coubly, D. Movious, J. Stokes) and Portage Point (R. Mersch) regarding miner sale and other customer claims detail | 700 | 0.90 | 630.00 |
| 1/24/2023 | Conor Kinasz | Identifying Debtor information for various stipulations to claims to be filed | 565 | 0.20 | 113.00 |
| 1/24/2023 | Ryan Mersch | Miner title legal review for customer deposits | 700 | 1.20 | 840.00 |
| 1/24/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (D. Harvey, J. Stokes, D. Movius), Paul Hastings (S. Shelley, M. Micheli, J. Grogan) and Portage Point (R. Mersch, S. Levy) on claim stipulations | 395 | 1.00 | 395.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (D. Harvey, J. Stokes, D. Movius), Paul Hastings (S. Shelley, M. Micheli, J. Grogan) and Portage Point (R. Mersch, S. Levy) on claim stipulations | 700 | 1.00 | 700.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Decimal | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Gem Mining | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Haylo Group | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Sphere 3D | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), TWC (O. Lopansri) | 700 | 0.60 | 420.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), Uluck | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), USDM | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in customer claim discussion with Debtor (B. Coulby), Portage Point (R. Mersch), VCV Digital | 700 | 0.50 | 350.00 |
| 1/24/2023 | Ryan Mersch | Prepare for various customer claim discussions with detail outlining | 700 | 1.60 | 1,120.00 |
| 1/24/2023 | Conor Kinasz | Reviewing current creditor voting tabulation | 565 | 0.20 | 113.00 |
| 1/24/2023 | Skye Levy | Tracking down correct debtor entities for returned stipulated claims and updating mailing addresses | 395 | 0.60 | 237.00 |
| 1/24/2023 | Skye Levy | Tracking down Marathon hosting deposit | 395 | 1.20 | 474.00 |
| 1/24/2023 | Skye Levy | Tracking returned stipulation agreements | 395 | 0.70 | 276.50 |
| 1/24/2023 | Skye Levy | Updating stipulation forms per internal comments and changes from customer's Counsel | 395 | 1.70 | 671.50 |
| 1/25/2023 | Skye Levy | Continuing to track down and reconcile Marathon's claim and associated entities of deposit transfer | 395 | 1.70 | 671.50 |
| 1/25/2023 | Ryan Mersch | Develop pro forma claims analysis based on stipulations and other agreements | 700 | 1.40 | 980.00 |
| 1/25/2023 | Skye Levy | Finalizing and updating Marathon's claim amounts as requested by Counsel for Marathon stipulation | 395 | 1.30 | 513.50 |
| 1/25/2023 | Ryan Mersch | Miner equipment return analysis for outstanding BitMain customer orders | 700 | 1.70 | 1,190.00 |
| 1/25/2023 | Ryan Mersch | Prepare for and participate in miner disposition strategy discussion with Paul Hastings (M. Micheli, J. Grogan), Debtor (B. Coulby, J. Stokes, D. Harvey), Jefferies (R. Hamilton) and Portage Point (R. Mersch) | 700 | 1.10 | 770.00 |
| 1/25/2023 | Conor Kinasz | Responding to questions from Counsel regarding claim stipulation data | 565 | 0.10 | 56.50 |
| 1/25/2023 | Ryan Mersch | Review of bootstrap claim objection issues | 700 | 0.60 | 420.00 |
| 1/25/2023 | Conor Kinasz | Reviewing summary of Plan voting | 565 | 0.20 | 113.00 |
| 1/25/2023 | Ryan Mersch | Various follow up on customer claims from conversations the prior day | 700 | 1.80 | 1,260.00 |
| 1/26/2023 | Ryan Mersch | Development of pro forma claims analysis for scenario-based recovery analysis | 700 | 1.70 | 1,190.00 |
| 1/26/2023 | Ryan Mersch | Discussion with MP2 and Debtor (B. Coulby, D. Harvey) and Portage Point (R. Mersch) related to claims amounts | 700 | 0.50 | 350.00 |
| 1/26/2023 | Ryan Mersch | Discussion with Debtor (B. Hakk, B. Coulby) regarding miner sale scenario recovery | 700 | 1.30 | 910.00 |
| 1/26/2023 | Ryan Mersch | Follow up discussion with USDM, Debtor (B. Coulby) and Portage Point (R. Mersch) regarding claim stipulation with follow up correspondence | 700 | 0.90 | 630.00 |
| 1/26/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.30 | 169.50 |
| 1/26/2023 | Ryan Mersch | Various correspondence and outreach to customers regarding miner reconciliation and claim balance | 700 | 0.80 | 560.00 |
| 1/27/2023 | Ryan Mersch | Continued reconciliation of customer claims for outreach discussions | 700 | 1.30 | 910.00 |
| 1/27/2023 | Ryan Mersch | Develop pro forma claims analysis for updated recovery analysis estimates | 700 | 1.80 | 1,260.00 |
| 1/27/2023 | Ryan Mersch | Develop term sheet exhibit for customer miner equipment based on relevant detail | 700 | 1.40 | 980.00 |
| 1/27/2023 | Ryan Mersch | Discussion with Debtor (B. Hakk, B. Coulby) regarding miner sale scenario recovery | 700 | 0.90 | 630.00 |
| 1/27/2023 | Ryan Mersch | Prepare for and participate in miner disposition strategy discussion with Paul Hastings (M. Micheli, J. Grogan), Debtor (B. Coulby, J. Stokes, D. Harvey), Jefferies (R. Hamilton) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 1/27/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.40 | 226.00 |
| 1/29/2023 | Ryan Mersch | Update customer miner term sheet and redistribute to Paul Hastings (J. Grogan, M. Micheli) | 700 | 0.80 | 560.00 |
| 1/30/2023 | Skye Levy | Creating claim stipulation for TWC form | 395 | 0.40 | 158.00 |
| 1/30/2023 | Ryan Mersch | Development of pro forma claims analysis with stipulated claims plus scheduled versus filed claims detail | 700 | 1.40 | 980.00 |
| 1/30/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Portage Point (R. Mersch) regarding miner customer outreach strategy and next steps | 700 | 0.80 | 560.00 |
| 1/30/2023 | Ryan Mersch | Outreach to customers with claim stipulation with follow up diligence to provide | 700 | 1.60 | 1,120.00 |
| 1/30/2023 | Ryan Mersch | Prepare all term sheets for customers including Exhibit preparation | 700 | 1.30 | 910.00 |
| 1/30/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, N. Hubert), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), Paul Hastings (M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, S. Levy) on customer miner claims and outreach strategy | 395 | 0.50 | 197.50 |
| 1/30/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, B. Hakk, N. Hubert), Jefferies (N. Aleman, R. Hamilton, L. Hultgren), Paul Hastings (M. Micheli), FPK Law (R. Smiley) and Portage Point (R. Mersch, S. Levy) on customer miner claims and outreach strategy | 700 | 0.50 | 350.00 |
| 1/30/2023 | Ryan Mersch | Prepare for and participate in stipulation status discussion with FBFK (R. Smiler), Paul Hastings (J. Grogan), Debtor (B. Coulby) and Portage Point (R. Mersch) | 700 | 0.40 | 280.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 1/30/2023 | Ryan Mersch | Redistribute stipulated agreements to counsel and follow up with customers | 700 | 1.30 | 910.00 |
| 1/30/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.40 | 226.00 |
| 1/30/2023 | Conor Kinasz | Reviewing negotiations with creditors on settlements | 565 | 0.10 | 56.50 |
| 1/30/2023 | Skye Levy | Reviewing revised claim sheet provided by Counsel | 395 | 0.20 | 79.00 |
| 1/30/2023 | Skye Levy | Reviewing voting ballot provided by Epiq and seeing updates in plan assumption | 395 | 0.60 | 237.00 |
| 1/31/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding miner term sheet customer outreach | 700 | 0.70 | 490.00 |
| 1/31/2023 | Ryan Mersch | Distribute and follow up discussions with five customer term sheets regarding miner orders and claim stipulations | 700 | 1.80 | 1,260.00 |
| 1/31/2023 | Ryan Mersch | Finalize and outreach for last claim stipulations | 700 | 1.30 | 910.00 |
| 1/31/2023 | Ryan Mersch | Finalize customer term sheets and stage for distribution | 700 | 1.40 | 980.00 |
| 1/31/2023 | Skye Levy | Reviewing claims tabulation report and surrounding commentary from Debtor and Counsel | 395 | 0.50 | 197.50 |
| 1/31/2023 | Skye Levy | Reviewing communication between the Debtor, Portage Point and Veribi on claims and miner reconciliation | 395 | 0.40 | 158.00 |
| 1/31/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.40 | 226.00 |
| 2/1/2023 | Ryan Mersch | Distribution and correspondence of miner term sheets to the five Bitmain customers with additional follow up detail | 700 | 1.70 | 1,190.00 |
| 2/1/2023 | Ryan Mersch | Prepare for and participate in customer miner discussion with Decimal (R. Shah), Debtor (B. Coulby) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/1/2023 | Ryan Mersch | Reconciliation of additional non-customer claims for pro forma claim analysis | 700 | 1.60 | 1,120.00 |
| 2/1/2023 | Conor Kinasz | Reviewing current day's Plan voting results | 565 | 0.40 | 226.00 |
| 2/1/2023 | Conor Kinasz | Reviewing settlement term requests from creditor | 565 | 0.30 | 169.50 |
| 2/1/2023 | Skye Levy | Tracking down if payment has been made for Howard County Tax claim and how to make payment | 395 | 0.40 | 158.00 |
| 2/1/2023 | Ryan Mersch | Various follow up discussions with Decimal (R. Shah) regarding miner term sheet | 700 | 0.80 | 560.00 |
| 2/2/2023 | Ryan Mersch | Continued outreach and term sheet adjustments for customer miner discussions / settlements | 700 | 1.80 | 1,260.00 |
| 2/2/2023 | Ryan Mersch | Discussion with Sidley (M. Quejada), FBFK (R. Smiley) and Portage Point (R. Mersch) regarding miner term sheets for two customers | 700 | 0.60 | 420.00 |
| 2/2/2023 | Ryan Mersch | Edits to the pro forma claims analysis based on revised stipulations and final claim voting | 700 | 1.30 | 910.00 |
| 2/2/2023 | Skye Levy | Following up on payment to Howard County tax claim and next steps | 395 | 0.70 | 276.50 |
| 2/2/2023 | Conor Kinasz | Reviewing settlement offers to various creditors | 565 | 0.10 | 56.50 |
| 2/3/2023 | Ryan Mersch | Continued development of all encompassing claims reconciliation tracker including stipulations and objection of claims | 700 | 1.70 | 1,190.00 |
| 2/3/2023 | Skye Levy | Continuing to populate claims reconciliation tracker with class 3 claims | 395 | 1.20 | 474.00 |
| 2/3/2023 | Conor Kinasz | Correspondences with creditor for claim settlement negotiations | 565 | 0.30 | 169.50 |
| 2/3/2023 | Ryan Mersch | Email response follow up to the five customer term sheets with detailed question responses to Sidley and Decimal | 700 | 1.40 | 980.00 |
| 2/3/2023 | Conor Kinasz | Gathering and providing serial numbers for containers for settlement filing | 565 | 0.70 | 395.50 |
| 2/3/2023 | Ryan Mersch | Prepare for and participate in Gem mining term sheet discussion with Gem (J. Poore), Debtor (B. Coulby), Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/3/2023 | Skye Levy | Reviewing claims reconciliation worksheet and beginning to populate with class 3 claims | 395 | 2.00 | 790.00 |
| 2/3/2023 | Conor Kinasz | Reviewing tabulation of preliminary Plan voting results | 565 | 0.30 | 169.50 |
| 2/3/2023 | Skye Levy | Reviewing voting summary results and reading relevant communication regarding outcome | 395 | 1.00 | 395.00 |
| 2/4/2023 | Ryan Mersch | Update and revise customer miner term sheets based on discussion with individual customers | 700 | 1.20 | 840.00 |
| 2/6/2023 | Ryan Mersch | Continued reconcile all other remaining general unsecured claims for post-effective distribution purposes | 700 | 1.30 | 910.00 |
| 2/6/2023 | Skye Levy | Continuing to update and work through claims reconciliation tracker | 395 | 1.80 | 711.00 |
| 2/6/2023 | Skye Levy | Continuing to updates claims reconciliation tracker | 395 | 0.80 | 316.00 |
| 2/6/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding miner term sheet details and logistics by customer | 700 | 1.40 | 980.00 |
| 2/6/2023 | Conor Kinasz | Reviewing settlement documents for specific customer / creditor | 565 | 0.20 | 113.00 |
| 2/6/2023 | Conor Kinasz | Reviewing tabulation of Plan voting results | 565 | 0.50 | 282.50 |
| 2/6/2023 | Ryan Mersch | Update and redistribute miner sale term sheets to the five Bitmain customers | 700 | 1.70 | 1,190.00 |
| 2/6/2023 | Skye Levy | Updating and working through claims reconciliation tracker | 395 | 2.00 | 790.00 |
| 2/7/2023 | Ryan Mersch | Begin development of administrative and priority claim reconciliation | 700 | 1.20 | 840.00 |
| 2/7/2023 | Skye Levy | Continuing to update claims reconciliation for class 3 claims | 395 | 1.80 | 711.00 |
| 2/7/2023 | Ryan Mersch | Discussion with FBFK (R. Smiley) and Portage Point (R. Mersch) to review claims objections | 700 | 0.60 | 420.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in discussion with Debtor (B. Coulby) related to Bitmain customer term sheets | 700 | 1.20 | 840.00 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in discussion with Sidley (M, Quejrada), Blockmetrix, Debtor (B. Coulby), FBFK (R. Smiley) and Portage Point (R. Mersch) regarding sale term sheet | 700 | 0.70 | 490.00 |
| 2/7/2023 | Ryan Mersch | Review and revise global class three claims reconciliation tracker | 700 | 1.40 | 980.00 |
| 2/7/2023 | Skye Levy | Reviewing final claim 3 reconciliation to provide for internal review | 395 | 0.50 | 197.50 |
| 2/7/2023 | Conor Kinasz | Reviewing redlined settlement agreement with creditor | 565 | 0.20 | 113.00 |
| 2/7/2023 | Conor Kinasz | Reviewing voting declaration and tabulation | 565 | 0.30 | 169.50 |
| 2/8/2023 | Skye Levy | Beginning to update claims tracker with admin claims | 395 | 1.30 | 513.50 |
| 2/8/2023 | Ryan Mersch | Continued class 3 general unsecured claim reconciliation | 700 | 0.80 | 560.00 |
| 2/8/2023 | Ryan Mersch | Continued reconciliation and outline of process for administrative and priority claims | 700 | 1.60 | 1,120.00 |

| 2/8/2023 | Ryan Mersch | Prepare for and participate in Decimal (Roshan) discussion regarding asset sale agreement with Debtor (B. coulby) and Portage Point (R. Mersch) | 700 | 0.60 | 420.00 |
| 2/8/2023 | Conor Kinasz | Reviewing and responding to emails received overnight, in the morning and throughout the day. Reading articles passed along on restructuring market trends | 565 | 0.40 | 226.00 |
| 2/8/2023 | Conor Kinasz | Reviewing revised voting declaration | 565 | 0.10 | 56.50 |
| 2/8/2023 | Ryan Mersch | Update all customer term sheets and prepare for execution with various customer follow ups | 700 | 1.60 | 1,120.00 |
| 2/9/2023 | Ryan Mersch | Complete four out of five customer term sheets with additional outreach and schedule distribution | 700 | 1.70 | 1,190.00 |
| 2/9/2023 | Skye Levy | Continuing to update claims reconciliation tracker for admin and priority claims | 395 | 1.70 | 671.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in miner settlement execution discussion with Paul Hastings (M. Micheli), FBFK (R. Smiley) and Portage Point (R. Mersch) | 700 | 0.40 | 280.00 |
| 2/9/2023 | Conor Kinasz | Reviewing settlement negotiations with certain vendor for cash flow impact | 565 | 0.20 | 113.00 |
| 2/9/2023 | Skye Levy | Updating claims reconciliation tracker for admin and priority claims | 395 | 2.00 | 790.00 |
| 2/10/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (M. Micheli), the Debtor (B. Coulby, R. Rennich) and Portage Point (R. Mersch, S. Levy) on sunbelt claim settlement and preference payments | 395 | 0.60 | 237.00 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (M. Micheli), the Debtor (B. Coulby, R. Rennich) and Portage Point (R. Mersch, S. Levy) on sunbelt claim settlement and preference payments | 700 | 0.60 | 420.00 |
| 2/10/2023 | Ryan Mersch | Reach out to two remaining mining customer regarding sale agreements; amendments to agreements and response to remaining questions | 700 | 1.70 | 1,190.00 |
| 2/10/2023 | Ryan Mersch | Review and revise reconciliation on admin claims, priority claims and other tracker details | 700 | 1.90 | 1,330.00 |
| 2/10/2023 | Skye Levy | Reviewing Sunbelt preference analysis for admin claim assertion | 395 | 0.60 | 237.00 |
| 2/11/2023 | Ryan Mersch | Follow up with Gem on customer agreement execution and respond to questions | 700 | 0.60 | 420.00 |
| 2/13/2023 | Ryan Mersch | Finalize customer miner sale agreements and correspondence with customers | 700 | 1.40 | 980.00 |
| 2/13/2023 | Ryan Mersch | Update and comment on pro forma administrative and priority claims reconciliation for funds flow and reserve purposes | 700 | 1.70 | 1,190.00 |
| 2/14/2023 | Conor Kinasz | Reconciling claims with creditor based on expenses incurred post-sale | 565 | 0.40 | 226.00 |
| 2/14/2023 | Conor Kinasz | Reconciling pro forma claim balance for sources & uses analysis | 565 | 1.40 | 791.00 |
| 2/14/2023 | Ryan Mersch | Update and provide comments to administrative and priority claim reconciliation schedule | 700 | 1.70 | 1,190.00 |
| 2/15/2023 | Skye Levy | Continuing to update claims reconciliation tracker for AP updates | 395 | 0.80 | 316.00 |
| 2/15/2023 | Skye Levy | Continuing to update claims reconciliation tracker for internal comments | 395 | 1.40 | 553.00 |
| 2/15/2023 | Conor Kinasz | Providing comments on pro forma claim analysis | 565 | 1.70 | 960.50 |
| 2/15/2023 | Ryan Mersch | Review and revise the latest claims reconciliation detail with GUC buckets | 700 | 1.80 | 1,260.00 |
| 2/15/2023 | Ryan Mersch | Update admin claims tracking for latest filings and other detail | 700 | 1.60 | 1,120.00 |
| 2/15/2023 | Skye Levy | Updating claims reconciliation tracker | 395 | 1.80 | 711.00 |
| 2/16/2023 | Conor Kinasz | Providing comments and reviewing reconciliations for creditor settlement and updating the cash flow forecast for any changes | 565 | 0.30 | 169.50 |
| 2/16/2023 | Ryan Mersch | Review and revise latest general unsecured claim analysis and summary | 700 | 1.80 | 1,260.00 |
| 2/16/2023 | Conor Kinasz | Reviewing claim settlement and agreement motion for dispute with creditor | 565 | 0.10 | 56.50 |
| 2/16/2023 | Conor Kinasz | Reviewing final voting results prior to Confirmation | 565 | 0.30 | 169.50 |
| 2/16/2023 | Conor Kinasz | Reviewing pro forma claims analysis and providing comments | 565 | 0.40 | 226.00 |
| 2/16/2023 | Skye Levy | Updating claims register for GUC summary and internal comments | 395 | 1.30 | 513.50 |
| 2/19/2023 | Conor Kinasz | Saving claim information for future payments of the stipulations; coordinating next steps for the plan administrator duties and responsibilities | 565 | 0.20 | 113.00 |
| 2/20/2023 | Ryan Mersch | Revise class 3 claims summary with stipulations and other objections | 700 | 1.80 | 1,260.00 |
| 2/20/2023 | Skye Levy | Updating GUCs summary | 395 | 1.30 | 513.50 |
| 2/21/2023 | Jeff Gasbarra | Analysis of claims register | 825 | 0.50 | 412.50 |
| 2/21/2023 | Skye Levy | Continuing to reconcile claims and make updates per new information | 395 | 1.20 | 474.00 |
| 2/21/2023 | Jeff Gasbarra | Prepare for and participate in an internal discussion with Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 825 | 0.70 | 577.50 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 565 | 0.70 | 395.50 |
| 2/21/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 395 | 0.70 | 276.50 |
| 2/21/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 700 | 0.70 | 490.00 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 565 | 0.50 | 282.50 |
| 2/21/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 395 | 0.50 | 197.50 |
| 2/21/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 700 | 0.50 | 350.00 |
| 2/21/2023 | Skye Levy | Updating claims register and reconciliation | 395 | 1.60 | 632.00 |
| 2/21/2023 | Skye Levy | Updating claims register for new claims and AP balances | 395 | 1.20 | 474.00 |
| 2/22/2023 | Ryan Mersch | Continued revision of claims reconciliation | 700 | 1.90 | 1,330.00 |
| 2/22/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation workstream | 565 | 0.20 | 113.00 |
| 2/22/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation workstream | 395 | 0.20 | 79.00 |
| 2/22/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation workstream | 700 | 0.20 | 140.00 |
| 2/22/2023 | Conor Kinasz | Reviewing claim objection | 565 | 0.10 | 56.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 2/22/2023 | Skye Levy | Updating claims reconciliation for new AP | 395 | 0.20 | 79.00 |
| 2/23/2023 | Jeff Gasbarra | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 825 | 0.70 | 577.50 |
| 2/23/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 565 | 0.70 | 395.50 |
| 2/23/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 395 | 0.70 | 276.50 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (J. Gasbarra, R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 700 | 0.70 | 490.00 |
| 2/23/2023 | Ryan Mersch | Provide evidence support for Bobs objection and Reviva | 700 | 1.70 | 1,190.00 |
| 2/23/2023 | Conor Kinasz | Reconciling claims and objections to said claims | 565 | 0.10 | 56.50 |
| 2/23/2023 | Ryan Mersch | Review and revise class three claims tracker for distribution to the Company | 700 | 1.80 | 1,260.00 |
| 2/23/2023 | Skye Levy | Updating claims tracker to share with the Debtor for claim link images and formatting | 395 | 0.50 | 197.50 |
| 2/24/2023 | Conor Kinasz | Responding to questions and reviewing claims reconciliation tracker | 565 | 0.40 | 226.00 |
| 2/24/2023 | Ryan Mersch | Review and revise latest progress on Class 3 claims reconciliation | 700 | 1.40 | 980.00 |
| 2/25/2023 | Jeff Gasbarra | Development of claims objection categorizations; review of related materials | 825 | 0.70 | 577.50 |
| 2/27/2023 | Ryan Mersch | Outreach to Bitmain customers and FBFK (R. Smiley) regarding status | 700 | 0.90 | 630.00 |
| 2/27/2023 | Ryan Mersch | Review of priority and admin claim reconciliation progress and respond to Debtor questions | 700 | 1.70 | 1,190.00 |
| 2/27/2023 | Conor Kinasz | Reviewing claims tracker and providing responses to questions | 565 | 0.30 | 169.50 |
| 2/27/2023 | Skye Levy | Reviewing claims updates and responding to questions | 395 | 0.20 | 79.00 |
| 2/28/2023 | Ryan Mersch | Follow up on customer miner logistics and payment | 700 | 0.80 | 560.00 |
| 2/28/2023 | Ryan Mersch | Review and revise latest progress on admin and priority claim reconciliation | 700 | 1.10 | 770.00 |
| 2/28/2023 | Ryan Mersch | Review and revise progress on class three claims reconciliation | 700 | 1.80 | 1,260.00 |
| 2/28/2023 | Skye Levy | Reviewing and answering claims questions | 395 | 0.20 | 79.00 |
| 2/28/2023 | Conor Kinasz | Reviewing questions on claims reconciliation | 565 | 0.30 | 169.50 |
| 3/1/2023 | Ryan Mersch | Review and revise admin and priority claim reconciliation | 700 | 1.30 | 910.00 |
| 3/1/2023 | Ryan Mersch | Review and revise class three GUC claim reconciliation | 700 | 1.40 | 980.00 |
| 3/1/2023 | Conor Kinasz | Reviewing claims reconciliation and responding to questions as necessary | 565 | 0.30 | 169.50 |
| 3/2/2023 | Ryan Mersch | Review and revise claims reconciliation schedule and outline after discussion with Miller Buckfire | 700 | 1.60 | 1,120.00 |
| 3/2/2023 | Conor Kinasz | Sharing latest claims reconciliation with the UCC | 565 | 0.40 | 226.00 |
| 3/3/2023 | Conor Kinasz | Correspondences regarding claim settlement approach | 565 | 0.10 | 56.50 |
| 3/3/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (D. Harvey, B. Coulby, D. Movius), Paul Hastings (M. Micheli, J. Grogan) and Portage Point (C. Kinasz) regarding claim settlement options | 565 | 0.30 | 169.50 |
| 3/3/2023 | Ryan Mersch | Review and revise claim reconciliation | 700 | 1.10 | 770.00 |
| 3/4/2023 | Jeff Gasbarra | Review of claims objection planning | 825 | 0.90 | 742.50 |
| 3/6/2023 | Ryan Mersch | Discussion with FBFK (R. Smiley) regarding equity claim objections hearing | 700 | 0.30 | 210.00 |
| 3/6/2023 | Ryan Mersch | Outline of basis and process for equity claims schedule | 700 | 1.60 | 1,120.00 |
| 3/6/2023 | Conor Kinasz | Prepare for and participate in a discussion with Judge Isgur, FPK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claim objections | 565 | 0.50 | 282.50 |
| 3/6/2023 | Skye Levy | Prepare for and participate in a discussion with Judge Isgur, FPK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claim objections | 395 | 0.50 | 197.50 |
| 3/6/2023 | Ryan Mersch | Prepare for and participate in a discussion with Judge Isgur, FPK Law (R. Smiley), and Portage Point (R. Mersch, C. Kinasz, S. Levy) on claim objections | 700 | 0.50 | 350.00 |
| 3/6/2023 | Ryan Mersch | Revise and update class 3 claim reconciliation tracker | 700 | 1.80 | 1,260.00 |
| 3/7/2023 | Ryan Mersch | Correspondence and follow up with Bitmain customers | 700 | 0.70 | 490.00 |
| 3/7/2023 | Ryan Mersch | Review and revise class three claims tracker for Miller Buckfire deliverable | 700 | 1.20 | 840.00 |
| 3/8/2023 | Skye Levy | Creating claims summary | 395 | 0.70 | 276.50 |
| 3/8/2023 | Conor Kinasz | Prepare for and participate in an internal call with Portage Point (C. Kinasz, S. Levy) on claims reconciliation workstream | 565 | 0.60 | 339.00 |
| 3/8/2023 | Skye Levy | Prepare for and participate in an internal call with Portage Point (C. Kinasz, S. Levy) on claims reconciliation workstream | 395 | 0.60 | 237.00 |
| 3/8/2023 | Ryan Mersch | Review and revise claim reconciliation tracker | 700 | 1.20 | 840.00 |
| 3/9/2023 | Skye Levy | Continuing to work on claims reconciliation summary | 395 | 1.80 | 711.00 |
| 3/9/2023 | Skye Levy | Creating shareholders objection matrix | 395 | 0.70 | 276.50 |
| 3/9/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 565 | 0.90 | 508.50 |
| 3/9/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 395 | 0.90 | 355.50 |
| 3/9/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on claims reconciliation | 700 | 0.90 | 630.00 |
| 3/9/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, S. Levy) on claims reconciliation | 395 | 0.10 | 39.50 |
| 3/9/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, S. Levy) on claims reconciliation | 700 | 0.10 | 70.00 |
| 3/9/2023 | Ryan Mersch | Review and revise claims reconciliation schedule for class 3 | 700 | 1.40 | 980.00 |
| 3/9/2023 | Conor Kinasz | Reviewing claims analysis | 565 | 0.80 | 452.00 |
| 3/9/2023 | Skye Levy | Updating claims reconciliation after internal discussion | 395 | 1.90 | 750.50 |
| 3/9/2023 | Ryan Mersch | Various customer claims correspondence and logistics support | 700 | 0.90 | 630.00 |
| 3/10/2023 | Conor Kinasz | Reviewing claims reconciliation file to share with UCC | 565 | 0.30 | 169.50 |
| 3/10/2023 | Ryan Mersch | Revise the class 3 claims tracker prior to distribution to Miller Buckfire | 700 | 1.20 | 840.00 |
| 3/13/2023 | Ryan Mersch | Various correspondence regarding customer claims and other detail | 700 | 0.90 | 630.00 |
| 3/14/2023 | Conor Kinasz | Reviewing correspondences regarding claims and settlements | 565 | 0.30 | 169.50 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/15/2023 | Conor Kinasz | Introducing M. Tribolet to the Debtors' claim contact and sharing progress on claims reconciliation to-date | | 565 | 0.30 | 169.50 |
| 3/15/2023 | Conor Kinasz | Reviewing claims settlements and negotiations with specific creditor | | 565 | 0.20 | 113.00 |
| 3/16/2023 | Conor Kinasz | Reviewing claims settlements and negotiations with specific creditor | | 565 | 0.10 | 56.50 |
| 3/17/2023 | Conor Kinasz | Reviewing claims settlements and negotiations with specific creditor | | 565 | 0.20 | 113.00 |
| 3/18/2023 | Conor Kinasz | Reviewing claims settlements and negotiations with specific creditor | | 565 | 0.10 | 56.50 |
| 3/18/2023 | Conor Kinasz | Reviewing claims tracker updates | | 565 | 0.10 | 56.50 |
| 3/21/2023 | Conor Kinasz | Reviewing claim stipulation for NPPD | | 565 | 0.20 | 113.00 |
| 3/21/2023 | Conor Kinasz | Reviewing settlement agreement with creditor | | 565 | 0.30 | 169.50 |
| 3/23/2023 | Conor Kinasz | Reviewing settlement offer from creditor | | 565 | 0.20 | 113.00 |
| 3/24/2023 | Conor Kinasz | Reviewing priority claim status and current reconciliation | | 565 | 0.40 | 226.00 |
| 3/27/2023 | Ryan Mersch | Reach out and discussion with Gem (J. Poore) | | 700 | 0.30 | 210.00 |
| 3/27/2023 | Conor Kinasz | Sharing claims reconciliation analysis with Plan Admin | | 565 | 0.10 | 56.50 |
| 3/28/2023 | Skye Levy | Prepare for and participate in a discussion with Tribolet Advisors (A. Huynh, R. Belsome), the Debtor (A. Piff, B. Hakk) and Portage Point (R. Mersch, S. Levy) on claims reconciliation | | 395 | 0.80 | 316.00 |
| 3/28/2023 | Ryan Mersch | Prepare for and participate in a discussion with Tribolet Advisors (A. Huynh, R. Belsome), the Debtor (A. Piff, B. Hakk) and Portage Point (R. Mersch, S. Levy) on claims reconciliation | | 700 | 0.80 | 560.00 |
| 3/29/2023 | Ryan Mersch | Reconciliation of Secured claims for reserve purposes and outline schedule for class 3 for distribution to Grant Thornton | | 700 | 1.40 | 980.00 |
| 3/30/2023 | Conor Kinasz | Sharing claims reconciliation notes for Plan Admin | | 565 | 0.10 | 56.50 |
| 3/31/2023 | Conor Kinasz | Detailing open AP balance and reasons to object to it | | 565 | 0.10 | 56.50 |

**Corporate Governance & Board Matters**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/16/2023 | Ryan Mersch | Prepare for and participate in Board meeting to discuss general case update with Board (P. Lee, D. Perrill, J. Limas, E. Scher), Debtor (J. Stokes, B. Coulby, D. Harvey), Jefferies (R. Hamilton), Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | $ | 700 | 1.00 | $ 700.00 |
| 1/27/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby, D. Harvey) prior to Board meeting | | 700 | 0.60 | 420.00 |

**Employee Benefits & Pensions**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/2/2023 | Ryan Mersch | Outline post-effective employee rate agreements | $ | 700 | 1.20 | $ 840.00 |
| 1/3/2023 | Conor Kinasz | Requesting and coordinating documentation of severance and employment agreements from the Debtors | | 565 | 0.30 | 169.50 |
| 1/4/2023 | Conor Kinasz | Confirming employee count for declarations | | 565 | 0.10 | 56.50 |
| 1/4/2023 | Conor Kinasz | Gathering information on employee bonuses paid pre-petition | | 565 | 0.40 | 226.00 |
| 1/6/2023 | Conor Kinasz | Gathering information on the employee incentive programs | | 565 | 0.30 | 169.50 |
| 1/9/2023 | Conor Kinasz | Following up with the Debtors on various employment agreements required for filing | | 565 | 0.40 | 226.00 |
| 1/11/2023 | Conor Kinasz | Calculating potential bonus payouts for executives pre-petition | | 565 | 0.40 | 226.00 |
| 1/11/2023 | Conor Kinasz | Detailing pre-petition payments to disclose for employee bonuses unknown previously | | 565 | 0.50 | 282.50 |
| 1/12/2023 | Conor Kinasz | Reviewing pre-petition bonus calculations for former and current executives | | 565 | 0.50 | 282.50 |
| 1/13/2023 | Conor Kinasz | Reviewing and calculating the bonus payments | | 565 | 1.30 | 734.50 |
| 2/7/2023 | Ryan Mersch | Various email correspondence and discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding final employee benefits | | 700 | 0.90 | 630.00 |
| 3/2/2023 | Skye Levy | Updating and finalizing to send over to Paul Hastings February fee application | | 395 | 0.20 | 79.00 |

**Employment & Fee Applications**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/2/2023 | Conor Kinasz | Developing initial template for December fee application | $ | 565 | 0.60 | $ 339.00 |
| 1/2/2023 | Conor Kinasz | Outlining quarterly fee application for Q4 | | 565 | 0.90 | 508.50 |
| 1/3/2023 | Skye Levy | Continuing to create interim fee application | | 395 | 1.70 | 671.50 |
| 1/3/2023 | Skye Levy | Creating interim fee application for fourth quarter of 2022 | | 395 | 2.00 | 790.00 |
| 1/3/2023 | Conor Kinasz | Pulling December hours and expenses for the fee application filing | | 565 | 0.50 | 282.50 |
| 1/4/2023 | Skye Levy | Continuing to reconcile December hours and expenses | | 395 | 1.70 | 671.50 |
| 1/4/2023 | Skye Levy | Reconciling December hours for monthly fee app | | 395 | 1.90 | 750.50 |
| 1/5/2023 | Conor Kinasz | Reviewing time entries and expense items for December fee application | | 565 | 0.90 | 508.50 |
| 1/6/2023 | Skye Levy | Continuing to finalize December fee application draft | | 395 | 1.80 | 711.00 |
| 1/6/2023 | Skye Levy | Continuing to reconcile Q4 hours and create interim fee application | | 395 | 1.60 | 632.00 |
| 1/6/2023 | Skye Levy | Creating interim fee tracker and reconciling Q4 hours | | 395 | 2.00 | 790.00 |
| 1/6/2023 | Skye Levy | Reconciling December hours and creating December fee application | | 395 | 2.00 | 790.00 |
| 1/6/2023 | Conor Kinasz | Reviewing December fee application | | 565 | 0.70 | 395.50 |
| 1/7/2023 | Skye Levy | Finalizing December fee application changes | | 395 | 1.60 | 632.00 |
| 1/7/2023 | Conor Kinasz | Reviewing December fee application | | 565 | 1.60 | 904.00 |
| 1/7/2023 | Conor Kinasz | Reviewing Q4 2022 interim fee application and providing comments and updating live | | 565 | 1.90 | 1,073.50 |
| 1/7/2023 | Skye Levy | Updating interim fee application with December numbers | | 395 | 1.80 | 711.00 |
| 1/8/2023 | Conor Kinasz | Updating December fee application prior to filing | | 565 | 1.10 | 621.50 |
| 1/9/2023 | Conor Kinasz | Reviewing updated interim fee application | | 565 | 0.80 | 452.00 |
| 1/9/2023 | Skye Levy | Updating interim fee app with internal comments and edits | | 395 | 1.30 | 513.50 |
| 1/11/2023 | Conor Kinasz | Finalizing December fee application to prepare for filing | | 565 | 0.40 | 226.00 |
| 1/11/2023 | Skye Levy | Reviewing and updating interim fee app with numbers from December statement | | 395 | 1.70 | 671.50 |
| 1/12/2023 | Conor Kinasz | Finalizing and filing December fee application | | 565 | 0.40 | 226.00 |
| 1/12/2023 | Skye Levy | Finalizing December fee application and getting it on file | | 395 | 0.70 | 276.50 |
| 1/13/2023 | Conor Kinasz | Sharing December fee applications and saving down for record keeping | | 565 | 0.30 | 169.50 |
| 1/21/2023 | Conor Kinasz | Reviewing previous interim fee applications and giving guidance on updates to Q4 2022 interim fee application | | 565 | 0.90 | 508.50 |
| 1/22/2023 | Conor Kinasz | Providing comments and outlining interim fee application | | 565 | 1.30 | 734.50 |
| 1/23/2023 | Skye Levy | Continuing to reconcile interim fee app and update accordingly | | 395 | 1.60 | 632.00 |
| 1/23/2023 | Conor Kinasz | Providing comments and updating interim fee application for Q4 2022 | | 565 | 1.80 | 1,017.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/23/2023 | Skye Levy | Reviewing updates made to interim fee application | 395 | 1.60 | 632.00 |
| 1/23/2023 | Skye Levy | Updating interim fee application with December numbers | 395 | 2.00 | 790.00 |
| 1/24/2023 | Skye Levy | Finalizing edits on interim fee application and circulating for internal review | 395 | 1.80 | 711.00 |
| 1/24/2023 | Skye Levy | Reviewing and requesting payment from the Debtor for MWE monthly fees | 395 | 0.60 | 237.00 |
| 1/24/2023 | Conor Kinasz | Reviewing and updating the Q4 interim fee application | 565 | 0.50 | 282.50 |
| 1/30/2023 | Skye Levy | Reviewing request to Debtor to pay MWE fee applicatoin | 395 | 0.40 | 158.00 |
| 1/31/2023 | Conor Kinasz | Reviewing fee application timing and final fee application rules and stipulations | 565 | 0.50 | 282.50 |
| 1/31/2023 | Skye Levy | Setting up January fee application in preparation for January fee app | 395 | 1.90 | 750.50 |
| 2/1/2023 | Conor Kinasz | Pulling fees and expenses for January 2023 fee application | 565 | 0.80 | 452.00 |
| 2/2/2023 | Skye Levy | Creating January fee app | 395 | 1.90 | 750.50 |
| 2/2/2023 | Skye Levy | Reconciling January hours for fee app | 395 | 1.80 | 711.00 |
| 2/2/2023 | Conor Kinasz | Reviewing and providing comments on January fee application draft | 565 | 1.80 | 1,017.00 |
| 2/3/2023 | Skye Levy | Reviewing changes made to January fee application and finalizing pdf for internal review | 395 | 1.70 | 671.50 |
| 2/3/2023 | Conor Kinasz | Reviewing interim fee application and providing guidance on next steps | 565 | 0.20 | 113.00 |
| 2/3/2023 | Conor Kinasz | Reviewing January fee application and providing comments | 565 | 0.90 | 508.50 |
| 2/8/2023 | Skye Levy | Creating interim fee application summary with new forms provided by Counsel | 395 | 0.90 | 355.50 |
| 2/8/2023 | Skye Levy | Creating interim fee side by side summary for expenses and fees | 395 | 1.80 | 711.00 |
| 2/8/2023 | Conor Kinasz | Reviewing new interim fee application form and developing Q4 2022 interim fee application | 565 | 1.30 | 734.50 |
| 2/8/2023 | Skye Levy | Updating and editing interim fee app per internal review and comments | 395 | 1.40 | 553.00 |
| 2/9/2023 | Conor Kinasz | Reviewing interim fee application status and reports to be filed | 565 | 0.30 | 169.50 |
| 2/9/2023 | Skye Levy | Updating and finalizing interim fee application | 395 | 0.70 | 276.50 |
| 2/13/2023 | Conor Kinasz | Finalizing January fee application for filing | 565 | 0.20 | 113.00 |
| 2/13/2023 | Conor Kinasz | Finalizing Q4 interim fee application for filing | 565 | 0.30 | 169.50 |
| 2/13/2023 | Skye Levy | Updating fee applications for dates, finalizing and providing both interim and January to Paul Hastings | 395 | 0.50 | 197.50 |
| 2/14/2023 | Ryan Mersch | Review and finalize January fee application and interim fee application | 700 | 1.00 | 700.00 |
| 2/14/2023 | Conor Kinasz | Reviewing final comments on and updating Q4 interim fee application prior to filing | 565 | 0.10 | 56.50 |
| 2/14/2023 | Skye Levy | Updating interim fee app for comments from Counsel | 395 | 0.30 | 118.50 |
| 2/14/2023 | Skye Levy | Updating January fee application for changes from Counsel | 395 | 0.30 | 118.50 |
| 2/23/2023 | Conor Kinasz | Downloading hours to reconcile for February fee application | 565 | 0.30 | 169.50 |
| 2/23/2023 | Skye Levy | Reconciling February hours for February fee application | 395 | 0.60 | 237.00 |
| 2/27/2023 | Skye Levy | Creating February fee application | 395 | 1.60 | 632.00 |
| 2/27/2023 | Skye Levy | Incorporating edits to February fee app to finalize for internal review | 395 | 0.20 | 79.00 |
| 2/27/2023 | Conor Kinasz | Reviewing and providing comments on February fee application | 565 | 0.40 | 226.00 |
| 3/2/2023 | Conor Kinasz | Reviewing February fee application prior to filing | 565 | 0.10 | 56.50 |
| 3/3/2023 | Conor Kinasz | Finalizing pre-confirmation February fee app | 565 | 0.10 | 56.50 |
| 3/11/2023 | Ryan Mersch | Review interim fee app | 700 | 0.30 | 210.00 |
| **Financing & Cash Collateral** | | | | | |
| 1/1/2023 | Conor Kinasz | Coordinating payments of various bills for the Debtors | $ 565 | 0.60 | $ 339.00 |
| 1/2/2023 | Conor Kinasz | Confirming receipt of asset sale proceeds | 565 | 0.50 | 282.50 |
| 1/2/2023 | Conor Kinasz | Gathering details for proof of payment for certain assets | 565 | 1.90 | 1,073.50 |
| 1/2/2023 | Conor Kinasz | Requesting notices to be sent to vendor on bills for site-level expenses | 565 | 0.50 | 282.50 |
| 1/3/2023 | Ryan Mersch | Develop pro forma sources and uses at close | 700 | 1.80 | 1,260.00 |
| 1/3/2023 | Conor Kinasz | Extending cash flow forecast with revised case timing and sale proceeds | 565 | 0.40 | 226.00 |
| 1/3/2023 | Conor Kinasz | Gathering details for proof of payment for assets | 565 | 0.90 | 508.50 |
| 1/3/2023 | Conor Kinasz | Outlining cash needs and follow-ups required from various advisors | 565 | 0.90 | 508.50 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go-forward budget | 565 | 0.60 | 339.00 |
| 1/3/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go-forward budget | 395 | 0.60 | 237.00 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Hakk) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go-forward budget | 700 | 0.60 | 420.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cash flow extension and professional fee revisions | 565 | 0.50 | 282.50 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding cash flow extension and professional fee revisions | 700 | 0.50 | 350.00 |
| 1/3/2023 | Conor Kinasz | Preparing initial prior week cash variance | 565 | 0.20 | 113.00 |
| 1/3/2023 | Conor Kinasz | Receiving estimates for all advisors and professionals to revise the cash forecast | 565 | 1.00 | 565.00 |
| 1/3/2023 | Conor Kinasz | Reviewing post-petition AP schedule | 565 | 0.80 | 452.00 |
| 1/3/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 0.70 | 395.50 |
| 1/3/2023 | Skye Levy | Updating AP post petition aging as provided by the Debtor | 395 | 1.70 | 671.50 |
| 1/4/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 565 | 0.60 | 339.00 |
| 1/4/2023 | Ryan Mersch | Review / revise latest cash flow forecast projections | 700 | 1.70 | 1,190.00 |
| 1/4/2023 | Conor Kinasz | Reviewing cash council file for incorporation into the cash forecast | 565 | 0.60 | 339.00 |
| 1/4/2023 | Conor Kinasz | Scheduling cash flow variance call | 565 | 0.20 | 113.00 |
| 1/4/2023 | Conor Kinasz | Updating cash flow with go forward budget changes | 565 | 0.80 | 452.00 |
| 1/4/2023 | Skye Levy | Updating post petition AP for invoice level detail | 395 | 1.50 | 592.50 |
| 1/4/2023 | Conor Kinasz | Updating post-petition AP register | 565 | 0.60 | 339.00 |
| 1/4/2023 | Conor Kinasz | Updating prior week cash flow variance based on changes from the call with the Debtors | 565 | 1.20 | 678.00 |
| 1/4/2023 | Conor Kinasz | Updating prior week cash variance ahead of weekly call with the Debtors | 565 | 1.90 | 1,073.50 |
| 1/4/2023 | Conor Kinasz | Updating PTO reserve for cash flow forecast | 565 | 1.20 | 678.00 |
| 1/5/2023 | Ryan Mersch | Develop sources and uses slide highlighting liquidity shortfall | 700 | 1.80 | 1,260.00 |
| 1/5/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) and Portage Point (R. Mersch) regarding liquidity and next steps | 700 | 1.40 | 980.00 |

| 1/5/2023 | Conor Kinasz | Making adjustments to S&U and cash flow forecast based on call with the Debtors | 565 | 0.60 | 339.00 |
|---|---|---|---|---|---|
| 1/5/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward budget and cash management | 565 | 1.10 | 621.50 |
| 1/5/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward budget and cash management | 395 | 1.10 | 434.50 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on go forward budget and cash management | 700 | 1.10 | 770.00 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding pre-confirmation cash flow budget approval | 565 | 1.20 | 678.00 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding pre-confirmation cash flow budget approval | 700 | 1.20 | 840.00 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash variance finalization | 565 | 0.30 | 169.50 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding prior week cash variance finalization | 700 | 0.30 | 210.00 |
| 1/5/2023 | Conor Kinasz | Updating pre-confirmation cash flow budget | 565 | 1.30 | 734.50 |
| 1/6/2023 | Conor Kinasz | Developing presentation for the S&U outlook | 565 | 1.20 | 678.00 |
| 1/6/2023 | Conor Kinasz | Developing revised forecast to share with the UCC and bridge to previous versions | 565 | 0.60 | 339.00 |
| 1/6/2023 | Ryan Mersch | Development of updated sources and uses at close for pro forma cash balance detail | 700 | 1.40 | 980.00 |
| 1/6/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding pre-confirmation sources and uses development | 565 | 0.60 | 339.00 |
| 1/6/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, T. Dahl) and Portage Point (R. Mersch, C. Kinasz) regarding pre-confirmation sources and uses development | 700 | 0.60 | 420.00 |
| 1/7/2023 | Conor Kinasz | Developing revised forecast to share with the UCC and bridge to previous versions | 565 | 0.80 | 452.00 |
| 1/7/2023 | Ryan Mersch | Review and revise cash flow forecast to distribute to Miller Buckfire with associated quantitative and qualitative bridge | 700 | 1.80 | 1,260.00 |
| 1/7/2023 | Conor Kinasz | Revisiting AR balance and determining next steps for sharing and incorporating in our analyse | 565 | 0.20 | 113.00 |
| 1/8/2023 | Conor Kinasz | Correspondences regarding cash bridge development | 565 | 0.30 | 169.50 |
| 1/8/2023 | Conor Kinasz | Developing revised forecast to share with the UCC and bridge to previous versions | 565 | 1.80 | 1,017.00 |
| 1/8/2023 | Ryan Mersch | Update final weekly cash flow forecast and repurpose for broader distribution with associated bridges and notes | 700 | 1.70 | 1,190.00 |
| 1/9/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 0.70 | 395.50 |
| 1/9/2023 | Ryan Mersch | Development of Confirmation sources and uses schedule | 700 | 1.40 | 980.00 |
| 1/9/2023 | Ryan Mersch | Finalize and distribute to Debtor (B. Coulby) a draft of the post-effective wind down budget | 700 | 1.90 | 1,330.00 |
| 1/9/2023 | Ryan Mersch | Finalize edits to professional fee forecasts and other operating lever adjustments for the pre-confirmation cash flow | 700 | 1.40 | 980.00 |
| 1/9/2023 | Conor Kinasz | Reviewing post-petition AP aging | 565 | 1.10 | 621.50 |
| 1/9/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.40 | 791.00 |
| 1/9/2023 | Conor Kinasz | Reviewing revised cash flow and bridge prior to sharing with the UCC | 565 | 0.80 | 452.00 |
| 1/9/2023 | Skye Levy | Updating AP detail with today's post-petition AP aging | 395 | 1.20 | 474.00 |
| 1/9/2023 | Conor Kinasz | Updating cash forecast with professional retainers and reduced cost estimates | 565 | 1.60 | 904.00 |
| 1/10/2023 | Ryan Mersch | Finalize post-effective budget to include all additional costs and asset sales for final full package distribution to Paul Hastings (J. Grogan) and Debtor (B. Coulby, D. Harvey, J. Stokes) | 700 | 1.90 | 1,330.00 |
| 1/10/2023 | Ryan Mersch | Finalize pre-confirmation cash flow forecast updating for all operational and professional fee changes | 700 | 1.70 | 1,190.00 |
| 1/10/2023 | Ryan Mersch | Finalize sources and uses at close schedule | 700 | 1.10 | 770.00 |
| 1/10/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (T. Dahl, B. Coulby, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-confirmation budget | 565 | 0.80 | 452.00 |
| 1/10/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (T. Dahl, B. Coulby, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-confirmation budget | 395 | 0.80 | 316.00 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (T. Dahl, B. Coulby, D. Harvey) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-confirmation budget | 700 | 0.80 | 560.00 |
| 1/10/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 565 | 0.70 | 395.50 |
| 1/10/2023 | Conor Kinasz | Reviewng drafts of preference payment and cash flow forecast emails to be shared | 565 | 0.30 | 169.50 |
| 1/10/2023 | Conor Kinasz | Revising cash variance for prior week based on comments from the Debtors | 565 | 0.90 | 508.50 |
| 1/10/2023 | Conor Kinasz | Scheduling call with the Debtors to review prior week cash variance | 565 | 0.30 | 169.50 |
| 1/10/2023 | Conor Kinasz | Updating cash flow forecast based on changes to the payroll and sales tax adjustments prior to sharing with the UCC | 565 | 1.40 | 791.00 |
| 1/10/2023 | Conor Kinasz | Updating prior week cash variance to share with the Debtors | 565 | 0.70 | 395.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/11/2023 | Ryan Mersch | Prepare for and participate in cash flow assumption discussion with Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 1/11/2023 | Conor Kinasz | Responding to questions on the cash bridge from Counsel | 565 | 0.30 | 169.50 |
| 1/11/2023 | Conor Kinasz | Reviewing weekly cash council file to provide comments and approvals, as required | 565 | 0.80 | 452.00 |
| 1/11/2023 | Ryan Mersch | Revise post-effective budget with various inputs from Debtors and Paul Hastings with multiple distributions to the Debtor team | 700 | 1.90 | 1,330.00 |
| 1/11/2023 | Ryan Mersch | Revise pre-confirmation cash flow budget based on operational changes and other key assumptions | 700 | 1.30 | 910.00 |
| 1/11/2023 | Conor Kinasz | Revising prior week cash variance based on internal and Debtor comments received | 565 | 0.60 | 339.00 |
| 1/11/2023 | Conor Kinasz | Updating pre-confirmation cash forecast and go forward budget based on revised professional estimates and operation assumptions | 565 | 1.70 | 960.50 |
| 1/12/2023 | Ryan Mersch | Review and revise cash flow forecast for operational updates in pre-confirmation forecast and post-confirmation forecast | 700 | 1.70 | 1,190.00 |
| 1/12/2023 | Conor Kinasz | Reviewing final check run approval form | 565 | 0.10 | 56.50 |
| 1/13/2023 | Conor Kinasz | Revising cash flow for new IT costs | 565 | 1.10 | 621.50 |
| 1/13/2023 | Ryan Mersch | Various updates to the post-effective cash flow forecast for new operational items | 700 | 1.40 | 980.00 |
| 1/15/2023 | Conor Kinasz | Preparing cash flow for prior week actuals once shared | 565 | 0.70 | 395.50 |
| 1/16/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 1.10 | 621.50 |
| 1/16/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (T. Dahl, R. Rennich) and Portage Point (C. Kinasz) regarding the prior week cash variance | 565 | 0.60 | 339.00 |
| 1/16/2023 | Ryan Mersch | Reconciliation of actuals versus forecast for professional fees | 700 | 0.90 | 630.00 |
| 1/16/2023 | Conor Kinasz | Reviewing prior week actuals | 565 | 1.60 | 904.00 |
| 1/16/2023 | Conor Kinasz | Scheduling and coordinating prior week cash variance call with the Debtors | 565 | 0.30 | 169.50 |
| 1/17/2023 | Skye Levy | Creating post-petition AP aging detail in cash flow | 395 | 0.60 | 237.00 |
| 1/17/2023 | Conor Kinasz | Developing prior week cash flow variance report for new forecast | 565 | 0.80 | 452.00 |
| 1/17/2023 | Ryan Mersch | Review and revise latest cash flow forecast based on updated actuals and operational pre-confirmation updates | 700 | 1.70 | 1,190.00 |
| 1/17/2023 | Conor Kinasz | Reviewing post-petition AP aging for cash flow variance | 565 | 0.90 | 508.50 |
| 1/18/2023 | Conor Kinasz | Developing prior week cash flow variance report for new forecast | 565 | 1.30 | 734.50 |
| 1/18/2023 | Ryan Mersch | Review / revise forecast versus actuals variance report prior to distribution to Miller Buckfire | 700 | 0.90 | 630.00 |
| 1/18/2023 | Conor Kinasz | Reviewing and providing feedback on weekly cash council | 565 | 0.60 | 339.00 |
| 1/18/2023 | Conor Kinasz | Reviewing and reconciling post-petition AP aging | 565 | 0.90 | 508.50 |
| 1/19/2023 | Ryan Mersch | Update post-confirmation budget with additional items | 700 | 1.20 | 840.00 |
| 1/20/2023 | Ryan Mersch | Revision of post-effective budget; scheduling tax and insurance providers discussions | 700 | 1.30 | 910.00 |
| 1/21/2023 | Ryan Mersch | Various correspondence with Debtor (B. Coulby, M. Rice, B. Hakk), Paul Hastings (M. Michelli, J. Grogan), Jefferies (R. Hamilton) regarding case update, diligence and other detail | 700 | 0.70 | 490.00 |
| 1/22/2023 | Conor Kinasz | Developing and providing comments on trustee fees calculation and analysis | 565 | 1.10 | 621.50 |
| 1/22/2023 | Conor Kinasz | Requesting prior week cash actuals for updating process | 565 | 0.40 | 226.00 |
| 1/23/2023 | Skye Levy | Requesting and updating for post-petition AP Aging | 395 | 1.60 | 632.00 |
| 1/23/2023 | Ryan Mersch | Review and revise sources and uses at close for various additional items | 700 | 0.90 | 630.00 |
| 1/23/2023 | Conor Kinasz | Reviewing and updating post-petition AP for prior week cash flow variance report | 565 | 1.40 | 791.00 |
| 1/23/2023 | Skye Levy | Reviewing changes made to post-petition AP Aging with actuals paid this week | 395 | 1.60 | 632.00 |
| 1/23/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.20 | 678.00 |
| 1/23/2023 | Conor Kinasz | Reviewing trustee fee analysis | 565 | 0.80 | 452.00 |
| 1/24/2023 | Conor Kinasz | Gathering Debtor information to receive refund on claim with retainer balance | 565 | 0.40 | 226.00 |
| 1/24/2023 | Conor Kinasz | Scheduling time with the Debtors to review prior week cash variance | 565 | 0.30 | 169.50 |
| 1/24/2023 | Ryan Mersch | Update of pre-confirmation cash flow for additional items | 700 | 0.90 | 630.00 |
| 1/24/2023 | Conor Kinasz | Updating cash flow for revised professional fee payments | 565 | 0.60 | 339.00 |
| 1/24/2023 | Conor Kinasz | Updating prior week cash flow variance | 565 | 0.70 | 395.50 |
| 1/25/2023 | Conor Kinasz | Finalizing prior week cash variance prior to sharing with the UCC | 565 | 0.70 | 395.50 |
| 1/25/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash flow variance | 565 | 0.60 | 339.00 |
| 1/25/2023 | Ryan Mersch | Revise pre-confirmation cash flow for updated items and review forecast versus actuals variance report | 700 | 1.40 | 980.00 |
| 1/26/2023 | Ryan Mersch | Review and revise cash flow variance report prior to Miller Buckfire distribution | 700 | 0.70 | 490.00 |
| 1/26/2023 | Ryan Mersch | Revise pre-confirmation cash flow forecast for update administrative payment timing to update post-effective cash flow forecast | 700 | 1.30 | 910.00 |
| 1/26/2023 | Conor Kinasz | Updating prior week cash flow variance report | 565 | 0.70 | 395.50 |
| 1/27/2023 | Conor Kinasz | Reviewing and providing feedback on weekly cash council | 565 | 0.60 | 339.00 |
| 1/27/2023 | Ryan Mersch | Update of post-effective cash flow forecast for minor disposition strategy | 700 | 0.90 | 630.00 |
| 1/30/2023 | Conor Kinasz | Developing prior week cash variance report | 565 | 1.70 | 960.50 |
| 1/30/2023 | Conor Kinasz | Following up on professional fee payments to be made with the Debtors | 565 | 0.30 | 169.50 |
| 1/30/2023 | Skye Levy | Requesting and updating post-petition AP Aging as of today | 395 | 1.80 | 711.00 |
| 1/30/2023 | Conor Kinasz | Requesting trustee fees to be paid by the Debtors | 565 | 0.40 | 226.00 |
| 1/30/2023 | Conor Kinasz | Reviewing and updating post-petition AP for cash flow variance | 565 | 1.10 | 621.50 |
| 1/30/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.40 | 791.00 |
| 1/30/2023 | Skye Levy | Reviewing updates made to post-petition AP and reaching out to the Debtor on questions that came up | 395 | 1.60 | 632.00 |
| 1/30/2023 | Ryan Mersch | Update post-effective budget for new employee roster with negotiated agreements | 700 | 0.80 | 560.00 |
| 1/30/2023 | Conor Kinasz | Updating professional fee payment in cash flow | 565 | 0.60 | 339.00 |
| 1/31/2023 | Conor Kinasz | Adjusting cash flow forecast based on negotiated settlements | 565 | 0.20 | 113.00 |
| 1/31/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.50 | 282.50 |
| 1/31/2023 | Ryan Mersch | Review and revise forecast versus actuals variance reporting prior to distribution to Miller Buckfire | 700 | 0.90 | 630.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 1/31/2023 | Skye Levy | Reviewing and answer post-petition AP Aging questions from internal review | 395 | 0.30 | 118.50 |
| 1/31/2023 | Conor Kinasz | Reviewing and updating post-petition AP for variance report | 565 | 0.90 | 508.50 |
| 1/31/2023 | Skye Levy | Updating post-petition AP to reflect changes as reported by the Debtor | 395 | 1.50 | 592.50 |
| 1/31/2023 | Conor Kinasz | Updating prior week cash variance report | 565 | 1.80 | 1,017.00 |
| 2/1/2023 | Conor Kinasz | Requesting payment of pre-petition taxes from the Debtors | 565 | 0.30 | 169.50 |
| 2/1/2023 | Ryan Mersch | Review and revise forecast versus actuals report | 700 | 0.70 | 490.00 |
| 2/2/2023 | Conor Kinasz | Finalizing and sharing cash flow variance report to share with the UCC | 565 | 0.40 | 226.00 |
| 2/2/2023 | Ryan Mersch | Updates to post-effective cash flow forecast based on new headcount, updated operations assumptions and other key items | 700 | 1.70 | 1,190.00 |
| 2/3/2023 | Conor Kinasz | Reviewing and providing feedback on weekly cash council check run | 565 | 0.50 | 282.50 |
| 2/6/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 1.30 | 734.50 |
| 2/6/2023 | Skye Levy | Requesting and updating for post petition AP aging as of today | 395 | 1.60 | 632.00 |
| 2/6/2023 | Conor Kinasz | Requesting payment for December invoice | 565 | 0.40 | 226.00 |
| 2/6/2023 | Ryan Mersch | Review and revise the pre-confirmation cash flow forecast | 700 | 0.90 | 630.00 |
| 2/6/2023 | Conor Kinasz | Reviewing and updating post-petition AP aging | 565 | 0.80 | 452.00 |
| 2/6/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.60 | 904.00 |
| 2/6/2023 | Ryan Mersch | Update and revise the Confirmation sources and uses | 700 | 1.10 | 770.00 |
| 2/7/2023 | Conor Kinasz | Confirming professional fee payments | 565 | 0.20 | 113.00 |
| 2/7/2023 | Conor Kinasz | Developing prior week cash variance | 565 | 0.70 | 395.50 |
| 2/7/2023 | Conor Kinasz | Extending cash flow forecast through Effective Date | 565 | 0.90 | 508.50 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in an internal conversation with Portage Point (C. Kinasz, S. Levy) on post petition AP Aging | 565 | 0.10 | 56.50 |
| 2/7/2023 | Skye Levy | Prepare for and participate in an internal conversation with Portage Point (C. Kinasz, S. Levy) on post petition AP Aging | 395 | 0.10 | 39.50 |
| 2/7/2023 | Skye Levy | Preparing for discussion with the Debtor tomorrow on variances in post petition AP and providing details for questions | 395 | 0.90 | 355.50 |
| 2/7/2023 | Ryan Mersch | Review and revise cash flow extension through Effective date | 700 | 0.90 | 630.00 |
| 2/7/2023 | Ryan Mersch | Review and revise prior week cash flow forecast variance report | 700 | 0.50 | 350.00 |
| 2/7/2023 | Conor Kinasz | Reviewing prior week cash actuals and requesting updates from the Debtors | 565 | 1.10 | 621.50 |
| 2/7/2023 | Skye Levy | Updating post petition AP Aging and reconciling invoices and payments made from check register | 395 | 1.70 | 671.50 |
| 2/7/2023 | Conor Kinasz | Updating professional fee forecast for January actuals | 565 | 0.60 | 339.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 565 | 0.50 | 282.50 |
| 2/8/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 395 | 0.50 | 197.50 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP payments | 700 | 0.50 | 350.00 |
| 2/8/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.50 | 282.50 |
| 2/8/2023 | Ryan Mersch | Review and revise latest cash flow forecast through Effective Date | 700 | 1.10 | 770.00 |
| 2/8/2023 | Ryan Mersch | Review and revise sources and uses and close to develop the funds flow | 700 | 1.40 | 980.00 |
| 2/8/2023 | Skye Levy | Updating and editing the post petition AP on a summary and detail level per updates from the Debtor (A. Piff) | 395 | 1.70 | 671.50 |
| 2/8/2023 | Conor Kinasz | Updating cash flow forecast with revised post-petition AP | 565 | 1.80 | 1,017.00 |
| 2/8/2023 | Skye Levy | Updating post petition AP detail with new information provided by the Debtor | 395 | 1.30 | 513.50 |
| 2/8/2023 | Conor Kinasz | Updating prior week cash variance and requesting additional detail | 565 | 1.00 | 565.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 565 | 1.30 | 734.50 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 395 | 1.30 | 513.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (A. Piff, B. Hakk, R. Rennich, T. Dahl) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on post-petition AP | 700 | 1.30 | 910.00 |
| 2/9/2023 | Ryan Mersch | Review and revise the latest cash flow forecast through Effective with sources and uses detail | 700 | 1.40 | 980.00 |
| 2/9/2023 | Conor Kinasz | Updating cash flow and requesting updates and clarifications from the Debtors and Counsel on unreconciled balances | 565 | 1.40 | 791.00 |
| 2/9/2023 | Skye Levy | Updating post petition AP with changes from conversation with the Debtor | 395 | 0.40 | 158.00 |
| 2/10/2023 | Conor Kinasz | Revising cash flow forecast based on current AP balance | 565 | 0.60 | 339.00 |
| 2/10/2023 | Ryan Mersch | Update effective date funds flow and review underlying assumptions | 700 | 1.60 | 1,120.00 |
| 2/10/2023 | Conor Kinasz | Updating current PTO accrual balance | 565 | 0.20 | 113.00 |
| 2/11/2023 | Ryan Mersch | Review and revise latest Confirmation cash flow forecast | 700 | 0.80 | 560.00 |
| 2/11/2023 | Conor Kinasz | Reviewing mining settlement for cash incorporation | 565 | 0.20 | 113.00 |
| 2/12/2023 | Conor Kinasz | Reviewing restricted receipts reconciliation | 565 | 0.70 | 395.50 |
| 2/12/2023 | Conor Kinasz | Revising cash flow reserves for various claim buckets | 565 | 0.90 | 508.50 |
| 2/13/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow development for confirmation | 565 | 0.40 | 226.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow development for confirmation | 700 | 0.40 | 280.00 |
| 2/13/2023 | Conor Kinasz | Reconciling restricted receipts for the cash flow sources and uses development | 565 | 0.70 | 395.50 |
| 2/13/2023 | Skye Levy | Requesting and updating post petition AP Aging in cash flow and reconciling with numbers and variances found last week | 395 | 1.70 | 671.50 |
| 2/13/2023 | Conor Kinasz | Requesting updated professional fee estimates and actuals from all professionals and updating schedules in the cash flow | 565 | 1.20 | 678.00 |
| 2/13/2023 | Ryan Mersch | Review and revise Effective date cash flow and updated sources and uses | 700 | 1.40 | 980.00 |
| 2/13/2023 | Conor Kinasz | Updating cash flow sources and uses based on pro forma claim balances | 565 | 0.50 | 282.50 |
| 2/14/2023 | Conor Kinasz | Developing prior week cash variance report | 565 | 1.60 | 904.00 |
| 2/14/2023 | Conor Kinasz | Reconciling restricted receipts balance | 565 | 0.40 | 226.00 |

| Date | Name | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 2/14/2023 | Ryan Mersch | Review and edit latest cash flow forecast and sources and uses at close | 700 | 1.40 | 980.00 |
| 2/14/2023 | Conor Kinasz | Reviewing mining receipt settlement for cash flow purposes | 565 | 0.20 | 113.00 |
| 2/14/2023 | Conor Kinasz | Reviewing post-petition AP aging with updated reconciliations | 565 | 0.70 | 395.50 |
| 2/14/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 1.30 | 734.50 |
| 2/14/2023 | Skye Levy | Updating post petition AP for internal changes and changes as identified by the Debtor | 395 | 1.60 | 632.00 |
| 2/15/2023 | Conor Kinasz | Opining on mining receipt reconciliations for various creditor settlements and requesting additional detail | 565 | 0.80 | 452.00 |
| 2/15/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.40 | 226.00 |
| 2/15/2023 | Ryan Mersch | Review and revise latest forecast versus actuals detail | 700 | 0.90 | 630.00 |
| 2/15/2023 | Conor Kinasz | Scheduling cash flow variance review call | 565 | 0.20 | 113.00 |
| 2/15/2023 | Conor Kinasz | Updating cash flow for professional fee actuals and estimates | 565 | 0.70 | 395.50 |
| 2/15/2023 | Conor Kinasz | Updating prior week cash variance | 565 | 0.80 | 452.00 |
| 2/16/2023 | Conor Kinasz | Finalizing prior week cash variance and sharing with the UCC | 565 | 0.20 | 113.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz) regarding confirmation cash flow review | 565 | 0.80 | 452.00 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, D. Harvey) and Portage Point (R. Mersch, C. Kinasz) regarding confirmation cash flow review | 700 | 0.80 | 560.00 |
| 2/16/2023 | Conor Kinasz | Requesting final professional fee estimates for confirmation cash flow | 565 | 0.40 | 226.00 |
| 2/16/2023 | Ryan Mersch | Review and revise Pre-confirmation cash flow forecast | 700 | 1.10 | 770.00 |
| 2/16/2023 | Conor Kinasz | Reviewing and requesting confirmation payments list with the Debtors | 565 | 0.60 | 339.00 |
| 2/16/2023 | Ryan Mersch | Update post-Confirmation and Effective sources and uses to reflect latest stipulations and agreements | 700 | 1.40 | 980.00 |
| 2/17/2023 | Ryan Mersch | Outline sources and uses at Effective assumptions and other detail | 700 | 1.70 | 1,190.00 |
| 2/17/2023 | Conor Kinasz | Reviewing and providing comments on weekly cash council | 565 | 0.50 | 282.50 |
| 2/17/2023 | Ryan Mersch | Revise source and uses at close analysis | 700 | 1.50 | 1,050.00 |
| 2/17/2023 | Ryan Mersch | Update Effective sources and uses | 700 | 1.20 | 840.00 |
| 2/17/2023 | Conor Kinasz | Updating cash flow for admin payments and reserves based on discussions with the Debtors | 565 | 0.40 | 226.00 |
| 2/17/2023 | Conor Kinasz | Updating cash flow for post-confirmation Board fee payments | 565 | 0.20 | 113.00 |
| 2/17/2023 | Conor Kinasz | Updating cash flow forecast for professional fee accruals and estimates | 565 | 1.00 | 565.00 |
| 2/20/2023 | Conor Kinasz | Requesting and reviewing prior week actuals | 565 | 0.70 | 395.50 |
| 2/20/2023 | Ryan Mersch | Revise post-effective budget for operational changes prior to distribution to Debtor | 700 | 1.60 | 1,120.00 |
| 2/20/2023 | Conor Kinasz | Updating the post-emergence cash flow forecast | 565 | 0.90 | 508.50 |
| 2/21/2023 | Conor Kinasz | Developing prior week cash actuals variance report | 565 | 0.90 | 508.50 |
| 2/21/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding post-effective budget and other workstreams | 700 | 1.20 | 840.00 |
| 2/21/2023 | Ryan Mersch | Edits and revisions to the post-effective budget prior to distribution to Miller Buckfire | 700 | 1.80 | 1,260.00 |
| 2/21/2023 | Skye Levy | Requesting and updating cash flow for post petition AP provided by the Debtor | 395 | 0.50 | 197.50 |
| 2/21/2023 | Conor Kinasz | Reviewing post-petition AP | 565 | 0.70 | 395.50 |
| 2/22/2023 | Conor Kinasz | Finalizing cash flow variance and requesting follow-up detail | 565 | 0.40 | 226.00 |
| 2/22/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.50 | 282.50 |
| 2/22/2023 | Conor Kinasz | Reviewing post-petition AP schedule | 565 | 0.40 | 226.00 |
| 2/22/2023 | Skye Levy | Updating post petition AP for internal changes | 395 | 0.50 | 197.50 |
| 2/22/2023 | Skye Levy | Updating post petition AP reconciliation | 395 | 0.50 | 197.50 |
| 2/22/2023 | Conor Kinasz | Updating prior week cash variance report | 565 | 0.40 | 226.00 |
| 2/23/2023 | Ryan Mersch | Revise post-effective forecast for updated estimates | 700 | 0.70 | 490.00 |
| 2/24/2023 | Conor Kinasz | Confirming outstanding payments for U.S. Trustee fees | 565 | 0.40 | 226.00 |
| 2/24/2023 | Ryan Mersch | Discuss and begin bank account transition for development of reserve accounts | 700 | 1.20 | 840.00 |
| 2/24/2023 | Conor Kinasz | Updating cash flow for new trustee fee payments | 565 | 0.10 | 56.50 |
| 2/27/2023 | Ryan Mersch | Review and revise latest forecast and sources and uses table | 700 | 1.20 | 840.00 |
| 2/27/2023 | Conor Kinasz | Reviewing prior week cash actuals and developing variance report | 565 | 1.90 | 1,073.50 |
| 2/27/2023 | Conor Kinasz | Scheduling prior week cash variance report discussion | 565 | 0.10 | 56.50 |
| 2/28/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.40 | 226.00 |
| 2/28/2023 | Skye Levy | Reconciling post-petition AP amounts | 395 | 0.60 | 237.00 |
| 2/28/2023 | Conor Kinasz | Requesting professional fee payments and updating cash flow accordingly | 565 | 0.80 | 452.00 |
| 2/28/2023 | Ryan Mersch | Review and update prior week actuals | 700 | 0.80 | 560.00 |
| 2/28/2023 | Conor Kinasz | Reviewing post-petition AP | 565 | 0.70 | 395.50 |
| 2/28/2023 | Skye Levy | Updating post petition AP and reconciling amounts | 395 | 0.50 | 197.50 |
| 2/28/2023 | Conor Kinasz | Updating variance report | 565 | 1.00 | 565.00 |
| 3/1/2023 | Ryan Mersch | Review and revise cash flow forecast variance report and other detail for distribution to Miller Buckfire | 700 | 1.10 | 770.00 |
| 3/1/2023 | Conor Kinasz | Reviewing cash council request | 565 | 0.30 | 169.50 |
| 3/1/2023 | Conor Kinasz | Updating cash flow based on cash council payment requests | 565 | 0.40 | 226.00 |
| 3/1/2023 | Conor Kinasz | Updating prior week variance report | 565 | 0.70 | 395.50 |
| 3/3/2023 | Conor Kinasz | Requesting final professional fees through Confirmation from advisors | 565 | 0.30 | 169.50 |
| 3/6/2023 | Conor Kinasz | Requesting January invoice payment | 565 | 0.20 | 113.00 |
| 3/6/2023 | Conor Kinasz | Reviewing prior week cash actuals | 565 | 0.10 | 56.50 |
| 3/6/2023 | Conor Kinasz | Updating cash flow forecast with prior week actuals | 565 | 0.60 | 339.00 |
| 3/7/2023 | Conor Kinasz | Following up with the Debtors on payment of professional fees. | 565 | 0.20 | 113.00 |
| 3/7/2023 | Conor Kinasz | Reconciling invoices to pay Q4 interim amount | 565 | 0.40 | 226.00 |
| 3/7/2023 | Conor Kinasz | Scheduling cash flow call | 565 | 0.20 | 113.00 |
| 3/7/2023 | Conor Kinasz | Updating cash flow actuals and revising cash forecast | 565 | 2.00 | 1,130.00 |
| 3/7/2023 | Conor Kinasz | Updating cash variance report and cash actuals report | 565 | 0.50 | 282.50 |
| 3/8/2023 | Conor Kinasz | Developing prior week cash activity variance report | 565 | 0.80 | 452.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 3/8/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (R. Rennich) and Portage Point (C. Kinasz) regarding prior week cash variance | 565 | 0.60 | 339.00 |
| 3/9/2023 | Conor Kinasz | Finalizing prior week actuals and cash flow update | 565 | 0.40 | 226.00 |
| 3/9/2023 | Ryan Mersch | Review and revise prior week actuals | 700 | 0.60 | 420.00 |
| 3/12/2023 | Conor Kinasz | Extending cash flow forecast additional weeks | 565 | 0.10 | 56.50 |
| 3/12/2023 | Conor Kinasz | Requesting payment for previous week | 565 | 0.20 | 113.00 |
| 3/13/2023 | Skye Levy | Reconciling post-petition AP as compared to last week's and comparing against check register | 395 | 1.00 | 395.00 |
| 3/13/2023 | Conor Kinasz | Requesting and reviewing prior week cash actuals | 565 | 0.40 | 226.00 |
| 3/13/2023 | Skye Levy | Requesting for and updating post-petition AP in cash flow | 395 | 1.70 | 671.50 |
| 3/13/2023 | Skye Levy | Reviewing AP internal responses and drafting email to send over to the Debtor with questions and outstanding items | 395 | 0.70 | 276.50 |
| 3/13/2023 | Conor Kinasz | Reviewing post-petition AP shared | 565 | 0.30 | 169.50 |
| 3/14/2023 | Skye Levy | Developing and sending list of questions to the Debtor on ap aging | 395 | 0.50 | 197.50 |
| 3/14/2023 | Conor Kinasz | Developing professional fee accrual | 565 | 0.60 | 339.00 |
| 3/14/2023 | Conor Kinasz | Reviewing payment requests and updating the cash flow accordingly | 565 | 0.50 | 282.50 |
| 3/14/2023 | Conor Kinasz | Reviewing post-petition AP aging | 565 | 0.60 | 339.00 |
| 3/14/2023 | Conor Kinasz | Sharing prior week cash actuals and variance with the UCC | 565 | 0.40 | 226.00 |
| 3/14/2023 | Skye Levy | Updating AP aging with debtor comments | 395 | 1.00 | 395.00 |
| 3/14/2023 | Conor Kinasz | Updating cash actuals and adjusting forecast accordingly | 565 | 0.40 | 226.00 |
| 3/15/2023 | Conor Kinasz | Reviewing Foundry mining collections reconciliation and treatment | 565 | 0.80 | 452.00 |
| 3/15/2023 | Conor Kinasz | Sharing and summarizing professional fees due and requesting payment; updating cash flow with corresponding information | 565 | 0.80 | 452.00 |
| 3/16/2023 | Conor Kinasz | Reconciling restricted cash | 565 | 0.40 | 226.00 |
| 3/16/2023 | Conor Kinasz | Responding to cash council approval | 565 | 0.30 | 169.50 |
| 3/16/2023 | Conor Kinasz | Reviewing Foundry mining collections reconciliation and treatment | 565 | 0.20 | 113.00 |
| 3/16/2023 | Conor Kinasz | Sharing updates on professional invoices paid | 565 | 0.40 | 226.00 |
| 3/16/2023 | Conor Kinasz | Updating cash forecast with rent payments | 565 | 0.10 | 56.50 |
| 3/17/2023 | Conor Kinasz | Revising professional fee payments in cash flow | 565 | 0.10 | 56.50 |
| 3/20/2023 | Conor Kinasz | Preparing cash flow model for prior week actuals | 565 | 0.20 | 113.00 |
| 3/20/2023 | Skye Levy | Requesting and updating for ap aging in cash flow | 395 | 1.60 | 632.00 |
| 3/20/2023 | Conor Kinasz | Reviewing post-petition AP aging for cash flow | 565 | 0.30 | 169.50 |
| 3/21/2023 | Conor Kinasz | Updating cash flow with prior week actuals | 565 | 1.90 | 1,073.50 |
| 3/22/2023 | Conor Kinasz | Requesting and checking on payment of trustee fees | 565 | 0.30 | 169.50 |
| 3/23/2023 | Conor Kinasz | Developing professional fee escrow estimate | 565 | 0.80 | 452.00 |
| 3/24/2023 | Ryan Mersch | Outline / development of Effective Date sources and uses with updated professional fees and admin claims | 700 | 1.20 | 840.00 |
| 3/24/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 565 | 0.40 | 226.00 |
| 3/24/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding revised cash flow forecast | 700 | 0.40 | 280.00 |
| 3/24/2023 | Conor Kinasz | Requesting payment of professional fees | 565 | 0.60 | 339.00 |
| 3/24/2023 | Conor Kinasz | Reviewing and updating professional fee escrow | 565 | 0.30 | 169.50 |
| 3/24/2023 | Conor Kinasz | Revising forecast through Effective Date | 565 | 0.70 | 395.50 |
| 3/25/2023 | Ryan Mersch | Revise and update sources and uses of cash at close | 700 | 0.50 | 350.00 |
| 3/25/2023 | Conor Kinasz | Updating pre-emergence cash forecast | 565 | 1.40 | 791.00 |
| 3/26/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding pre-emergence cash flow forecast and sources and uses | 565 | 1.20 | 678.00 |
| 3/26/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding pre-emergence cash flow forecast and sources and uses | 700 | 1.20 | 840.00 |
| 3/26/2023 | Ryan Mersch | Review and revise sources and uses at close based on updated estimates, AP and other detail | 700 | 0.90 | 630.00 |
| 3/26/2023 | Conor Kinasz | Revising pre-emergence cash flow forecast | 565 | 1.30 | 734.50 |
| 3/27/2023 | Conor Kinasz | Confirming professional payments | 565 | 0.20 | 113.00 |
| 3/27/2023 | Ryan Mersch | Effective Date planning / sources and uses development / correspondence with Debtor regarding transition and other detail | 700 | 1.70 | 1,190.00 |
| 3/27/2023 | Ryan Mersch | Finalize sources and uses at close for distribution to Paul Hastings and Plan Admin | 700 | 0.90 | 630.00 |
| 3/27/2023 | Conor Kinasz | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Piff) and Portage Point (R. Mersch, C. Kinasz) regarding effective cash flow forecast | 565 | 0.80 | 452.00 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in call with the Debtors (B. Coulby, J. Stokes, B. Hakk, A. Piff) and Portage Point (R. Mersch, C. Kinasz) regarding effective cash flow forecast | 700 | 0.80 | 560.00 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in discussion with Plan Admin (M. Tribolet) and Grant Thornton regarding transition and sources and uses | 700 | 0.80 | 560.00 |
| 3/27/2023 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding effective sources and uses including the prior week actuals | 565 | 0.40 | 226.00 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding effective sources and uses including the prior week actuals | 700 | 0.40 | 280.00 |
| 3/27/2023 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding final review of draft effective sources and uses | 565 | 0.40 | 226.00 |
| 3/27/2023 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding final review of draft effective sources and uses | 700 | 0.40 | 280.00 |
| 3/27/2023 | Skye Levy | Requesting for and updating AP Aging | 395 | 0.80 | 316.00 |
| 3/27/2023 | Ryan Mersch | Review and revise cash flow sources and uses at Effective | 700 | 1.20 | 840.00 |
| 3/27/2023 | Conor Kinasz | Reviewing post-petition AP | 565 | 0.30 | 169.50 |
| 3/27/2023 | Conor Kinasz | Scheduling cash flow call | 565 | 0.10 | 56.50 |
| 3/27/2023 | Conor Kinasz | Updating effective date cash flow and sources and uses | 565 | 1.30 | 734.50 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/27/2023 | Conor Kinasz | Updating prior week actuals | | 565 | 1.90 | 1,073.50 |
| 3/28/2023 | Ryan Mersch | Follow up discussion with Grant Thornton and Michael Tribolet regarding sources and uses at close and other wind down workstreams | | 700 | 1.30 | 910.00 |
| 3/28/2023 | Ryan Mersch | Follow up with various professionals regarding final fee estimates and other sources and uses at close detail | | 700 | 1.20 | 840.00 |
| 3/28/2023 | Ryan Mersch | Provide further diligence to grant thornton team | | 700 | 0.90 | 630.00 |
| 3/28/2023 | Conor Kinasz | Providing updated professional fee estimates and updating the professional escrow estimate | | 565 | 0.60 | 339.00 |
| 3/28/2023 | Conor Kinasz | Sharing professional fee invoices and updating forecast | | 565 | 0.50 | 282.50 |
| 3/29/2023 | Ryan Mersch | Discussion with Grant Thornton and Tribolet regarding sources and uses and post-Effective Budget | | 700 | 0.80 | 560.00 |
| 3/29/2023 | Ryan Mersch | Effective Date planning; sources and uses development | | 700 | 1.30 | 910.00 |
| 3/29/2023 | Ryan Mersch | Updates and revisions to the Effective Date sources and uses | | 700 | 1.30 | 910.00 |
| 3/29/2023 | Conor Kinasz | Updating professional fee escrow and payment detail | | 565 | 1.50 | 847.50 |
| 3/30/2023 | Ryan Mersch | Finalize sources and uses at close and distribute to respective advisor groups | | 700 | 1.30 | 910.00 |
| 3/30/2023 | Ryan Mersch | Revise sources and uses to reflect updated professional fee balances | | 700 | 1.80 | 1,260.00 |
| 3/30/2023 | Conor Kinasz | Updating effective date sources and uses and cash flow | | 565 | 1.90 | 1,073.50 |
| 3/31/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding Effective Date, Gem Mining payment and other wind down workstreams | | 700 | 1.40 | 980.00 |
| 3/31/2023 | Conor Kinasz | Updating professional fees for effective date sources and uses | | 565 | 0.50 | 282.50 |

**Meetings & Communication with Creditors**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/2/2023 | Ryan Mersch | Development of post-effective employee roster estimates for Miller Buckfire | $ | 700 | 1.10 | $ 770.00 |
| 1/3/2023 | Ryan Mersch | Develop and distribute post-effective employee roster for distribution to Miller Buckfire | | 700 | 0.90 | 630.00 |
| 1/3/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding post effective employees and contract reconciliation | | 700 | 0.50 | 350.00 |
| 1/3/2023 | Ryan Mersch | Draft email response on post-effective employee rationale | | 700 | 0.50 | 350.00 |
| 1/3/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 565 | 0.60 | 339.00 |
| 1/3/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | | 700 | 0.60 | 420.00 |
| 1/3/2023 | Conor Kinasz | Rescheduling weekly UCC check-in call | | 565 | 0.30 | 169.50 |
| 1/3/2023 | Conor Kinasz | Sharing diligence requested by the UCC | | 565 | 0.70 | 395.50 |
| 1/4/2023 | Ryan Mersch | Provide diligence and correspondence regarding questions to Miller Buckfire | | 700 | 1.80 | 1,260.00 |
| 1/4/2023 | Conor Kinasz | Providing UCC with sales proceeds details | | 565 | 0.10 | 56.50 |
| 1/4/2023 | Conor Kinasz | Reconciling contract rejection damages based on request from the UCC | | 565 | 0.50 | 282.50 |
| 1/4/2023 | Conor Kinasz | Responding to UCC questions regarding KERP payments | | 565 | 0.20 | 113.00 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 565 | 0.50 | 282.50 |
| 1/5/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | | 395 | 0.50 | 197.50 |
| 1/5/2023 | Conor Kinasz | Responding to questions from the UCC on contract rejections | | 565 | 0.60 | 339.00 |
| 1/5/2023 | Ryan Mersch | Various email correspondence with Miller Buckfire (Y. Song) regarding case updates | | 700 | 0.70 | 490.00 |
| 1/6/2023 | Conor Kinasz | Providing diligence responses to the UCC for various requests on costs charged to committee memebers | | 565 | 0.30 | 169.50 |
| 1/7/2023 | Ryan Mersch | Correspondence with MIller Buckfire related to MVP | | 700 | 0.40 | 280.00 |
| 1/9/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (B. Schwartz) and Portage Point (C. Kinasz) regarding timing of various | | 565 | 0.10 | 56.50 |
| 1/9/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) related to outstanding diligence items | | 700 | 0.70 | 490.00 |
| 1/10/2023 | Ryan Mersch | Develop update email and outline various analyses for distribution to Miller Buckfire (Y. Song) | | 700 | 0.90 | 630.00 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in update call with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) regarding liquidity | | 700 | 1.00 | 700.00 |
| 1/11/2023 | Ryan Mersch | Diligence correspondence with Miller Buckfire (B. Schwartz) | | 700 | 0.90 | 630.00 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in cash flow update discussion with Miller Buckfire (Y. Song, B. Schwartz, J. Damico) | | 700 | 1.40 | 980.00 |
| 1/11/2023 | Conor Kinasz | Rescheduling UCC meeting and adjusting calendar | | 565 | 0.20 | 113.00 |
| 1/11/2023 | Conor Kinasz | Responding to questions from the UCC on the revised cash flow forecast | | 565 | 0.70 | 395.50 |
| 1/12/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, J. Grogan, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles) and Portage Point (S. Levy) on general case considerations and alignment | | 395 | 1.20 | 474.00 |
| 1/12/2023 | Conor Kinasz | Scheduling meeting to discuss preference payments analysis with the UCC | | 565 | 0.30 | 169.50 |
| 1/12/2023 | Conor Kinasz | Updating cash flow model to share with the UCC based on new forecast | | 565 | 2.00 | 1,130.00 |
| 1/12/2023 | Conor Kinasz | Updating cash flow model to share with the UCC based on new forecast | | 565 | 0.30 | 169.50 |
| 1/12/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) and development of cash flow forecast Excel distributions | | 700 | 1.30 | 910.00 |
| 1/13/2023 | Conor Kinasz | Responding to questions on the preference payments and retained causes of actions from the UCC | | 565 | 0.40 | 226.00 |
| 1/13/2023 | Conor Kinasz | Responding to UCC questions on the pre-confirmation cash flow forecast shared | | 565 | 0.90 | 508.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/13/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (B. Schwartz) regarding cash flow questions and preference action list | 700 | 1.10 | 770.00 |
| 1/16/2023 | Ryan Mersch | Develop draft communication to Miller Buckfire diligence questions | 700 | 1.30 | 910.00 |
| 1/16/2023 | Conor Kinasz | Responding to questions from the UCC on cash flow forecast shared | 565 | 1.70 | 960.50 |
| 1/17/2023 | Conor Kinasz | Coordinating and rescheduling weekly UCC call | 565 | 0.20 | 113.00 |
| 1/17/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding miner credits | 700 | 0.40 | 280.00 |
| 1/17/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.60 | 420.00 |
| 1/17/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.60 | 339.00 |
| 1/17/2023 | Conor Kinasz | Responding to questions from the UCC on cash flow forecast shared | 565 | 1.20 | 678.00 |
| 1/17/2023 | Ryan Mersch | Various email correspondence follow up on diligence questions from Miller Buckfire | 700 | 0.80 | 560.00 |
| 1/18/2023 | Conor Kinasz | Correspondences with Miller Buckfire (Y. Song) regarding follow-up questions on various vendor claims and credits | 565 | 0.30 | 169.50 |
| 1/18/2023 | Ryan Mersch | Various diligence correspondence with Miller Buckfire (Y. Song) | 700 | 0.70 | 490.00 |
| 1/19/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 1/19/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 1/19/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 1/19/2023 | Ryan Mersch | Subsequent follow up discussion with Miller Buckfire (Y. Song) regarding various workstreams | 700 | 0.60 | 420.00 |
| 1/20/2023 | Conor Kinasz | Providing the UCC with a listing of the remaining containers and transformers | 565 | 0.80 | 452.00 |
| 1/20/2023 | Ryan Mersch | Various communication with Miller Buckfire (Y. Song) regarding status on workstreams | 700 | 0.90 | 630.00 |
| 1/24/2023 | Ryan Mersch | Email correspondence with Miller Buckfire (Y. Song) regarding settlement | 700 | 0.80 | 560.00 |
| 1/24/2023 | Conor Kinasz | Gathering detail and providing revised headcount / employee list | 565 | 0.40 | 226.00 |
| 1/24/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.20 | 113.00 |
| 1/24/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (J. D'Amico, Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.20 | 140.00 |
| 1/24/2023 | Conor Kinasz | Reviewing cash flow variance prior to UCC weekly call | 565 | 0.30 | 169.50 |
| 1/25/2023 | Conor Kinasz | Communicating current week cash disbursements as currently forecasted | 565 | 0.30 | 169.50 |
| 1/25/2023 | Conor Kinasz | Gathering detail and providing revised headcount / employee list | 565 | 0.50 | 282.50 |
| 1/25/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) related to settlement updates | 700 | 0.60 | 420.00 |
| 1/26/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) regarding status update | 700 | 0.50 | 350.00 |
| 1/26/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 1/26/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 1/26/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 1/26/2023 | Conor Kinasz | Sharing the cash flow variance with the UCC | 565 | 0.20 | 113.00 |
| 1/27/2023 | Ryan Mersch | Email correspondence with Miller Buckfire (Y. Song) regarding case updates | 700 | 0.60 | 420.00 |
| 1/30/2023 | Ryan Mersch | Prepare miner detail diligence for Miller Buckfire | 700 | 0.90 | 630.00 |
| 1/30/2023 | Conor Kinasz | Providing miner counts and delivery information to the UCC | 565 | 0.30 | 169.50 |
| 1/31/2023 | Ryan Mersch | Diligence follow up distribution for Miller Buckfire regarding miner details | 700 | 0.80 | 560.00 |
| 1/31/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.60 | 339.00 |
| 1/31/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, S. Hughes, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.60 | 420.00 |
| 1/31/2023 | Conor Kinasz | Responding to follow-up diligence with the UCC regarding miner locations | 565 | 0.80 | 452.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 1/31/2023 | Conor Kinasz | Responding to questions on miner locations | 565 | 0.30 | 169.50 |
| 1/31/2023 | Conor Kinasz | Reviewing cash flow to prepare for UCC meeting | 565 | 0.40 | 226.00 |
| 2/1/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) and Portage Point (R. Mersch) regarding miner customers and detail | 700 | 0.90 | 630.00 |
| 2/1/2023 | Ryan Mersch | Prepare for follow up materials for Miller Buckfire on miner details | 700 | 0.70 | 490.00 |
| 2/2/2023 | Ryan Mersch | Follow up materials to provide on diligence related to miner detail to Miller Buckfire | 700 | 0.70 | 490.00 |
| 2/2/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.80 | 452.00 |
| 2/2/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.80 | 316.00 |
| 2/2/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.80 | 560.00 |
| 2/3/2023 | Ryan Mersch | Prepare and distribute miner reconciliation detail to Miller Buckfire | 700 | 1.10 | 770.00 |
| 2/7/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.50 | 282.50 |
| 2/7/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.50 | 350.00 |
| 2/7/2023 | Conor Kinasz | Reviewing prior week cash flow to prepare for weekly UCC meeting | 565 | 0.30 | 169.50 |
| 2/9/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 395 | 0.60 | 237.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus) and Portage Point (R. Mersch, S. Levy) on general case considerations and alignment | 700 | 0.60 | 420.00 |
| 2/9/2023 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, L. Hultgren) and Portage point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up | 565 | 0.30 | 169.50 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (Y. Song, S. Hughes), Paul Hastings (J. Grogan, M. Micheli, S. Shelley), Jefferies (N. Aleman, L. Hultgren) and Portage point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up | 700 | 0.30 | 210.00 |
| 2/10/2023 | Ryan Mersch | Correspondence with committee advisors and counsel | 700 | 0.40 | 280.00 |
| 2/13/2023 | Conor Kinasz | Responding to questions from the UCC regarding bank account fees and charges | 565 | 0.20 | 113.00 |
| 2/13/2023 | Ryan Mersch | Various correspondence with Miller Buckfire (Y. Song) regarding post-effective contract assumptions | 700 | 0.60 | 420.00 |
| 2/14/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.40 | 226.00 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.40 | 280.00 |
| 2/14/2023 | Conor Kinasz | Reviewing prior week cash variance in preparation for weekly UCC call | 565 | 0.20 | 113.00 |
| 2/16/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.50 | 282.50 |
| 2/16/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 2/16/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.50 | 350.00 |
| 2/17/2023 | Ryan Mersch | Discussion with LP 1 creditor and potential oversight committee role | 700 | 0.70 | 490.00 |
| 2/17/2023 | Conor Kinasz | Reviewing requests from the UCC for Confirmation | 565 | 0.10 | 56.50 |
| 2/20/2023 | Ryan Mersch | Develop cash flow and claims summary draft for distribution to Miller Buckfire | 700 | 1.40 | 980.00 |
| 2/21/2023 | Ryan Mersch | | 700 | 0.40 | 280.00 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in call with Miller Buckfire (Y. Song, B. Schwartz, S. Hughes) and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.40 | 226.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 2/21/2023 | Conor Kinasz | Responding to requests from the UCC | 565 | 0.20 | 113.00 |
| 2/21/2023 | Conor Kinasz | Sharing post-effective budget with UCC | 565 | 0.10 | 56.50 |
| 2/21/2023 | Ryan Mersch | Various email correspondence and repackage materials for Miller Buckfire | 700 | 1.60 | 1,120.00 |
| 2/22/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) with subsequent follow up detail | 700 | 0.80 | 560.00 |
| 2/22/2023 | Ryan Mersch | Various creditor follow up on remaining assets and recovery detail | 700 | 1.20 | 840.00 |
| 2/23/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 2/23/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 2/23/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman, L. Hultgren, R. Hamilton), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus, C. Gibbs) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 2/24/2023 | Ryan Mersch | Review various correspondence with creditors | 700 | 0.70 | 490.00 |
| 2/28/2023 | Conor Kinasz | Responding to questions from the UCC on case updates | 565 | 0.30 | 169.50 |
| 3/1/2023 | Conor Kinasz | Reviewing requests from the UCC | 565 | 0.10 | 56.50 |
| 3/1/2023 | Ryan Mersch | Various correspondence with Miller Buckfire | 700 | 0.80 | 560.00 |
| 3/2/2023 | Conor Kinasz | Correspondences regarding handling the meeting with the UCC | 565 | 0.10 | 56.50 |
| 3/2/2023 | Conor Kinasz | Prepare for and participate in weekly call with McDermott (K. Going), Miller Buckfire (Y. Song, B. Schwartz, S. Hughes), Paul Hastings (M. Micheli, S. Shelley), Jefferies (R. Hamilton, N. Aleman), FDFK Law (R. Smiley), and Portage Point (C. Kinasz) regarding weekly UCC meeting | 565 | 0.70 | 395.50 |
| 3/2/2023 | Ryan Mersch | Various correspondence with Miller Buckfire related to claims reconciliation | 700 | 0.80 | 560.00 |
| 3/7/2023 | Ryan Mersch | Various correspondence with Miller Buckfire | 700 | 0.30 | 210.00 |
| 3/9/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli, J. Grogan), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus,) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 565 | 0.40 | 226.00 |
| 3/9/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus,) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 395 | 0.40 | 158.00 |
| 3/9/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (S. Shelley, M. Micheli), Jefferies (N. Aleman), Miller Buckfire (Y. Song, S. Hughes, B. Schwartz, J. D'Amico), MWE (K. Going, N. Rowles, S. Lutkus,) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on general case considerations and alignment | 700 | 0.40 | 280.00 |
| 3/10/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) related to Plan Admin role | 700 | 0.40 | 280.00 |
| 3/16/2023 | Ryan Mersch | Discussion with Miller Buckfire (Y. Song) regarding general update | 700 | 0.50 | 350.00 |
| 3/16/2023 | Skye Levy | Prepare for and participate in a discussion with McDermott (S. Lutkus, K. Going), Miller Buckfire (Y. Song), Jefferies (N. Aleman), Paul Hastings (M. Micheli), FPK Law (R. Smiley) and Portage Point (S. Levy) on general case considerations and alignment | 395 | 0.50 | 197.50 |
| 3/23/2023 | Ryan Mersch | Discussion with McDermott (K. Going) regarding process and fee discount | 700 | 0.30 | 210.00 |
| 3/23/2023 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, ), Miller Buckfire (Y. Song, B. Schwartz), Paul Hastings (M. Micheli, S. Shelley, S. Thomas), FDFK (R. Smiley), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.70 | 395.50 |
| 3/23/2023 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, ), Miller Buckfire (Y. Song, B. Schwartz), Paul Hastings (M. Micheli, S. Shelley, S. Thomas), FDFK (R. Smiley), Jefferies (R. Hamilton), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.70 | 490.00 |
| 3/28/2023 | Ryan Mersch | Update call with Miller Buckfire (Y. Song) | 700 | 0.70 | 490.00 |
| 3/30/2023 | Ryan Mersch | Discussion with McDermott (S. Lutkus) regarding final professional fees and wind down workstreams | 700 | 0.70 | 490.00 |
| 3/30/2023 | Ryan Mersch | Follow up with Miller Buckfire regarding fee estimates and general workstream discussion | 700 | 0.90 | 630.00 |
| 3/30/2023 | Conor Kinasz | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (J. D'Amico, Y. Song, B. Schwartz), Tribolet Advisors (M. Tribolet), Paul Hastings (M. Micheli, S. Shelley), FDFK (R. Smiley), Jefferies (N. Aleman, L. Hultgren), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 565 | 0.70 | 395.50 |
| 3/30/2023 | Ryan Mersch | Prepare for and participate in call with McDermott (K. Going, S. Lutkus), Miller Buckfire (J. D'Amico, Y. Song, B. Schwartz), Tribolet Advisors (M. Tribolet), Paul Hastings (M. Micheli, S. Shelley), FDFK (R. Smiley), Jefferies (N. Aleman, L. Hultgren), and Portage Point (R. Mersch, C. Kinasz) regarding weekly UCC catch-up call | 700 | 0.70 | 490.00 |
| **Plan & Disclosure Statement** | | | | | |
| 1/3/2023 | Ryan Mersch | Develop alternative high-level recovery based on RK progress and current cash | $ 700 | 1.70 | $ 1,190.00 |
| 1/3/2023 | Conor Kinasz | Developing and outlining preference payment analysis with various data requests | 565 | 0.30 | 169.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/3/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payment analysis and data request | 565 | 0.20 | 113.00 |
| 1/3/2023 | Skye Levy | Prepare for and participate in internal call with Portage Point (C. Kinasz, S. Levy) regarding preference payment analysis and data request | 395 | 0.20 | 79.00 |
| 1/3/2023 | Conor Kinasz | Reviewing plan letter for creditors | 565 | 0.30 | 169.50 |
| 1/3/2023 | Conor Kinasz | Reviewing, providing comments, and updating preference payment analysis | 565 | 0.50 | 282.50 |
| 1/4/2023 | Conor Kinasz | Developing sources and uses for confirmation | 565 | 1.30 | 734.50 |
| 1/4/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow sources and uses at confirmation | 565 | 0.70 | 395.50 |
| 1/4/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding cash flow sources and uses at confirmation | 700 | 0.70 | 490.00 |
| 1/4/2023 | Conor Kinasz | Requesting additional detail to develop preference payment analysis | 565 | 0.30 | 169.50 |
| 1/4/2023 | Ryan Mersch | Review / revise sources and uses at close based on latest cash flow projections and revised advisor estimates | 700 | 1.40 | 980.00 |
| 1/6/2023 | Ryan Mersch | Review and revise Plan Admin documents | 700 | 1.30 | 910.00 |
| 1/6/2023 | Conor Kinasz | Reviewing plan administrator agreement | 565 | 0.40 | 226.00 |
| 1/7/2023 | Ryan Mersch | Review and revise Plan Admin documents | 700 | 1.40 | 980.00 |
| 1/8/2023 | Conor Kinasz | Reviewing preference payments analysis and providing comments | 565 | 1.60 | 904.00 |
| 1/9/2023 | Conor Kinasz | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payment analysis and updates to go forward post-emergence budget | 565 | 0.40 | 226.00 |
| 1/9/2023 | Ryan Mersch | Prepare for and participate in internal call with Portage Point (R. Mersch, C. Kinasz) regarding preference payment analysis and updates to go forward post-emergence budget | 700 | 0.40 | 280.00 |
| 1/9/2023 | Ryan Mersch | Review recovery estimates based on new claims pool and remaining asset proceeds | 700 | 1.60 | 1,120.00 |
| 1/9/2023 | Ryan Mersch | Review, edit and comment on Plan Admin documents | 700 | 1.70 | 1,190.00 |
| 1/9/2023 | Conor Kinasz | Reviewing comments to Plan Administrator agreement | 565 | 0.30 | 169.50 |
| 1/9/2023 | Conor Kinasz | Reviewing preference payments analysis and providing comments and next steps | 565 | 0.60 | 339.00 |
| 1/10/2023 | Ryan Mersch | Finalize edits and updates to Plan Admin document | 700 | 0.70 | 490.00 |
| 1/10/2023 | Conor Kinasz | Reviewing and providing comments on preference payment analysis | 565 | 0.80 | 452.00 |
| 1/10/2023 | Conor Kinasz | Reviewing revised Plan Administrator agreement | 565 | 0.30 | 169.50 |
| 1/11/2023 | Conor Kinasz | Reviewing Counsel comments on preference payment analysis and updating for various revisions | 565 | 1.10 | 621.50 |
| 1/12/2023 | Conor Kinasz | Reviewing and revising preference payment analysis based on Counsel comments | 565 | 0.90 | 508.50 |
| 1/12/2023 | Ryan Mersch | Revise Plan documents and provide supporting Employee detail | 700 | 1.80 | 1,260.00 |
| 1/12/2023 | Ryan Mersch | Revise recovery analysis and other detail | 700 | 0.90 | 630.00 |
| 1/13/2023 | Ryan Mersch | Development and various discussions with Paul Hastings (S. Shelley) regarding preference action claims | 700 | 1.40 | 980.00 |
| 1/17/2023 | Conor Kinasz | Adding additional payment details to preference payment analysis | 565 | 0.50 | 282.50 |
| 1/18/2023 | Conor Kinasz | Correspondences regarding filing of preference payments | 565 | 0.20 | 113.00 |
| 1/18/2023 | Ryan Mersch | Review and provide comments to Plan documents and provide final budget | 700 | 1.60 | 1,120.00 |
| 1/26/2023 | Conor Kinasz | Reviewing preference payments for a specific vendor | 565 | 0.20 | 113.00 |
| 1/31/2023 | Ryan Mersch | Post-effective planning operations and reach out to D&O insurance provider, tax consultant and other professionals | 700 | 1.80 | 1,260.00 |
| 2/1/2023 | Ryan Mersch | Continued outreach for post-effective professional retention | 700 | 1.70 | 1,190.00 |
| 2/3/2023 | Ryan Mersch | Continued follow up discussions with various post-effective professionals, D&O insurance provider, tax professionals | 700 | 1.50 | 1,050.00 |
| 2/6/2023 | Ryan Mersch | Outreach and discussion for post-effective counsel and other professionals | 700 | 0.90 | 630.00 |
| 2/6/2023 | Ryan Mersch | Update Mersch motion prior to filing | 700 | 0.60 | 420.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in discussion with Paul Hastings (S. Shelley) regarding updates to Mersch declaration | 700 | 0.40 | 280.00 |
| 2/8/2023 | Ryan Mersch | Prepare for and participate in two separate calls with Debtor (B. Coulby, J. Sstokes, D. Harvey) regarding Confirmation obstacles and post-effective planning | 700 | 1.90 | 1,330.00 |
| 2/8/2023 | Ryan Mersch | Prepare for Bootstrap deposition through outlining of financial detail and reviewing objection | 700 | 1.80 | 1,260.00 |
| 2/8/2023 | Ryan Mersch | Review and revise initial draft of Mersch declaration in support of Confirmation | 700 | 1.20 | 840.00 |
| 2/9/2023 | Ryan Mersch | Additional deposition prep work outlining key facts and operational details around Bootstrap | 700 | 1.80 | 1,260.00 |
| 2/9/2023 | Ryan Mersch | Outline notes and prep questions and answers for deposition with Bootstrap | 700 | 1.90 | 1,330.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in deposition discussion with Paul Hastings (M. Micheli) and Portage Point (R. Mersch) | 700 | 0.80 | 560.00 |
| 2/9/2023 | Ryan Mersch | Prepare for and participate in deposition prep discussion with Debtor (B. Coulby. J. Stokes, D. Harvey), Paul Hastings (J. Grogan) and Portage Point (R. Mersch) | 700 | 1.00 | 700.00 |
| 2/10/2023 | Ryan Mersch | Prep for Bootstrap deposition by reviewing Paul Hastings summary, Bootstrap objection and other key information (part 1) | 700 | 2.00 | 1,400.00 |
| 2/10/2023 | Ryan Mersch | Prep for Bootstrap deposition by reviewing Paul Hastings summary, Bootstrap objection and other key information (part 2) | 700 | 1.90 | 1,330.00 |
| 2/10/2023 | Ryan Mersch | Prepare for and participate in workstream discussion with Paul Hastings (J. Grogan), Debtor (B. Coulby, D. Harvey) and Portage Point (R. Mersch) | 700 | 0.70 | 490.00 |
| 2/10/2023 | Ryan Mersch | Prepare materials and gather objection notes for Bootstrap deposition | 700 | 1.60 | 1,120.00 |
| 2/11/2023 | Ryan Mersch | Review Bootstrap objection for Confirmation hearing summary sheet | 700 | 0.90 | 630.00 |
| 2/13/2023 | Jeff Gasbarra | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding post-Confirmation workstreams | 825 | 0.60 | 495.00 |
| 2/13/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (J. Gasbarra, R. Mersch) regarding post-Confirmation workstreams | 700 | 0.60 | 420.00 |
| 2/13/2023 | Ryan Mersch | Prepare for Bitnile objection at Confirmation through information review | 700 | 1.40 | 980.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/13/2023 | Ryan Mersch | Prepare for Bootstrap objection at Confirmation through material review and other detail | | 700 | 1.90 | 1,330.00 |
| 2/13/2023 | Ryan Mersch | Review and revise Bitnile objection declaration | | 700 | 1.40 | 980.00 |
| 2/14/2023 | Ryan Mersch | Discussion with Debtor (D. Harvey) regarding Confirmation items | | 700 | 0.50 | 350.00 |
| 2/14/2023 | Ryan Mersch | Prepare for and participate in Bootstrap Confirmation objection discussion with Paul Hastings (M. Micheli, J. Grogan), FBFK (R. Smiley), Debtor (D. Harvey, B. Coulby) and Portage Point (R. Mersch) | | 700 | 1.20 | 840.00 |
| 2/14/2023 | Ryan Mersch | Review and prepare various prep materials for Bootstrap objection on Confirmation (Part 1) | | 700 | 2.00 | 1,400.00 |
| 2/14/2023 | Ryan Mersch | Review and prepare various prep materials for Bootstrap objection on Confirmation (Part 2) | | 700 | 1.40 | 980.00 |
| 2/15/2023 | Ryan Mersch | Prepare for Confirmation hearing by reviewing objections by various parties and responses summary (part 1) | | 700 | 2.00 | 1,400.00 |
| 2/15/2023 | Ryan Mersch | Prepare for Confirmation hearing by reviewing objections by various parties and responses summary (part 1) | | 700 | 1.70 | 1,190.00 |
| 2/16/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby, J. Stokes, D. Harvey) relating to post-Confirmation and Pre-effective workstreams | | 700 | 1.60 | 1,120.00 |
| 2/16/2023 | Ryan Mersch | Prepare for Confirmation hearing with various objection review, stipulation outline and other detail | | 700 | 1.80 | 1,260.00 |
| 2/16/2023 | Ryan Mersch | Various Plan and Confirmation discussions with Debtor (B. Coulby, J. Stokes, D. Harvey) regarding upcoming hearing | | 700 | 1.40 | 980.00 |
| 2/20/2023 | Ryan Mersch | Discussion with Aon and Debtor (J. Stokes) regarding insurance renewal | | 700 | 0.60 | 420.00 |
| 2/20/2023 | Ryan Mersch | Discussion with Debtor (B. Coulby) regarding Post-effective workstreams | | 700 | 0.90 | 630.00 |
| 2/20/2023 | Ryan Mersch | Discussion with Debtor (J. Stokes) regarding transition workstreams | | 700 | 0.50 | 350.00 |
| 2/20/2023 | Conor Kinasz | Reviewing updates to preference analysis and providing comments | | 565 | 0.40 | 226.00 |
| 2/22/2023 | Ryan Mersch | Continued development and execution of pre-Effective workstreams for Plan Admin | | 700 | 1.70 | 1,190.00 |
| 2/23/2023 | Ryan Mersch | Continued post-effective workstream establishment insurance, banks and other | | 700 | 1.90 | 1,330.00 |
| 2/24/2023 | Ryan Mersch | Continued discussion with D&O broker regarding Plan documents | | 700 | 0.90 | 630.00 |
| 2/24/2023 | Ryan Mersch | Review and revise Plan Admin and Litigation Trust documents | | 700 | 1.10 | 770.00 |
| 2/28/2023 | Ryan Mersch | Employee strategy discussion and planning | | 700 | 1.20 | 840.00 |
| 2/28/2023 | Ryan Mersch | Various workstreams in advance of effective date relating to insurance, tax and other professional services | | 700 | 1.30 | 910.00 |
| 3/1/2023 | Ryan Mersch | Post-effective work planning | | 700 | 1.40 | 980.00 |
| 3/2/2023 | Ryan Mersch | Various post-effective planning | | 700 | 1.20 | 840.00 |
| 3/6/2023 | Conor Kinasz | Reviewing release documents | | 565 | 0.50 | 282.50 |

**Relief From Stay & Adequate Protection**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/2/2023 | Ryan Mersch | Review and revise the declaration for objection to stay motion | $ | 700 | 1.90 | $ 1,330.00 |
| 1/4/2023 | Ryan Mersch | Review and revise Mersch declaration | | 700 | 1.10 | 770.00 |
| 1/5/2023 | Ryan Mersch | Final review of declaration and Shirole hearing prep | | 700 | 0.90 | 630.00 |
| 2/20/2023 | Conor Kinasz | Providing D&O policy | | 565 | 0.10 | 56.50 |

**Reporting**

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/3/2023 | Skye Levy | Continuing to create preference payments tracker with bills provided by the Debtor | $ | 395 | 1.90 | $ 750.50 |
| 1/3/2023 | Skye Levy | Creating preference payments tracker with bills provided by the Debtor | | 395 | 2.00 | 790.00 |
| 1/4/2023 | Skye Levy | Continued reconciliation of preference payments | | 395 | 1.90 | 750.50 |
| 1/4/2023 | Skye Levy | Reconciling preference payments and creating tracker | | 395 | 1.90 | 750.50 |
| 1/5/2023 | Skye Levy | Continuing to reconcile preference payments | | 395 | 2.00 | 790.00 |
| 1/5/2023 | Skye Levy | Continuing to reconcile preference payments for preference payment tracker | | 395 | 2.00 | 790.00 |
| 1/5/2023 | Skye Levy | Creating OCP schedule | | 395 | 0.70 | 276.50 |
| 1/5/2023 | Conor Kinasz | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding OCP and other reporting requirements | | 565 | 0.20 | 113.00 |
| 1/5/2023 | Ryan Mersch | Prepare for and participate in internal working session with Portage Point (R. Mersch, C. Kinasz) regarding OCP and other reporting requirements | | 700 | 0.20 | 140.00 |
| 1/5/2023 | Skye Levy | Reconciling preference payments for preference payment tracker | | 395 | 2.00 | 790.00 |
| 1/5/2023 | Conor Kinasz | Reviewing OCP payment schedule for reporting purposes | | 565 | 0.30 | 169.50 |
| 1/6/2023 | Skye Levy | Comparing SOFA 4 payments to find payments for PJ Lee | | 395 | 0.60 | 237.00 |
| 1/6/2023 | Skye Levy | Creating folders and pdf template for December MOR in preparation for detail to be received from the Debtor | | 395 | 1.90 | 750.50 |
| 1/6/2023 | Skye Levy | Reconciling 2021 bonus payment with detail provided in the SOFA | | 395 | 0.40 | 158.00 |
| 1/9/2023 | Skye Levy | Continuing to reconcile preference payments analysis | | 395 | 1.70 | 671.50 |
| 1/9/2023 | Skye Levy | Reconciling preference payment analysis to align with numbers filed by Counsel | | 395 | 2.00 | 790.00 |
| 1/9/2023 | Skye Levy | Reconciling SOFA payments reported for insider bonus payments with bonus payment program initiative | | 395 | 1.20 | 474.00 |
| 1/10/2023 | Ryan Mersch | Develop monthly operating report cadences and provide update status | | 700 | 0.60 | 420.00 |
| 1/10/2023 | Skye Levy | Editing preference payments analysis for internal comments | | 395 | 1.40 | 553.00 |
| 1/10/2023 | Skye Levy | Finalizing preference payments analysis and providing detail and context to Counsel for review | | 395 | 1.20 | 474.00 |
| 1/10/2023 | Conor Kinasz | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis and other upcoming reporting requirements | | 565 | 0.30 | 169.50 |
| 1/10/2023 | Skye Levy | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis and other upcoming reporting requirements | | 395 | 0.30 | 118.50 |
| 1/10/2023 | Ryan Mersch | Prepare for and participate in internal discussion with Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis and other upcoming reporting requirements | | 700 | 0.30 | 210.00 |
| 1/10/2023 | Skye Levy | Reconciling 2021 bonus payments with detail provided by the Debtor and reported in the SOFA with questions from Counsel | | 395 | 1.90 | 750.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 1/10/2023 | Skye Levy | Reviewing and updating preference payments analysis | 395 | 1.70 | 671.50 |
| 1/10/2023 | Skye Levy | Tracking down taxing authorities to be included in relief motion | 395 | 1.80 | 711.00 |
| 1/11/2023 | Skye Levy | Continuing to reconcile PJ Lee payment with detail in the SOFA | 395 | 1.10 | 434.50 |
| 1/11/2023 | Ryan Mersch | December monthly operating report updates | 700 | 0.80 | 560.00 |
| 1/11/2023 | Conor Kinasz | Identifying next steps for getting amended SOFA on file | 565 | 0.50 | 282.50 |
| 1/11/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on PJ Lee bonus payment reporting in SOFA | 565 | 0.10 | 56.50 |
| 1/11/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on PJ Lee bonus payment reporting in SOFA | 395 | 0.10 | 39.50 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on PJ Lee bonus payment reporting in SOFA | 700 | 0.10 | 70.00 |
| 1/11/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, S. Levy) on preference payments analysis and case updates | 395 | 0.10 | 39.50 |
| 1/11/2023 | Ryan Mersch | Prepare for and participate in an internal discussion with Portage Point (R. Mersch, S. Levy) on preference payments analysis and case updates | 700 | 0.10 | 70.00 |
| 1/11/2023 | Skye Levy | Reconciling bonus payments reported in the SOFA per Counsel's request | 395 | 1.90 | 750.50 |
| 1/11/2023 | Skye Levy | Researching updated defense amount limits to update preference payment analysis | 395 | 1.20 | 474.00 |
| 1/11/2023 | Skye Levy | Updating preference payments analysis for small defense amounts | 395 | 2.00 | 790.00 |
| 1/12/2023 | Skye Levy | Creating bonus payment reconciliation file to send to Counsel to back into 2021 bonuses paid | 395 | 1.30 | 513.50 |
| 1/12/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis | 565 | 0.50 | 282.50 |
| 1/12/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis | 395 | 0.50 | 197.50 |
| 1/12/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Grogan, S. Shelley) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on preference payments analysis | 700 | 0.50 | 350.00 |
| 1/12/2023 | Conor Kinasz | Providing professional accrued fees schedule for December 2022 closing | 565 | 0.50 | 282.50 |
| 1/12/2023 | Skye Levy | Reconciling 2021 bonus payments with detail in the SOFA as requested by Counsel | 395 | 1.90 | 750.50 |
| 1/12/2023 | Conor Kinasz | Refiling the SOFA for updated insider payment schedules | 565 | 0.70 | 395.50 |
| 1/12/2023 | Skye Levy | Re-making preference payments analysis for new vendors Counsel requested to include | 395 | 2.00 | 790.00 |
| 1/12/2023 | Skye Levy | Reviewing differences between SOFA payments and preference payments analysis as requested by the UCC | 395 | 1.10 | 434.50 |
| 1/12/2023 | Skye Levy | Updating new preference payments analysis with requested removals | 395 | 0.80 | 316.00 |
| 1/12/2023 | Skye Levy | Updating preference payment analysis with changes from Counsel | 395 | 1.30 | 513.50 |
| 1/13/2023 | Skye Levy | Continuing to track down missing contracts for counsel | 395 | 1.10 | 434.50 |
| 1/13/2023 | Conor Kinasz | Developing list of OCP, tax, and insurance payments made by the Debtors | 565 | 0.60 | 339.00 |
| 1/13/2023 | Skye Levy | Finalizing bonus reconciliation post conversation with the Debtor | 395 | 1.80 | 711.00 |
| 1/13/2023 | Conor Kinasz | Gathering information on cash deposits made pre-petition | 565 | 0.90 | 508.50 |
| 1/13/2023 | Conor Kinasz | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA insider payments and bonus reconciliation | 565 | 0.20 | 113.00 |
| 1/13/2023 | Skye Levy | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA insider payments and bonus reconciliation | 395 | 0.20 | 79.00 |
| 1/13/2023 | Ryan Mersch | Prepare for and participate in a discussion with Paul Hastings (J. Bliss, S. Thomas) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on SOFA insider payments and bonus reconciliation | 700 | 0.20 | 140.00 |
| 1/13/2023 | Skye Levy | Prepare for and participate in a discussion with the debtor (A. Piff) and Portage Point (S. Levy) on 2021 bonus payments and financials | 395 | 0.50 | 197.50 |
| 1/13/2023 | Conor Kinasz | Providing professional fee accruals for December closing | 565 | 0.70 | 395.50 |
| 1/14/2023 | Skye Levy | Updating preference payments reporting to provide to UCC | 395 | 1.80 | 711.00 |
| 1/16/2023 | Ryan Mersch | Review December monthly operating report | 700 | 1.70 | 1,190.00 |
| 1/17/2023 | Skye Levy | Continuing to create MOR schedules | 395 | 2.00 | 790.00 |
| 1/17/2023 | Skye Levy | Continuing to reconcile and create MOR schedules | 395 | 2.00 | 790.00 |
| 1/17/2023 | Skye Levy | Continuing to reconcile and create MOR schedules | 395 | 2.00 | 790.00 |
| 1/17/2023 | Skye Levy | Continuing to reconcile and create MOR schedules | 395 | 2.00 | 790.00 |
| 1/17/2023 | Skye Levy | Creating MOR schedules | 395 | 2.00 | 790.00 |
| 1/17/2023 | Skye Levy | Editing pdfs for December MOR | 395 | 0.90 | 355.50 |
| 1/17/2023 | Skye Levy | Providing list of pre-petition litigation from the SOFA to Counsel | 395 | 0.30 | 118.50 |
| 1/17/2023 | Conor Kinasz | Request December MOR support and developing cash receipts and disbursements schedule | 565 | 0.30 | 169.50 |
| 1/17/2023 | Ryan Mersch | Review December monthly operating report | 700 | 1.50 | 1,050.00 |
| 1/17/2023 | Skye Levy | Tracking down detail AR used in SOAL and previous MORs | 395 | 0.60 | 237.00 |
| 1/17/2023 | Skye Levy | Updating preference payments tracker for schedule 2 and 3 in retained causes of action | 395 | 0.50 | 197.50 |
| 1/18/2023 | Skye Levy | Continuing to reconcile and finalize December MOR with new data provided by the Debtor | 395 | 2.00 | 790.00 |
| 1/18/2023 | Skye Levy | Continuing to reconcile December MOR with new data provided by the Debtor | 395 | 2.00 | 790.00 |
| 1/18/2023 | Skye Levy | Continuing to reconcile MOR for December report | 395 | 2.00 | 790.00 |
| 1/18/2023 | Skye Levy | Creating first day matrix schedules for monthly reporting requierments | 395 | 0.60 | 237.00 |
| 1/18/2023 | Ryan Mersch | Review and provide comments on December monthly operating report | 700 | 1.80 | 1,260.00 |
| 1/18/2023 | Conor Kinasz | Reviewing and providing comments on December MORs | 565 | 1.80 | 1,017.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/18/2023 | Skye Levy | Reviewing preference payments analysis and providing for internal review | 395 | 0.30 | 118.50 |
| 1/18/2023 | Skye Levy | Updating and creating first day matrixes | 395 | 0.70 | 276.50 |
| 1/18/2023 | Conor Kinasz | Updating cash receipts & disbursements schedule in December MOR | 565 | 1.20 | 678.00 |
| 1/19/2023 | Skye Levy | Continuing to finalize and update the MOR for the new Debtor legal names | 395 | 2.00 | 790.00 |
| 1/19/2023 | Skye Levy | Continuing to update December MOR per internal changes and edits and reconciling data with new information from the Debtor | 395 | 1.90 | 750.50 |
| 1/19/2023 | Ryan Mersch | Finalize and distribute December monthly operating report | 700 | 1.80 | 1,260.00 |
| 1/19/2023 | Skye Levy | Finalizing and generating all PDFs for December MOR | 395 | 1.20 | 474.00 |
| 1/19/2023 | Skye Levy | Finalizing and providing MOR to the Debtor for review | 395 | 0.70 | 276.50 |
| 1/19/2023 | Conor Kinasz | Reviewing and providing comments on various reporting schedules for insurance, tax, bonus programs and OCP payments | 565 | 0.90 | 508.50 |
| 1/19/2023 | Conor Kinasz | Reviewing cash reconciliation for December MOR | 565 | 1.20 | 678.00 |
| 1/19/2023 | Conor Kinasz | Reviewing December MOR, providing comments and updating various exhibits | 565 | 1.60 | 904.00 |
| 1/19/2023 | Skye Levy | Updating all MOR forms and schedules for the new Debtor legal names | 395 | 2.00 | 790.00 |
| 1/19/2023 | Skye Levy | Updating December MOR per internal comments and edits | 395 | 2.00 | 790.00 |
| 1/19/2023 | Skye Levy | Updating first day motion matrixes | 395 | 0.50 | 197.50 |
| 1/20/2023 | Skye Levy | Adding in final comments and changes to the December MOR | 395 | 1.60 | 632.00 |
| 1/20/2023 | Skye Levy | Creating PDFs of final MOR forms | 395 | 1.80 | 711.00 |
| 1/20/2023 | Ryan Mersch | Finalize and distribute December monthly operating report | 700 | 1.60 | 1,120.00 |
| 1/20/2023 | Skye Levy | Finalizing first day matrixes to provide to Counsel | 395 | 1.70 | 671.50 |
| 1/20/2023 | Skye Levy | Generating and merging all PDFs of final MOR to send to Counsel | 395 | 1.80 | 711.00 |
| 1/20/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on December MOR review | 565 | 0.50 | 282.50 |
| 1/20/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on December MOR review | 395 | 0.50 | 197.50 |
| 1/20/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on December MOR review | 700 | 0.50 | 350.00 |
| 1/20/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on December MOR review | 565 | 0.60 | 339.00 |
| 1/20/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on December MOR review | 395 | 0.60 | 237.00 |
| 1/20/2023 | Conor Kinasz | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on final December MOR review | 565 | 0.30 | 169.50 |
| 1/20/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (C. Kinasz, S. Levy) on final December MOR review | 395 | 0.30 | 118.50 |
| 1/20/2023 | Conor Kinasz | Reviewing and reconcile AP and AR for the December MOR | 565 | 0.80 | 452.00 |
| 1/20/2023 | Conor Kinasz | Reviewing December MOR for changes per comments provided | 565 | 1.40 | 791.00 |
| 1/20/2023 | Skye Levy | Updating December MOR for internal comments and changes | 395 | 2.00 | 790.00 |
| 1/21/2023 | Conor Kinasz | Reaching out to Counsel for filing of the December MOR | 565 | 0.30 | 169.50 |
| 1/23/2023 | Conor Kinasz | Checking the docket and following up for filing of December MOR | 565 | 0.30 | 169.50 |
| 1/23/2023 | Skye Levy | Updating trustee fee schedule for Q4 disbursements and providing detail to the Debtor | 395 | 1.80 | 711.00 |
| 1/24/2023 | Skye Levy | Reconciling trustee fees to be paid and invoices received | 395 | 1.10 | 434.50 |
| 1/24/2023 | Skye Levy | Tracking down current employee count for Miller Buckfire | 395 | 0.40 | 158.00 |
| 1/25/2023 | Skye Levy | Reviewing list of final employees provided by the Debtor | 395 | 0.30 | 118.50 |
| 1/26/2023 | Skye Levy | Gathering Sunbelt preference payments detail for Counsel requet | 395 | 0.30 | 118.50 |
| 1/30/2023 | Skye Levy | Reviewing trustee fee payment and variance from our calculations | 395 | 1.60 | 632.00 |
| 1/31/2023 | Skye Levy | Continuing to create January MOR template in preparation for January MOR reporting | 395 | 1.70 | 671.50 |
| 2/1/2023 | Conor Kinasz | Developing professional fee accrual schedule for January close | 565 | 1.10 | 621.50 |
| 2/2/2023 | Conor Kinasz | Confirming professional fee accrual through January | 565 | 0.10 | 56.50 |
| 2/13/2023 | Conor Kinasz | Checking with the Debtors and internally on reporting status for MORs and various other monthly reporting packets | 565 | 0.30 | 169.50 |
| 2/13/2023 | Skye Levy | Creating OCP schedule for first day motions | 395 | 0.60 | 237.00 |
| 2/13/2023 | Skye Levy | Creating professional payment schedule for January MOR | 395 | 0.90 | 355.50 |
| 2/13/2023 | Skye Levy | Creating receipts and disbursements schedule for January MOR | 395 | 1.10 | 434.50 |
| 2/13/2023 | Skye Levy | Creating taxes and insurance matrix for first day matrix filings | 395 | 0.70 | 276.50 |
| 2/13/2023 | Conor Kinasz | Reviewing required monthly reports for taxes, insurance, OCPs, and wages paid and providing comments | 565 | 0.70 | 395.50 |
| 2/14/2023 | Ryan Mersch | Review reporting requirements for January monthly obligations | 700 | 1.10 | 770.00 |
| 2/15/2023 | Skye Levy | Requesting January MOR and confirming GAAP details | 395 | 0.40 | 158.00 |
| 2/15/2023 | Ryan Mersch | Review initial January monthly operating report | 700 | 1.20 | 840.00 |
| 2/16/2023 | Skye Levy | Continuing to create January MOR schedules | 395 | 2.00 | 790.00 |
| 2/16/2023 | Skye Levy | Continuing to create January MOR schedules | 395 | 1.80 | 711.00 |
| 2/16/2023 | Skye Levy | Creating January MOR schedules | 395 | 2.00 | 790.00 |
| 2/17/2023 | Skye Levy | Continue to work on January MOR reporting and reconciliation | 395 | 1.70 | 671.50 |
| 2/17/2023 | Skye Levy | Continuing to work on January MOR reporting | 395 | 2.00 | 790.00 |
| 2/17/2023 | Skye Levy | Continuing to work on January MOR reporting | 395 | 1.80 | 711.00 |
| 2/17/2023 | Conor Kinasz | Responding to questions on the January MOR | 565 | 0.10 | 56.50 |
| 2/17/2023 | Conor Kinasz | Reviewing and providing comments on January MOR | 565 | 0.40 | 226.00 |
| 2/18/2023 | Conor Kinasz | Reviewing and providing comments on January MOR | 565 | 1.60 | 904.00 |
| 2/19/2023 | Ryan Mersch | Review and revise January monthly operating report | 700 | 1.30 | 910.00 |
| 2/19/2023 | Conor Kinasz | Updating and providing comments on January MOR | 565 | 2.00 | 1,130.00 |
| 2/20/2023 | Skye Levy | Continuing to update January MOR for comments and edits | 395 | 1.80 | 711.00 |
| 2/20/2023 | Skye Levy | Finalizing MOR and putting forms into pdf to provide to the Debtor | 395 | 1.70 | 671.50 |
| 2/20/2023 | Ryan Mersch | Review final MOR for distribution to Debtor | 700 | 1.10 | 770.00 |
| 2/20/2023 | Conor Kinasz | Reviewing and providing final comments on January MOR draft prior to sharing with the Debtors for sign-off | 565 | 1.60 | 904.00 |
| 2/20/2023 | Skye Levy | Updating and requesting detail for preference payments analysis for Sunbelt invoice dates | 395 | 0.60 | 237.00 |
| 2/20/2023 | Skye Levy | Updating January MOR for comments and edits | 395 | 2.00 | 790.00 |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/21/2023 | Skye Levy | Creating and updating first day matrices | | 395 | 0.60 | 237.00 |
| 2/21/2023 | Ryan Mersch | Final review and edits of the January MOR | | 700 | 1.90 | 1,330.00 |
| 2/21/2023 | Skye Levy | Finalizing January MOR and exhibits | | 395 | 1.70 | 671.50 |
| 2/21/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on January MOR | | 565 | 0.40 | 226.00 |
| 2/21/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on January MOR | | 395 | 0.40 | 158.00 |
| 2/21/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby, A. Piff) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on January MOR | | 700 | 0.40 | 280.00 |
| 2/21/2023 | Conor Kinasz | Providing notes and comments for Trustee reports and MORs | | 565 | 0.20 | 113.00 |
| 2/21/2023 | Skye Levy | Updating January MOR for name changes and edits | | 395 | 0.70 | 276.50 |
| 2/22/2023 | Ryan Mersch | Final review and update of January MOR | | 700 | 1.10 | 770.00 |
| 2/22/2023 | Skye Levy | Updating MOR naming changes | | 395 | 0.50 | 197.50 |
| 2/24/2023 | Ryan Mersch | Discuss reporting requirements moving forward and develop accounting solution for departures | | 700 | 0.80 | 560.00 |
| 2/27/2023 | Ryan Mersch | Reporting obligations moving forward and Debtor staffing | | 700 | 0.80 | 560.00 |
| 3/14/2023 | Conor Kinasz | Responding to questions regarding closing February financials | | 565 | 0.20 | 113.00 |
| 3/15/2023 | Skye Levy | Beginning february MOR | | 395 | 0.70 | 276.50 |
| 3/15/2023 | Skye Levy | Creating and editing OCP matrix | | 395 | 0.90 | 355.50 |
| 3/15/2023 | Conor Kinasz | Reviewing February MOR detail and requirements | | 565 | 0.40 | 226.00 |
| 3/15/2023 | Conor Kinasz | Reviewing requirements for OCP noticing | | 565 | 0.40 | 226.00 |
| 3/16/2023 | Conor Kinasz | Confirming MOR period for reporting | | 565 | 0.10 | 56.50 |
| 3/16/2023 | Skye Levy | Continuing to create and work on February MOR | | 395 | 1.80 | 711.00 |
| 3/16/2023 | Skye Levy | Creating and working on February MOR | | 395 | 2.00 | 790.00 |
| 3/17/2023 | Skye Levy | Continuing to create February MOR | | 395 | 2.00 | 790.00 |
| 3/17/2023 | Skye Levy | Continuing to create February MOR | | 395 | 2.00 | 790.00 |
| 3/17/2023 | Skye Levy | Continuing to create February MOR | | 395 | 1.70 | 671.50 |
| 3/17/2023 | Skye Levy | Creating February MOR | | 395 | 2.00 | 790.00 |
| 3/17/2023 | Skye Levy | Finalizing and checking OCP matrix to send to Counsel | | 395 | 0.20 | 79.00 |
| 3/17/2023 | Conor Kinasz | Reviewing and providing comments on the February MOR | | 565 | 0.30 | 169.50 |
| 3/17/2023 | Conor Kinasz | Sharing and finalizing OCP schedule | | 565 | 0.30 | 169.50 |
| 3/19/2023 | Conor Kinasz | Confirming OCP payments | | 565 | 0.20 | 113.00 |
| 3/20/2023 | Skye Levy | Continuing to revise and finalize february MOR | | 395 | 2.00 | 790.00 |
| 3/20/2023 | Skye Levy | Continuing to revise and finalize February MOR | | 395 | 1.20 | 474.00 |
| 3/20/2023 | Skye Levy | Creating first day matrixes | | 395 | 0.80 | 316.00 |
| 3/20/2023 | Skye Levy | Finalizing first day matrixes and sending to Counsel | | 395 | 0.40 | 158.00 |
| 3/20/2023 | Conor Kinasz | Reviewing and providing comments on February MOR | | 565 | 2.00 | 1,130.00 |
| 3/20/2023 | Conor Kinasz | Reviewing and providing comments on February MOR | | 565 | 0.40 | 226.00 |
| 3/20/2023 | Conor Kinasz | Reviewing monthly OCP, tax, insurance reporting files and providing comments | | 565 | 0.30 | 169.50 |
| 3/20/2023 | Skye Levy | Updating february MOR | | 395 | 1.60 | 632.00 |
| 3/21/2023 | Skye Levy | Finalizing MOR PDFs and merging exhibits | | 395 | 1.70 | 671.50 |
| 3/21/2023 | Ryan Mersch | Review, revise and edit the February monthly operating report prior to distribution to Debtor (B. Coulby, A. Piff) | | 700 | 0.90 | 630.00 |
| 3/21/2023 | Conor Kinasz | Reviewing February MOR, providing comments, and answering questions | | 565 | 0.70 | 395.50 |
| 3/21/2023 | Skye Levy | Updating February MOR for internal edits | | 395 | 2.00 | 790.00 |
| 3/22/2023 | Skye Levy | Finalizing February MOR to provide to Counsel | | 395 | 1.80 | 711.00 |
| 3/22/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on February MOR review | | 565 | 0.20 | 113.00 |
| 3/22/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on February MOR review | | 395 | 0.20 | 79.00 |
| 3/22/2023 | Ryan Mersch | Prepare for and participate in a discussion with the Debtor (B. Coulby) and Portage Point (R. Mersch, C. Kinasz, S. Levy) on February MOR review | | 700 | 0.20 | 140.00 |
| 3/22/2023 | Conor Kinasz | Reviewing February MOR prior to submission | | 565 | 0.30 | 169.50 |
| 3/23/2023 | Skye Levy | Coordinating with the Debtor and finalizing februray MOR to be provided to counsel | | 395 | 0.80 | 316.00 |
| 3/23/2023 | Conor Kinasz | Finalizing MOR and reconciling cash | | 565 | 0.40 | 226.00 |
| 3/23/2023 | Conor Kinasz | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (C. Kinasz, S. Levy) on February cash reconciliation | | 565 | 0.20 | 113.00 |
| 3/23/2023 | Skye Levy | Prepare for and participate in a discussion with the Debtor (A. Piff) and Portage Point (C. Kinasz, S. Levy) on February cash reconciliation | | 395 | 0.20 | 79.00 |
| 3/23/2023 | Ryan Mersch | Review and revise February monthly operating report | | 700 | 0.50 | 350.00 |
| **Tax** | | | | | | |
| 1/10/2023 | Conor Kinasz | Developing list of taxing authorities for retained causes of action | $ | 565 | 0.60 | $  339.00 |
| 1/25/2023 | Ryan Mersch | Discussion with Tax advisors for post-effective work | | 700 | 0.60 | 420.00 |
| 1/31/2023 | Ryan Mersch | Discussion with Paul Hastings tax consultants (J. Grogan, Greg) and Portage Point (R. Mersch) | | 700 | 0.70 | 490.00 |
| 2/23/2023 | Conor Kinasz | Requesting detail on South Dakota sales taxes | | 565 | 0.30 | 169.50 |
| **Total** | | | | | **1,462.50** | **$865,640.00** |

| Date | Professional | Expense Type | Notes | Amount |
|------|-------------|--------------|-------|--------|
| 02/17/2023 | Ryan Mersch | Meals | Lunch with debtor (B. Coulby, D. Harvey, J. Stokes) and Portage Point (R. Mersch) | $ 107.16 |
| **Total** | | | | **$ 107.16** |

**EXHIBIT F**

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MINING PROJECT WIND DOWN HOLDINGS, INC. | ) Case No. 22-90273 (MI) |
| (f/k/a Compute North Holdings, Inc.), *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| | ) |

**FINAL ORDER ALLOWING COMPENSATION
AND REIMBURSEMENT OF EXPENSES
(DOCKET NO._ )**

The Court has considered the *Second Interim and Final Fee Application of Portage Point Partners, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor for the Debtors and Debtors in Possession, for the Period from September 22, 2022 to March 31, 2023* (the "Application") filed by Portage Point Partners, LLC (the "Applicant").  The Court orders:

1.      The Applicant is allowed final compensation and reimbursement of expenses in the amount of $2,865,202.44 for the period set forth in the Application on a final basis.

2.      The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3.      The Plan Administrator is authorized to disburse any unpaid amounts allowed by paragraph 1 or 2 of this Order.

Dated: _____, 2023
          Houston, Texas

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Mining Project Wind Down Holdings, Inc. (f/k/a Compute North Holdings, Inc.) (4534); Mining Project Wind Down LLC (f/k/a Compute North LLC) (7185); and Mining Project Wind Down Corpus Christi LLC (f/k/a CN Corpus Christi LLC) (5551).  The Debtors' service address for the purposes of these chapter 11 cases is 2305A Elmen Street, Houston, TX 77019.