

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Ramp Business Corporation dba Ramp Credit Card** |
| Bankruptcy Case: | **Mining Project Wind Down Holdings, Inc.** |
| Preference Period: | **Jun 24, 2022 - Sep 22, 2022** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24217 | 6/27/2022 | $140.59 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_30 | 6/27/2022 | $104.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_31 | 6/27/2022 | $104.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_32 | 6/27/2022 | $107.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_33 | 6/27/2022 | $126.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_4 | 6/27/2022 | $179.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_5 | 6/27/2022 | $191.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_6 | 6/27/2022 | $192.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_7 | 6/27/2022 | $199.76 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_8 | 6/27/2022 | $86.31 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_9 | 6/27/2022 | $88.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25519 | 6/1/2022 | $27.05 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24213_2 | 6/27/2022 | $3,270.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_28 | 6/27/2022 | $17.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_1 | 6/27/2022 | $192.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_2 | 6/27/2022 | $42.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_3 | 6/27/2022 | $137.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_4 | 6/27/2022 | $52.42 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_5 | 6/27/2022 | $30.48 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_6 | 6/27/2022 | $31.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24219_7 | 6/27/2022 | $285.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24221_1 | 6/27/2022 | $564.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24221_2 | 6/27/2022 | $103.28 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24221_3 | 6/27/2022 | $79.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_5 | 6/27/2022 | $225.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24213_1 | 6/27/2022 | $609.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_18 | 6/27/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_24 | 6/27/2022 | $125.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_7 | 6/27/2022 | $418.32 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_8 | 6/27/2022 | $143.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_9 | 6/27/2022 | $1,166.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_1 | 6/27/2022 | $120.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_10 | 6/27/2022 | $297.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_11 | 6/27/2022 | $375.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_12 | 6/27/2022 | $2,894.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_13 | 6/27/2022 | $6,398.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_14 | 6/27/2022 | $91.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_15 | 6/27/2022 | $94.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_3 | 6/27/2022 | $60.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_17 | 6/27/2022 | $16.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_29 | 6/27/2022 | $102.75 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_19 | 6/27/2022 | $21.64 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_2 | 6/27/2022 | $108.25 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_20 | 6/27/2022 | $64.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_21 | 6/27/2022 | $17.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_22 | 6/27/2022 | $45.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_23 | 6/27/2022 | $51.84 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_24 | 6/27/2022 | $69.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_25 | 6/27/2022 | $75.05 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_26 | 6/27/2022 | $77.91 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_27 | 6/27/2022 | $78.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25521_1 | 6/1/2022 | $478.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24209_16 | 6/27/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_13 | 6/27/2022 | $64.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_2 | 6/27/2022 | $16.72 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_3 | 6/27/2022 | $8.09 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_4 | 6/27/2022 | $10.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_5 | 6/27/2022 | $71.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_6 | 6/27/2022 | $75.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_7 | 6/27/2022 | $31.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_8 | 6/27/2022 | $398.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_9 | 6/27/2022 | $428.26 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_1 | 6/27/2022 | $138.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_10 | 6/27/2022 | $30.86 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25517 | 6/1/2022 | $486.84 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_12 | 6/27/2022 | $49.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_14 | 6/27/2022 | $170.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_14 | 6/27/2022 | $64.79 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_15 | 6/27/2022 | $83.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_16 | 6/27/2022 | $38.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_17 | 6/27/2022 | $100.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_18 | 6/27/2022 | $101.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_19 | 6/27/2022 | $107.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_2 | 6/27/2022 | $92.74 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_20 | 6/27/2022 | $109.19 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_21 | 6/27/2022 | $110.49 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_22 | 6/27/2022 | $110.78 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_1 | 6/27/2022 | $26.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_11 | 6/27/2022 | $32.42 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25537 | 6/1/2022 | $297.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25521_2 | 6/1/2022 | $2,064.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25521_3 | 6/1/2022 | $139.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25521_4 | 6/1/2022 | $1,189.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25521_5 | 6/1/2022 | $606.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25523_1 | 6/1/2022 | $137.30 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25523_2 | 6/1/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25525 | 6/1/2022 | $421.69 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25527_1 | 6/1/2022 | $697.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25527_2 | 6/1/2022 | $189.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25529_1 | 6/1/2022 | $300.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25529_2 | 6/1/2022 | $240.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_16 | 6/27/2022 | $6.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25535 | 6/1/2022 | $320.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_15 | 6/27/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25539 | 6/1/2022 | $95.56 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25541_1 | 6/1/2022 | $169.14 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25541_2 | 6/1/2022 | $62.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25541_3 | 6/1/2022 | $141.59 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25541_4 | 6/1/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_1 | 6/27/2022 | $6.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_10 | 6/27/2022 | $679.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_11 | 6/27/2022 | $113.85 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_12 | 6/27/2022 | $118.07 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25576_13 | 6/27/2022 | $151.60 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                              Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_4 | 6/27/2022 | $212.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25531 | 6/1/2022 | $10.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_3 | 6/27/2022 | $3.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_1 | 6/27/2022 | $6.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_10 | 6/27/2022 | $18.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_11 | 6/27/2022 | $24.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_12 | 6/27/2022 | $24.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_13 | 6/27/2022 | $124.29 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_14 | 6/27/2022 | $56.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_15 | 6/27/2022 | $89.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_16 | 6/27/2022 | $398.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_17 | 6/27/2022 | $448.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_18 | 6/27/2022 | $668.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_6 | 6/27/2022 | $778.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_2 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24193 | 6/27/2022 | $99.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_4 | 6/27/2022 | $3.74 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_5 | 6/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_6 | 6/27/2022 | $7.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_7 | 6/27/2022 | $28.69 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_8 | 6/27/2022 | $29.79 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_9 | 6/27/2022 | $36.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_1 | 6/27/2022 | $42.74 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_2 | 6/27/2022 | $14.75 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_3 | 6/27/2022 | $116.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_4 | 6/27/2022 | $31.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_6 | 6/27/2022 | $41.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24199_19 | 6/27/2022 | $280.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_60 | 6/27/2022 | $17.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_49 | 6/27/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_5 | 6/27/2022 | $38.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_50 | 6/27/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_51 | 6/27/2022 | $12.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_52 | 6/27/2022 | $13.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_53 | 6/27/2022 | $2.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_54 | 6/27/2022 | $13.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_55 | 6/27/2022 | $29.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_56 | 6/27/2022 | $34.09 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_57 | 6/27/2022 | $35.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_58 | 6/27/2022 | $37.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24195_2 | 6/27/2022 | $79.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_6 | 6/27/2022 | $177.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24195_1 | 6/27/2022 | $236.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_61 | 6/27/2022 | $17.26 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_62 | 6/27/2022 | $17.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_63 | 6/27/2022 | $24.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_64 | 6/27/2022 | $25.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_65 | 6/27/2022 | $26.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_66 | 6/27/2022 | $26.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_67 | 6/27/2022 | $13.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_7 | 6/27/2022 | $180.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_8 | 6/27/2022 | $197.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_9 | 6/27/2022 | $198.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_7 | 6/27/2022 | $116.17 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                Exhibit A                                P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_59 | 6/27/2022 | $16.86 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_24 | 6/27/2022 | $23.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_13 | 6/27/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_14 | 6/27/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_15 | 6/27/2022 | $14.04 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_16 | 6/27/2022 | $7.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_17 | 6/27/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_18 | 6/27/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_19 | 6/27/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_2 | 6/27/2022 | $17.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_20 | 6/27/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_21 | 6/27/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_5 | 6/27/2022 | $441.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_23 | 6/27/2022 | $22.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_10 | 6/27/2022 | $1,473.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_25 | 6/27/2022 | $29.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_26 | 6/27/2022 | $35.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_27 | 6/27/2022 | $17.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_28 | 6/27/2022 | $9.36 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_29 | 6/27/2022 | $48.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_3 | 6/27/2022 | $180.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_30 | 6/27/2022 | $70.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_31 | 6/27/2022 | $70.72 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_32 | 6/27/2022 | $78.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_33 | 6/27/2022 | $39.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_34 | 6/27/2022 | $167.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_22 | 6/27/2022 | $8.64 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_18 | 6/27/2022 | $103.32 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24201_8 | 6/27/2022 | $7.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24203_1 | 6/27/2022 | $487.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24203_2 | 6/27/2022 | $32.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24203_3 | 6/27/2022 | $421.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_1 | 6/27/2022 | $124.29 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_10 | 6/27/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_11 | 6/27/2022 | $16.14 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_12 | 6/27/2022 | $44.85 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_13 | 6/27/2022 | $35.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_14 | 6/27/2022 | $9.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_15 | 6/27/2022 | $9.04 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_12 | 6/27/2022 | $8.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_17 | 6/27/2022 | $74.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_11 | 6/27/2022 | $4.31 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_19 | 6/27/2022 | $113.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_2 | 6/27/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_3 | 6/27/2022 | $191.26 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_4 | 6/27/2022 | $437.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_5 | 6/27/2022 | $487.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_6 | 6/27/2022 | $2,500.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_7 | 6/27/2022 | $1,525.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_8 | 6/27/2022 | $272.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_9 | 6/27/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24207_1 | 6/27/2022 | $62.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_25 | 6/27/2022 | $57.12 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24205_16 | 6/27/2022 | $68.52 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                            Exhibit A                            P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_4 | 6/27/2022 | $49.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_49 | 6/27/2022 | $52.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_5 | 6/27/2022 | $7.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_6 | 6/27/2022 | $65.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_7 | 6/27/2022 | $84.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_8 | 6/27/2022 | $88.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_9 | 6/27/2022 | $92.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_1 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_10 | 6/27/2022 | $3,443.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_11 | 6/27/2022 | $24.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_12 | 6/27/2022 | $56.74 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_15 | 6/27/2022 | $111.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_3 | 6/27/2022 | $67.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_46 | 6/27/2022 | $23.30 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_5 | 6/27/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_6 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_7 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_8 | 6/27/2022 | $13.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_9 | 6/27/2022 | $922.88 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_1 | 6/27/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_10 | 6/27/2022 | $86.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_11 | 6/27/2022 | $87.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_12 | 6/27/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_13 | 6/27/2022 | $108.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_23 | 6/27/2022 | $684.62 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25592_2 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_36 | 6/27/2022 | $19.21 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_23 | 6/27/2022 | $115.42 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_25 | 6/27/2022 | $148.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_26 | 6/27/2022 | $157.38 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_27 | 6/27/2022 | $157.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_28 | 6/27/2022 | $161.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_29 | 6/27/2022 | $163.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_3 | 6/27/2022 | $6.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_30 | 6/27/2022 | $210.75 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_31 | 6/27/2022 | $225.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_32 | 6/27/2022 | $226.88 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_33 | 6/27/2022 | $12.87 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_48 | 6/27/2022 | $28.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_35 | 6/27/2022 | $18.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_47 | 6/27/2022 | $27.81 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_37 | 6/27/2022 | $19.24 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_38 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_39 | 6/27/2022 | $20.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_4 | 6/27/2022 | $6.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_40 | 6/27/2022 | $22.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_41 | 6/27/2022 | $1,612.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_42 | 6/27/2022 | $2,147.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_43 | 6/27/2022 | $2,281.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_44 | 6/27/2022 | $2,701.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_45 | 6/27/2022 | $3,278.64 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_16 | 6/27/2022 | $37.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_34 | 6/27/2022 | $18.09 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_9 | 7/24/2022 | $251.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_9 | 6/27/2022 | $75.76 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | CM:EFT:6/27/2022 | 6/27/2022 | ($5,449.37) |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 25582_25 | 6/27/2022 | $255.70 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_1 | 7/24/2022 | $20.98 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_10 | 7/24/2022 | $368.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_2 | 7/24/2022 | $37.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_3 | 7/24/2022 | $73.55 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_4 | 7/24/2022 | $275.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_5 | 7/24/2022 | $256.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_6 | 7/24/2022 | $112.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_14 | 6/27/2022 | $109.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_8 | 7/24/2022 | $215.42 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_6 | 6/27/2022 | $12.63 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26799 | 7/24/2022 | $119.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_1 | 7/24/2022 | $56.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_10 | 7/24/2022 | $53.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_11 | 7/24/2022 | $54.22 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_12 | 7/24/2022 | $54.25 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_13 | 7/24/2022 | $27.04 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_14 | 7/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_15 | 7/24/2022 | $69.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_16 | 7/24/2022 | $70.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_17 | 7/24/2022 | $72.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_18 | 7/24/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26797_7 | 7/24/2022 | $198.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_29 | 6/27/2022 | $200.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_17 | 6/27/2022 | $43.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_18 | 6/27/2022 | $50.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_19 | 6/27/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_2 | 6/27/2022 | $11.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_20 | 6/27/2022 | $50.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_21 | 6/27/2022 | $354.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_22 | 6/27/2022 | $358.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_23 | 6/27/2022 | $374.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_24 | 6/27/2022 | $380.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_25 | 6/27/2022 | $391.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_26 | 6/27/2022 | $394.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_8 | 6/27/2022 | $75.24 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_28 | 6/27/2022 | $172.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_7 | 6/27/2022 | $74.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_3 | 6/27/2022 | $12.62 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_30 | 6/27/2022 | $215.42 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_31 | 6/27/2022 | $221.49 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_32 | 6/27/2022 | $17.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_33 | 6/27/2022 | $19.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_34 | 6/27/2022 | $22.12 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_35 | 6/27/2022 | $24.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_36 | 6/27/2022 | $28.68 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_4 | 6/27/2022 | $12.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_5 | 6/27/2022 | $12.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_22 | 6/27/2022 | $423.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25594_27 | 6/27/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_34 | 6/27/2022 | $17.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_23 | 6/27/2022 | $12.04 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_24 | 6/27/2022 | $12.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_25 | 6/27/2022 | $13.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_26 | 6/27/2022 | $14.68 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_27 | 6/27/2022 | $16.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_28 | 6/27/2022 | $9.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_29 | 6/27/2022 | $20.47 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_3 | 6/27/2022 | $41.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_30 | 6/27/2022 | $22.47 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_31 | 6/27/2022 | $13.86 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_1 | 6/27/2022 | $66.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_33 | 6/27/2022 | $31.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_20 | 6/27/2022 | $10.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_35 | 6/27/2022 | $18.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_36 | 6/27/2022 | $45.36 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_37 | 6/27/2022 | $13.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_38 | 6/27/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_39 | 6/27/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_4 | 6/27/2022 | $158.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_5 | 6/27/2022 | $56.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_6 | 6/27/2022 | $18.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_7 | 6/27/2022 | $38.67 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_8 | 6/27/2022 | $297.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_24 | 6/27/2022 | $1.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_32 | 6/27/2022 | $29.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_10 | 6/27/2022 | $419.58 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_26 | 6/27/2022 | $174.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_27 | 6/27/2022 | $238.13 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_28 | 6/27/2022 | $240.65 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_29 | 6/27/2022 | $85.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_3 | 6/27/2022 | $5.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_30 | 6/27/2022 | $87.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_4 | 6/27/2022 | $5.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_5 | 6/27/2022 | $21.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_6 | 6/27/2022 | $23.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_7 | 6/27/2022 | $12.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_8 | 6/27/2022 | $13.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_22 | 6/27/2022 | $10.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_1 | 6/27/2022 | $88.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_21 | 6/27/2022 | $10.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_11 | 6/27/2022 | $476.27 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_12 | 6/27/2022 | $483.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_13 | 6/27/2022 | $561.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_14 | 6/27/2022 | $765.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_15 | 6/27/2022 | $567.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_16 | 6/27/2022 | $266.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_17 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_18 | 6/27/2022 | $8.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_19 | 6/27/2022 | $10.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_2 | 6/27/2022 | $158.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_10 | 6/27/2022 | $255.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25578_9 | 6/27/2022 | $13.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_11 | 6/27/2022 | $32.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_6 | 6/27/2022 | $920.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_7 | 6/27/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25586_1 | 6/27/2022 | $7.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25586_2 | 6/27/2022 | $400.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25586_3 | 6/27/2022 | $1,307.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25588_1 | 6/27/2022 | $130.31 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25588_2 | 6/27/2022 | $282.62 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25588_3 | 6/27/2022 | $249.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25588_4 | 6/27/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25588_5 | 6/27/2022 | $977.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25580_9 | 6/27/2022 | $399.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_10 | 6/27/2022 | $32.24 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_3 | 6/27/2022 | $157.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_12 | 6/27/2022 | $36.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_13 | 6/27/2022 | $39.68 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_14 | 6/27/2022 | $40.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_15 | 6/27/2022 | $42.62 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_16 | 6/27/2022 | $258.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_17 | 6/27/2022 | $274.22 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_18 | 6/27/2022 | $292.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_19 | 6/27/2022 | $297.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_2 | 6/27/2022 | $6.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_20 | 6/27/2022 | $360.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_21 | 6/27/2022 | $364.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25590_1 | 6/27/2022 | $5.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_23 | 6/27/2022 | $25.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_11 | 6/27/2022 | $627.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_12 | 6/27/2022 | $757.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_13 | 6/27/2022 | $141.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_14 | 6/27/2022 | $251.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_15 | 6/27/2022 | $14.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_16 | 6/27/2022 | $14.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_17 | 6/27/2022 | $14.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_18 | 6/27/2022 | $15.87 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_19 | 6/27/2022 | $20.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_2 | 6/27/2022 | $99.25 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_20 | 6/27/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_5 | 6/27/2022 | $17.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_22 | 6/27/2022 | $25.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_4 | 6/27/2022 | $222.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_24 | 6/27/2022 | $63.39 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_3 | 6/27/2022 | $108.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_4 | 6/27/2022 | $38.71 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_5 | 6/27/2022 | $47.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_6 | 6/27/2022 | $49.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_7 | 6/27/2022 | $49.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_8 | 6/27/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_9 | 6/27/2022 | $50.84 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_1 | 6/27/2022 | $11.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25584_2 | 6/27/2022 | $40.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_46 | 6/27/2022 | $22.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 25582_21 | 6/27/2022 | $1,514.30 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_1 | 6/27/2022 | $18.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_18 | 6/27/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_19 | 6/27/2022 | $103.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_2 | 6/27/2022 | $6.69 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_20 | 6/27/2022 | $110.98 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_21 | 6/27/2022 | $58.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_3 | 6/27/2022 | $10.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_4 | 6/27/2022 | $10.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_5 | 6/27/2022 | $14.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_6 | 6/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_7 | 6/27/2022 | $22.37 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24125_2 | 6/27/2022 | $63.12 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_9 | 6/27/2022 | $13.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_15 | 6/27/2022 | $13.37 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_10 | 6/27/2022 | $539.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_11 | 6/27/2022 | $713.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_2 | 6/27/2022 | $19.41 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_3 | 6/27/2022 | $21.07 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_4 | 6/27/2022 | $23.13 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_5 | 6/27/2022 | $33.71 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_6 | 6/27/2022 | $16.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_7 | 6/27/2022 | $41.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_8 | 6/27/2022 | $399.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24123_9 | 6/27/2022 | $520.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_22 | 6/27/2022 | $102.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_8 | 6/27/2022 | $12.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_5 | 6/27/2022 | $21.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_48 | 6/27/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_24 | 6/27/2022 | $161.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_25 | 6/27/2022 | $172.21 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_26 | 6/27/2022 | $174.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_27 | 6/27/2022 | $191.44 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_28 | 6/27/2022 | $234.41 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_29 | 6/27/2022 | $241.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_3 | 6/27/2022 | $15.14 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_30 | 6/27/2022 | $96.30 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_31 | 6/27/2022 | $346.24 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_32 | 6/27/2022 | $62.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_17 | 6/27/2022 | $74.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_4 | 6/27/2022 | $16.01 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_16 | 6/27/2022 | $72.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_6 | 6/27/2022 | $34.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_7 | 6/27/2022 | $45.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_8 | 6/27/2022 | $45.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_9 | 6/27/2022 | $45.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_1 | 6/27/2022 | $5.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_10 | 6/27/2022 | $28.87 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_11 | 6/27/2022 | $30.32 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_12 | 6/27/2022 | $17.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_13 | 6/27/2022 | $52.01 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24121_14 | 6/27/2022 | $54.09 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24125_3 | 6/27/2022 | $180.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_33 | 6/27/2022 | $94.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_21 | 6/27/2022 | $120.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_10 | 6/27/2022 | $28.25 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_11 | 6/27/2022 | $29.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_12 | 6/27/2022 | $31.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_13 | 6/27/2022 | $37.29 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_14 | 6/27/2022 | $17.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_15 | 6/27/2022 | $49.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_16 | 6/27/2022 | $25.48 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_17 | 6/27/2022 | $69.38 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_18 | 6/27/2022 | $77.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_19 | 6/27/2022 | $296.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24125_1 | 6/27/2022 | $18.87 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_20 | 6/27/2022 | $103.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_8 | 6/27/2022 | $35.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_22 | 6/27/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_23 | 6/27/2022 | $393.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_24 | 6/27/2022 | $728.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_25 | 6/27/2022 | $149.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_26 | 6/27/2022 | $992.29 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_27 | 6/27/2022 | $92.88 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_3 | 6/27/2022 | $14.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_4 | 6/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_5 | 6/27/2022 | $8.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_6 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_7 | 6/27/2022 | $20.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_2 | 6/27/2022 | $18.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_12 | 6/27/2022 | $76.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24125_4 | 6/27/2022 | $339.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24125_5 | 6/27/2022 | $263.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_1 | 6/27/2022 | $20.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_2 | 6/27/2022 | $9.27 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_3 | 6/27/2022 | $46.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_4 | 6/27/2022 | $48.04 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_5 | 6/27/2022 | $68.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_6 | 6/27/2022 | $122.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_7 | 6/27/2022 | $203.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24129_8 | 6/27/2022 | $272.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_1 | 6/27/2022 | $5.05 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_1 | 6/27/2022 | $6.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_11 | 6/27/2022 | $74.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_9 | 6/27/2022 | $13.49 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_13 | 6/27/2022 | $38.48 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_14 | 6/27/2022 | $38.72 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_15 | 6/27/2022 | $416.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_16 | 6/27/2022 | $136.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_2 | 6/27/2022 | $14.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_3 | 6/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_4 | 6/27/2022 | $18.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_5 | 6/27/2022 | $22.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_6 | 6/27/2022 | $22.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_7 | 6/27/2022 | $13.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_21 | 6/27/2022 | $98.84 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24131_10 | 6/27/2022 | $72.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_46 | 6/27/2022 | $15.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_35 | 6/27/2022 | $2.81 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_36 | 6/27/2022 | $4.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_37 | 6/27/2022 | $4.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_38 | 6/27/2022 | $3.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_39 | 6/27/2022 | $3.69 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_4 | 6/27/2022 | $27.43 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_40 | 6/27/2022 | $28.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_41 | 6/27/2022 | $13.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_42 | 6/27/2022 | $14.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_43 | 6/27/2022 | $14.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_57 | 6/27/2022 | $12.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_45 | 6/27/2022 | $15.66 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_32 | 6/27/2022 | $10.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_47 | 6/27/2022 | $15.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_48 | 6/27/2022 | $16.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_49 | 6/27/2022 | $9.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_5 | 6/27/2022 | $168.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_50 | 6/27/2022 | $18.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_51 | 6/27/2022 | $18.67 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_52 | 6/27/2022 | $18.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_53 | 6/27/2022 | $19.67 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_54 | 6/27/2022 | $19.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_55 | 6/27/2022 | $22.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_23 | 6/27/2022 | $59.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_44 | 6/27/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_22 | 6/27/2022 | $693.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_10 | 6/27/2022 | $362.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_11 | 6/27/2022 | $377.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_12 | 6/27/2022 | $440.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_13 | 6/27/2022 | $483.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_14 | 6/27/2022 | $133.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_15 | 6/27/2022 | $61.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_16 | 6/27/2022 | $62.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_17 | 6/27/2022 | $62.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_18 | 6/27/2022 | $877.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_19 | 6/27/2022 | $615.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_2 | 6/27/2022 | $27.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_34 | 6/27/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_21 | 6/27/2022 | $617.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_33 | 6/27/2022 | $11.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_23 | 6/27/2022 | $142.85 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_24 | 6/27/2022 | $144.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_25 | 6/27/2022 | $151.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_26 | 6/27/2022 | $277.31 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_27 | 6/27/2022 | $4.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_28 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_29 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_3 | 6/27/2022 | $27.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_30 | 6/27/2022 | $5.85 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_31 | 6/27/2022 | $6.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_58 | 6/27/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_20 | 6/27/2022 | $617.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_10 | 6/27/2022 | $46.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_83 | 6/27/2022 | $17.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_84 | 6/27/2022 | $17.75 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_85 | 6/27/2022 | $17.85 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_86 | 6/27/2022 | $43.41 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_87 | 6/27/2022 | $43.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_88 | 6/27/2022 | $43.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_89 | 6/27/2022 | $110.57 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_9 | 6/27/2022 | $95.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_90 | 6/27/2022 | $113.65 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24117_1 | 6/27/2022 | $294.37 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_56 | 6/27/2022 | $23.64 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_1 | 6/27/2022 | $11.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_80 | 6/27/2022 | $74.32 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_11 | 6/27/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_12 | 6/27/2022 | $52.12 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_13 | 6/27/2022 | $52.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_14 | 6/27/2022 | $25.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_15 | 6/27/2022 | $13.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_16 | 6/27/2022 | $70.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_17 | 6/27/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_18 | 6/27/2022 | $79.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_19 | 6/27/2022 | $38.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_2 | 6/27/2022 | $11.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24119_20 | 6/27/2022 | $40.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24117_2 | 6/27/2022 | $324.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_70 | 6/27/2022 | $43.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_59 | 6/27/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_6 | 6/27/2022 | $184.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_60 | 6/27/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_61 | 6/27/2022 | $3.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_62 | 6/27/2022 | $28.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_63 | 6/27/2022 | $29.04 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_64 | 6/27/2022 | $29.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_65 | 6/27/2022 | $29.91 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                              Exhibit A                              P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_66 | 6/27/2022 | $29.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_67 | 6/27/2022 | $32.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_68 | 6/27/2022 | $35.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_82 | 6/27/2022 | $38.48 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_7 | 6/27/2022 | $217.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_81 | 6/27/2022 | $79.49 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_71 | 6/27/2022 | $45.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_72 | 6/27/2022 | $45.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_73 | 6/27/2022 | $48.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_74 | 6/27/2022 | $50.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_75 | 6/27/2022 | $25.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_76 | 6/27/2022 | $63.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_77 | 6/27/2022 | $67.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_78 | 6/27/2022 | $70.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_79 | 6/27/2022 | $73.56 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_8 | 6/27/2022 | $234.14 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_1 | 6/27/2022 | $5.19 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24115_69 | 6/27/2022 | $36.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_8 | 6/27/2022 | $16.11 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_22 | 6/27/2022 | $285.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_23 | 6/27/2022 | $285.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_24 | 6/27/2022 | $285.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_25 | 6/27/2022 | $285.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_26 | 6/27/2022 | $900.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_27 | 6/27/2022 | $900.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_28 | 6/27/2022 | $274.90 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_3 | 6/27/2022 | $10.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_4 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_5 | 6/27/2022 | $10.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_7 | 6/27/2022 | $33.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_7 | 6/27/2022 | $2.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_2 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_9 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_1 | 6/27/2022 | $68.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_10 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_11 | 6/27/2022 | $2.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_12 | 6/27/2022 | $4.13 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_13 | 6/27/2022 | $16.10 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_2 | 6/27/2022 | $65.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_3 | 6/27/2022 | $56.36 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_4 | 6/27/2022 | $55.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_5 | 6/27/2022 | $50.56 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_8 | 6/27/2022 | $22.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_6 | 6/27/2022 | $12.76 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_1 | 6/27/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_2 | 6/27/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_3 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_4 | 6/27/2022 | $49.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_5 | 6/27/2022 | $26.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_6 | 6/27/2022 | $127.41 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_7 | 6/27/2022 | $280.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_8 | 6/27/2022 | $288.62 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_9 | 6/27/2022 | $148.44 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24172_1 | 6/27/2022 | $7.78 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                              Exhibit A                                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24172_2 | 6/27/2022 | $35.22 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24172_3 | 6/27/2022 | $57.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_21 | 6/27/2022 | $285.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24172_5 | 6/27/2022 | $397.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_20 | 6/27/2022 | $315.61 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_10 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_11 | 6/27/2022 | $20.51 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_12 | 6/27/2022 | $28.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_13 | 6/27/2022 | $99.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_14 | 6/27/2022 | $28.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_15 | 6/27/2022 | $65.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_16 | 6/27/2022 | $1,010.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_17 | 6/27/2022 | $88.49 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_18 | 6/27/2022 | $90.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24174_19 | 6/27/2022 | $900.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_8 | 6/27/2022 | $8.46 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24172_4 | 6/27/2022 | $224.68 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_36 | 6/27/2022 | $4.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_25 | 6/27/2022 | $5.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_26 | 6/27/2022 | $9.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_27 | 6/27/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_28 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_29 | 6/27/2022 | $10.76 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_3 | 6/27/2022 | $66.71 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_30 | 6/27/2022 | $11.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_31 | 6/27/2022 | $11.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_32 | 6/27/2022 | $11.91 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                 Exhibit A                                 P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_33 | 6/27/2022 | $12.65 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_6 | 6/27/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_35 | 6/27/2022 | $13.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_22 | 6/27/2022 | $274.17 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_37 | 6/27/2022 | $3.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_38 | 6/27/2022 | $14.37 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_39 | 6/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_4 | 6/27/2022 | $78.82 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_40 | 6/27/2022 | $15.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_41 | 6/27/2022 | $16.12 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_42 | 6/27/2022 | $16.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_43 | 6/27/2022 | $16.81 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_44 | 6/27/2022 | $21.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_45 | 6/27/2022 | $22.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_20 | 7/24/2022 | $79.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_34 | 6/27/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_12 | 6/27/2022 | $83.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24176_9 | 6/27/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24180_1 | 6/27/2022 | $28.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24180_2 | 6/27/2022 | $52.47 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24180_3 | 6/27/2022 | $23.36 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24180_4 | 6/27/2022 | $21.22 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24180_5 | 6/27/2022 | $148.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24182_1 | 6/27/2022 | $141.75 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24182_2 | 6/27/2022 | $314.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24186_1 | 6/27/2022 | $66.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24186_2 | 6/27/2022 | $29.91 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                   Exhibit A                                   P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_1 | 6/27/2022 | $152.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_24 | 6/27/2022 | $5.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_11 | 6/27/2022 | $83.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_23 | 6/27/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_13 | 6/27/2022 | $83.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_14 | 6/27/2022 | $43.24 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_15 | 6/27/2022 | $288.74 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_16 | 6/27/2022 | $319.83 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_17 | 6/27/2022 | $348.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_18 | 6/27/2022 | $136.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_19 | 6/27/2022 | $138.86 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_2 | 6/27/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_20 | 6/27/2022 | $138.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_21 | 6/27/2022 | $60.40 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_8 | 6/27/2022 | $13.32 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_10 | 6/27/2022 | $219.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24153_4 | 6/27/2022 | $58.53 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_1 | 6/27/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_2 | 6/27/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_3 | 6/27/2022 | $1,006.37 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_4 | 6/27/2022 | $6,251.52 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_5 | 6/27/2022 | $644.08 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_6 | 6/27/2022 | $1,916.02 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24147_7 | 6/27/2022 | $2,149.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24151_1 | 6/27/2022 | $34.91 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24151_2 | 6/27/2022 | $152.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24153_1 | 6/27/2022 | $9.68 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                 Exhibit A                                 P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24167_1 | 6/27/2022 | $4.45 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24153_3 | 6/27/2022 | $119.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24143_4 | 6/27/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_1 | 6/27/2022 | $9.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_10 | 6/27/2022 | $14.70 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_11 | 6/27/2022 | $15.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_12 | 6/27/2022 | $15.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_13 | 6/27/2022 | $16.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_14 | 6/27/2022 | $7.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_15 | 6/27/2022 | $9.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_16 | 6/27/2022 | $20.22 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_17 | 6/27/2022 | $21.65 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_18 | 6/27/2022 | $37.89 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_19 | 6/27/2022 | $48.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24153_2 | 6/27/2022 | $53.03 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_4 | 6/27/2022 | $12.18 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24188_47 | 6/27/2022 | $22.76 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_10 | 6/27/2022 | $45.30 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_11 | 6/27/2022 | $17.01 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_12 | 6/27/2022 | $9.58 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_13 | 6/27/2022 | $18.28 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_14 | 6/27/2022 | $48.26 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_15 | 6/27/2022 | $50.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_16 | 6/27/2022 | $67.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_17 | 6/27/2022 | $105.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_18 | 6/27/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_19 | 6/27/2022 | $203.01 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24145 | 6/27/2022 | $125.19 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_3 | 6/27/2022 | $10.41 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24143_5 | 6/27/2022 | $274.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_5 | 6/27/2022 | $12.86 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_6 | 6/27/2022 | $14.54 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_7 | 6/27/2022 | $15.38 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_8 | 6/27/2022 | $16.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_9 | 6/27/2022 | $7.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24137 | 6/27/2022 | $375.95 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24139 | 6/27/2022 | $28.15 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24143_1 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24143_2 | 6/27/2022 | $99.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24143_3 | 6/27/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_21 | 6/27/2022 | $53.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24135_2 | 6/27/2022 | $9.98 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_13 | 6/27/2022 | $112.04 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_2 | 6/27/2022 | $10.06 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_3 | 6/27/2022 | $2.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_4 | 6/27/2022 | $4.16 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_5 | 6/27/2022 | $4.25 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_6 | 6/27/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_7 | 6/27/2022 | $8.50 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_8 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_9 | 6/27/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24163 | 6/27/2022 | $750.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_1 | 6/27/2022 | $5.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_10 | 6/27/2022 | $39.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                   Exhibit A                                   P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_17 | 6/27/2022 | $91.64 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_12 | 6/27/2022 | $102.43 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_16 | 6/27/2022 | $211.26 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_14 | 6/27/2022 | $301.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_15 | 6/27/2022 | $62.31 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_16 | 6/27/2022 | $697.20 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_17 | 6/27/2022 | $249.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_2 | 6/27/2022 | $6.93 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_3 | 6/27/2022 | $9.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_4 | 6/27/2022 | $3.23 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_5 | 6/27/2022 | $35.22 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_6 | 6/27/2022 | $46.67 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_7 | 6/27/2022 | $53.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24133_9 | 6/27/2022 | $23.77 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_11 | 6/27/2022 | $39.96 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_8 | 6/27/2022 | $3.73 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24165_9 | 6/27/2022 | $157.57 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_22 | 6/27/2022 | $27.55 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_23 | 6/27/2022 | $27.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_24 | 6/27/2022 | $62.99 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_25 | 6/27/2022 | $201.88 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_26 | 6/27/2022 | $316.92 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_27 | 6/27/2022 | $330.60 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_28 | 6/27/2022 | $146.63 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_3 | 6/27/2022 | $10.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_4 | 6/27/2022 | $11.01 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_5 | 6/27/2022 | $11.14 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_2 | 6/27/2022 | $6.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_7 | 6/27/2022 | $13.97 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_20 | 6/27/2022 | $51.35 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_9 | 6/27/2022 | $14.56 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24157_1 | 6/27/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24157_2 | 6/27/2022 | $131.59 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24157_3 | 6/27/2022 | $140.48 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_1 | 6/27/2022 | $5.29 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_10 | 6/27/2022 | $45.33 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_11 | 6/27/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_12 | 6/27/2022 | $55.00 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_13 | 6/27/2022 | $55.78 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_14 | 6/27/2022 | $26.34 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24159_15 | 6/27/2022 | $27.94 |
| Compute North LLC | Compute North LLC | EFT:6/27/2022 | $136,938.76 | 6/27/2022 | Charge Payoffs - 24155_6 | 6/27/2022 | $12.51 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_13 | 8/27/2022 | $123.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_2 | 8/27/2022 | $7.39 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_3 | 8/27/2022 | $394.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_4 | 8/27/2022 | $7.39 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_5 | 8/27/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_6 | 8/27/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_7 | 8/27/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_8 | 8/27/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_9 | 8/27/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_1 | 8/27/2022 | $42.77 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_10 | 8/27/2022 | $45.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29197 | 8/24/2022 | $203.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_12 | 8/27/2022 | $52.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_17 | 8/27/2022 | $60.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_14 | 8/27/2022 | $101.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_15 | 8/27/2022 | $44.77 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_16 | 8/27/2022 | $111.51 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_2 | 8/27/2022 | $840.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_3 | 8/27/2022 | $35.27 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_4 | 8/27/2022 | $34.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_5 | 8/27/2022 | $19.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_6 | 8/27/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_7 | 8/27/2022 | $36.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_8 | 8/27/2022 | $30.40 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27859_4 | 7/24/2022 | $19.52 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_11 | 8/27/2022 | $57.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_5 | 7/24/2022 | $867.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27791_4 | 7/24/2022 | $2,859.46 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_2 | 7/24/2022 | $13.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_3 | 7/24/2022 | $13.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_4 | 7/24/2022 | $13.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_5 | 7/24/2022 | $346.17 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_6 | 7/24/2022 | $517.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_7 | 7/24/2022 | $8.77 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_8 | 7/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_9 | 7/24/2022 | $67.34 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_1 | 7/24/2022 | $112.91 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_2 | 7/24/2022 | $193.53 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_19 | 8/27/2022 | $184.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_4 | 7/24/2022 | $38.59 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_18 | 8/27/2022 | $200.10 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_6 | 7/24/2022 | $7.48 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_7 | 7/24/2022 | $322.33 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_1 | 8/27/2022 | $334.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_10 | 8/27/2022 | $11.02 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_11 | 8/27/2022 | $14.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_12 | 8/27/2022 | $14.57 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_13 | 8/27/2022 | $27.54 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_14 | 8/27/2022 | $33.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_15 | 8/27/2022 | $33.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29193_16 | 8/27/2022 | $200.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_1 | 8/24/2022 | $138.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27921_3 | 7/24/2022 | $203.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_25 | 8/24/2022 | $8.12 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_14 | 8/24/2022 | $12.21 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_15 | 8/24/2022 | $31.53 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_16 | 8/24/2022 | $3.66 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_17 | 8/24/2022 | $5.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_18 | 8/24/2022 | $5.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_19 | 8/24/2022 | $5.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_2 | 8/24/2022 | $18.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_20 | 8/24/2022 | $5.39 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_21 | 8/24/2022 | $6.91 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_22 | 8/24/2022 | $7.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29195_9 | 8/27/2022 | $68.68 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_24 | 8/24/2022 | $8.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_11 | 8/24/2022 | $11.53 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_26 | 8/24/2022 | $8.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_27 | 8/24/2022 | $461.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_28 | 8/24/2022 | $135.30 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_29 | 8/24/2022 | $151.12 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_3 | 8/24/2022 | $18.69 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_30 | 8/24/2022 | $159.46 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_31 | 8/24/2022 | $175.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_32 | 8/24/2022 | $179.92 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_33 | 8/24/2022 | $181.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_34 | 8/24/2022 | $190.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_35 | 8/24/2022 | $255.31 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_23 | 8/24/2022 | $7.84 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_10 | 8/24/2022 | $108.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_10 | 8/24/2022 | $48.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_11 | 8/24/2022 | $29.73 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_12 | 8/24/2022 | $3.24 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_2 | 8/24/2022 | $88.28 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_3 | 8/24/2022 | $51.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_4 | 8/24/2022 | $60.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_5 | 8/24/2022 | $35.38 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_6 | 8/24/2022 | $24.26 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_7 | 8/24/2022 | $32.31 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_8 | 8/24/2022 | $16.23 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29199_9 | 8/24/2022 | $47.71 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_13 | 8/24/2022 | $12.21 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_1 | 8/24/2022 | $48.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                                      P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_12 | 8/24/2022 | $11.75 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_2 | 8/24/2022 | $6.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_3 | 8/24/2022 | $13.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_4 | 8/24/2022 | $385.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_5 | 8/24/2022 | $19.12 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_6 | 8/24/2022 | $97.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_7 | 8/24/2022 | $37.88 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_8 | 8/24/2022 | $40.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29203_9 | 8/24/2022 | $41.70 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_1 | 8/24/2022 | $17.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_10 | 8/24/2022 | $10.28 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27859_3 | 7/24/2022 | $71.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29201 | 8/24/2022 | $488.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_7 | 7/24/2022 | $52.61 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_13 | 7/24/2022 | $92.69 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_14 | 7/24/2022 | $114.38 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_15 | 7/24/2022 | $116.21 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_16 | 7/24/2022 | $200.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_17 | 7/24/2022 | $238.28 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_18 | 7/24/2022 | $544.07 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_19 | 7/24/2022 | $354.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_2 | 7/24/2022 | $6.80 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_3 | 7/24/2022 | $11.97 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_4 | 7/24/2022 | $37.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_18 | 7/24/2022 | $12.13 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_6 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_10 | 7/24/2022 | $150.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_8 | 7/24/2022 | $74.66 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_9 | 7/24/2022 | $47.07 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_1 | 7/24/2022 | $190.98 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_10 | 7/24/2022 | $3.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_11 | 7/24/2022 | $5.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_12 | 7/24/2022 | $6.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_13 | 7/24/2022 | $8.37 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_14 | 7/24/2022 | $21.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_15 | 7/24/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_16 | 7/24/2022 | $23.28 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27862_1 | 7/24/2022 | $21.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_5 | 7/24/2022 | $19.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_1 | 7/24/2022 | $46.54 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_19 | 7/24/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_10 | 7/24/2022 | $84.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_11 | 7/24/2022 | $33.98 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_12 | 7/24/2022 | $138.71 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_13 | 7/24/2022 | $36.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_2 | 7/24/2022 | $2,352.70 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_3 | 7/24/2022 | $3,425.78 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_4 | 7/24/2022 | $273.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_5 | 7/24/2022 | $19.88 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_6 | 7/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_7 | 7/24/2022 | $132.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_12 | 7/24/2022 | $405.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_9 | 7/24/2022 | $2.38 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_11 | 7/24/2022 | $64.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_10 | 7/24/2022 | $132.13 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_2 | 7/24/2022 | $85.88 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_3 | 7/24/2022 | $22.36 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_4 | 7/24/2022 | $37.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_5 | 7/24/2022 | $35.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_6 | 7/24/2022 | $7,051.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_7 | 7/24/2022 | $1,579.74 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_8 | 7/24/2022 | $779.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27795_9 | 7/24/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27799_1 | 7/24/2022 | $16.32 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_19 | 7/24/2022 | $12.59 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_8 | 7/24/2022 | $2.38 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_55 | 7/24/2022 | $76.81 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_44 | 7/24/2022 | $128.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_45 | 7/24/2022 | $148.98 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_46 | 7/24/2022 | $170.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_47 | 7/24/2022 | $58.11 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_48 | 7/24/2022 | $64.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_49 | 7/24/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_5 | 7/24/2022 | $11.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_50 | 7/24/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_51 | 7/24/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_52 | 7/24/2022 | $272.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_17 | 7/24/2022 | $24.06 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_54 | 7/24/2022 | $312.53 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_41 | 7/24/2022 | $73.72 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_56 | 7/24/2022 | $198.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_6 | 7/24/2022 | $11.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_7 | 7/24/2022 | $14.38 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_8 | 7/24/2022 | $14.46 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_9 | 7/24/2022 | $17.58 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27853 | 7/24/2022 | $437.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27855_1 | 7/24/2022 | $577.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27855_2 | 7/24/2022 | $697.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27857 | 7/24/2022 | $52.78 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27859_1 | 7/24/2022 | $110.62 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27859_2 | 7/24/2022 | $64.12 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_53 | 7/24/2022 | $306.87 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_31 | 7/24/2022 | $35.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_2 | 7/24/2022 | $79.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_20 | 7/24/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_21 | 7/24/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_22 | 7/24/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_23 | 7/24/2022 | $13.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_24 | 7/24/2022 | $13.57 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_25 | 7/24/2022 | $13.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_26 | 7/24/2022 | $13.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_27 | 7/24/2022 | $31.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_28 | 7/24/2022 | $32.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_29 | 7/24/2022 | $33.22 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_43 | 7/24/2022 | $48.26 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_30 | 7/24/2022 | $15.58 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_42 | 7/24/2022 | $34.33 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_32 | 7/24/2022 | $19.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_33 | 7/24/2022 | $19.40 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_34 | 7/24/2022 | $19.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_35 | 7/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_36 | 7/24/2022 | $20.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_37 | 7/24/2022 | $20.36 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_38 | 7/24/2022 | $22.07 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_39 | 7/24/2022 | $26.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_4 | 7/24/2022 | $239.98 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_40 | 7/24/2022 | $28.05 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_38 | 8/24/2022 | $493.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27801_3 | 7/24/2022 | $227.21 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_23 | 8/24/2022 | $158.09 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_12 | 8/24/2022 | $104.59 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_13 | 8/24/2022 | $111.77 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_14 | 8/24/2022 | $113.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_15 | 8/24/2022 | $74.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_16 | 8/24/2022 | $74.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_17 | 8/24/2022 | $74.51 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_18 | 8/24/2022 | $74.51 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_19 | 8/24/2022 | $74.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_2 | 8/24/2022 | $56.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_20 | 8/24/2022 | $141.33 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_34 | 8/24/2022 | $85.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_22 | 8/24/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_1 | 8/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_24 | 8/24/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_25 | 8/24/2022 | $286.25 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                      Exhibit A                      P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_26 | 8/24/2022 | $300.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_27 | 8/24/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_28 | 8/24/2022 | $78.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_29 | 8/24/2022 | $81.16 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_3 | 8/24/2022 | $12.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_30 | 8/24/2022 | $84.29 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_31 | 8/24/2022 | $84.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_32 | 8/24/2022 | $85.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_36 | 8/24/2022 | $307.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_21 | 8/24/2022 | $147.82 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_4 | 8/24/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29305 | 8/24/2022 | $69.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_1 | 8/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_10 | 8/24/2022 | $42.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_11 | 8/24/2022 | $105.87 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_12 | 8/24/2022 | $24.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_13 | 8/24/2022 | $16.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_14 | 8/24/2022 | $16.46 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_15 | 8/24/2022 | $168.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_16 | 8/24/2022 | $183.73 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_17 | 8/24/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_18 | 8/24/2022 | $11.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_11 | 8/24/2022 | $39.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_3 | 8/24/2022 | $28.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_10 | 8/24/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_5 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_6 | 8/24/2022 | $12.62 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                          Exhibit A                          P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_7 | 8/24/2022 | $12.76 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_8 | 8/24/2022 | $220.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_9 | 8/24/2022 | $34.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29309_1 | 8/24/2022 | $31.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29309_2 | 8/24/2022 | $104.57 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29309_3 | 8/24/2022 | $136.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29311_1 | 8/24/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29311_2 | 8/24/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_35 | 8/24/2022 | $97.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29307_2 | 8/24/2022 | $52.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_7 | 8/24/2022 | $13.59 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_24 | 8/24/2022 | $16.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_25 | 8/24/2022 | $322.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_26 | 8/24/2022 | $436.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_27 | 8/24/2022 | $130.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_28 | 8/24/2022 | $187.81 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_29 | 8/24/2022 | $76.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_3 | 8/24/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_30 | 8/24/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_31 | 8/24/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_4 | 8/24/2022 | $4.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_33 | 8/24/2022 | $85.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_6 | 8/24/2022 | $5.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_21 | 8/24/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_8 | 8/24/2022 | $60.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_9 | 8/24/2022 | $65.57 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_1 | 8/24/2022 | $48.66 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 42

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_10 | 8/24/2022 | $162.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_11 | 8/24/2022 | $319.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_12 | 8/24/2022 | $81.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_13 | 8/24/2022 | $426.31 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_2 | 8/24/2022 | $203.09 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_3 | 8/24/2022 | $42.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_4 | 8/24/2022 | $321.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_5 | 8/24/2022 | $321.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_5 | 8/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_11 | 8/24/2022 | $40.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_36 | 8/24/2022 | $99.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_37 | 8/24/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_38 | 8/24/2022 | $55.18 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_39 | 8/24/2022 | $12.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_4 | 8/24/2022 | $12.23 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_5 | 8/24/2022 | $6.04 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_6 | 8/24/2022 | $7.44 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_7 | 8/24/2022 | $12.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_8 | 8/24/2022 | $62.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29313_9 | 8/24/2022 | $75.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29315 | 8/24/2022 | $39.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_23 | 8/24/2022 | $71.22 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_10 | 8/24/2022 | $68.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_22 | 8/24/2022 | $69.73 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_12 | 8/24/2022 | $42.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_13 | 8/24/2022 | $44.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_14 | 8/24/2022 | $114.73 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                Exhibit A                                P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_15 | 8/24/2022 | $22.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_16 | 8/24/2022 | $22.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_17 | 8/24/2022 | $25.17 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_18 | 8/24/2022 | $25.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_19 | 8/24/2022 | $26.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_2 | 8/24/2022 | $60.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_20 | 8/24/2022 | $26.78 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29301 | 8/24/2022 | $136.28 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29330_1 | 8/24/2022 | $19.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_14 | 8/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_62 | 8/24/2022 | $15.01 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_63 | 8/24/2022 | $15.30 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_7 | 8/24/2022 | $8.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_8 | 8/24/2022 | $8.88 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_9 | 8/24/2022 | $9.70 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29207_1 | 8/24/2022 | $23.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29207_2 | 8/24/2022 | $1,277.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_1 | 8/24/2022 | $16.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_10 | 8/24/2022 | $30.46 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_11 | 8/24/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29303_2 | 8/24/2022 | $748.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_13 | 8/24/2022 | $3.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_6 | 8/24/2022 | $8.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_15 | 8/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_16 | 8/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_17 | 8/24/2022 | $6.09 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_18 | 8/24/2022 | $20.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_19 | 8/24/2022 | $8.14 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_2 | 8/24/2022 | $18.74 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_20 | 8/24/2022 | $13.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_21 | 8/24/2022 | $13.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_22 | 8/24/2022 | $802.30 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_23 | 8/24/2022 | $137.96 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_24 | 8/24/2022 | $80.88 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_12 | 8/24/2022 | $3.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_5 | 8/24/2022 | $21.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27791_3 | 7/24/2022 | $3,258.42 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_39 | 8/24/2022 | $503.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_4 | 8/24/2022 | $21.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_40 | 8/24/2022 | $546.61 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_41 | 8/24/2022 | $54.02 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_42 | 8/24/2022 | $55.08 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_43 | 8/24/2022 | $213.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_44 | 8/24/2022 | $36.22 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_45 | 8/24/2022 | $36.64 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_46 | 8/24/2022 | $38.21 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_47 | 8/24/2022 | $43.24 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_61 | 8/24/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_49 | 8/24/2022 | $21.26 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_60 | 8/24/2022 | $27.91 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_50 | 8/24/2022 | $21.83 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_51 | 8/24/2022 | $21.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_52 | 8/24/2022 | $21.93 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_53 | 8/24/2022 | $21.93 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 45

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_54 | 8/24/2022 | $23.91 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_55 | 8/24/2022 | $23.91 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_56 | 8/24/2022 | $25.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_57 | 8/24/2022 | $25.29 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_58 | 8/24/2022 | $25.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_59 | 8/24/2022 | $26.92 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_27 | 8/24/2022 | $65.55 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_48 | 8/24/2022 | $110.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_26 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_25 | 8/24/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_15 | 8/24/2022 | $44.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_16 | 8/24/2022 | $19.29 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_17 | 8/24/2022 | $50.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_18 | 8/24/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_19 | 8/24/2022 | $9.84 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_2 | 8/24/2022 | $343.52 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_20 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_21 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_22 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_23 | 8/24/2022 | $29.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_13 | 8/24/2022 | $35.37 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_25 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_12 | 8/24/2022 | $227.39 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_27 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_28 | 8/24/2022 | $20.44 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_29 | 8/24/2022 | $13.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_3 | 8/24/2022 | $967.20 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_4 | 8/24/2022 | $1,942.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_5 | 8/24/2022 | $140.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_6 | 8/24/2022 | $144.16 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_7 | 8/24/2022 | $147.74 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_8 | 8/24/2022 | $156.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_9 | 8/24/2022 | $164.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29205_37 | 8/24/2022 | $85.81 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_24 | 8/24/2022 | $29.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_39 | 8/24/2022 | $27.96 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29303_1 | 8/24/2022 | $125.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_28 | 8/24/2022 | $66.13 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_29 | 8/24/2022 | $207.28 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_3 | 8/24/2022 | $19.46 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_30 | 8/24/2022 | $35.52 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_31 | 8/24/2022 | $41.54 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_32 | 8/24/2022 | $43.42 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_33 | 8/24/2022 | $111.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_34 | 8/24/2022 | $22.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_35 | 8/24/2022 | $27.33 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_36 | 8/24/2022 | $27.37 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_14 | 8/24/2022 | $43.12 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_38 | 8/24/2022 | $27.73 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_26 | 8/24/2022 | $57.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_4 | 8/24/2022 | $19.55 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_40 | 8/24/2022 | $15.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_41 | 8/24/2022 | $15.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_5 | 8/24/2022 | $9.55 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                 Exhibit A                                    P. 47

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_6 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_7 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_8 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_9 | 8/24/2022 | $11.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_1 | 8/24/2022 | $337.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_10 | 8/24/2022 | $547.54 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29299_11 | 8/24/2022 | $63.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29297_37 | 8/24/2022 | $27.61 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_8 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_27 | 7/24/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_28 | 7/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_29 | 7/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_3 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_30 | 7/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_31 | 7/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_32 | 7/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_33 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_4 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_5 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_7 | 7/24/2022 | $7,389.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_7 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_24 | 7/24/2022 | $0.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_9 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26828 | 7/24/2022 | $218.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26830 | 7/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_1 | 7/24/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_10 | 7/24/2022 | $35,450.15 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_11 | 7/24/2022 | $7,129.75 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_2 | 7/24/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_3 | 7/24/2022 | $666.08 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_4 | 7/24/2022 | $709.78 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_5 | 7/24/2022 | $1,502.07 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_17 | 7/24/2022 | $60.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_6 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_14 | 7/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27793_1 | 7/24/2022 | $160.70 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_3 | 7/24/2022 | $375.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_4 | 7/24/2022 | $272.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_5 | 7/24/2022 | $545.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_6 | 7/24/2022 | $22.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_7 | 7/24/2022 | $26.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_8 | 7/24/2022 | $26.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_9 | 7/24/2022 | $26.73 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_1 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_10 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_11 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_26 | 7/24/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_13 | 7/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_25 | 7/24/2022 | $0.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_15 | 7/24/2022 | $35.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_16 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_17 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_18 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_19 | 7/24/2022 | $50.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_2 | 7/24/2022 | $35.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_20 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_21 | 7/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_22 | 7/24/2022 | $0.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_23 | 7/24/2022 | $0.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_8 | 7/24/2022 | $21,131.74 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26826_12 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_6 | 7/24/2022 | $21.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_33 | 7/24/2022 | $235.79 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_4 | 7/24/2022 | $9.67 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_5 | 7/24/2022 | $21.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_6 | 7/24/2022 | $21.37 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_7 | 7/24/2022 | $23.62 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_8 | 7/24/2022 | $14.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_9 | 7/24/2022 | $31.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_1 | 7/24/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_2 | 7/24/2022 | $47.47 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_3 | 7/24/2022 | $21.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_6 | 7/24/2022 | $53,037.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_5 | 7/24/2022 | $15.30 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_30 | 7/24/2022 | $117.74 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26841_1 | 7/24/2022 | $52.34 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26841_2 | 7/24/2022 | $40.53 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26841_3 | 7/24/2022 | $66.18 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26841_4 | 7/24/2022 | $17.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_1 | 7/24/2022 | $47.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_10 | 7/24/2022 | $15.79 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_11 | 7/24/2022 | $33.43 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_12 | 7/24/2022 | $31.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_13 | 7/24/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_14 | 7/24/2022 | $12.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_15 | 7/24/2022 | $24.77 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26839_4 | 7/24/2022 | $49.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_20 | 7/24/2022 | $57.25 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26832_9 | 7/24/2022 | $21,560.35 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_1 | 7/24/2022 | $10.01 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_10 | 7/24/2022 | $22.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_11 | 7/24/2022 | $52.10 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_12 | 7/24/2022 | $30.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_13 | 7/24/2022 | $68.76 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_14 | 7/24/2022 | $68.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_15 | 7/24/2022 | $72.55 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_16 | 7/24/2022 | $33.44 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_17 | 7/24/2022 | $82.76 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_18 | 7/24/2022 | $127.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_32 | 7/24/2022 | $140.71 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_2 | 7/24/2022 | $11.79 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_31 | 7/24/2022 | $137.91 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_21 | 7/24/2022 | $60.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_22 | 7/24/2022 | $88.75 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_23 | 7/24/2022 | $96.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_24 | 7/24/2022 | $103.12 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_25 | 7/24/2022 | $103.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_26 | 7/24/2022 | $110.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_27 | 7/24/2022 | $112.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_28 | 7/24/2022 | $116.59 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_29 | 7/24/2022 | $116.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_3 | 7/24/2022 | $14.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_16 | 7/24/2022 | $20.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26837_19 | 7/24/2022 | $160.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_8 | 7/24/2022 | $44.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_17 | 7/24/2022 | $7.18 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_18 | 7/24/2022 | $21.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_19 | 7/24/2022 | $21.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_2 | 7/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_20 | 7/24/2022 | $24.53 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_21 | 7/24/2022 | $12.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_22 | 7/24/2022 | $59.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_3 | 7/24/2022 | $230.04 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_4 | 7/24/2022 | $51.10 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_5 | 7/24/2022 | $26.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_5 | 7/24/2022 | $26.41 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_7 | 7/24/2022 | $40.02 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_14 | 7/24/2022 | $5.08 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_9 | 7/24/2022 | $45.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_1 | 7/24/2022 | $757.88 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_10 | 7/24/2022 | $32.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_11 | 7/24/2022 | $32.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_12 | 7/24/2022 | $36.34 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_13 | 7/24/2022 | $17.59 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_14 | 7/24/2022 | $19.10 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_15 | 7/24/2022 | $22.08 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_2 | 7/24/2022 | $19.41 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_3 | 7/24/2022 | $25.67 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_2 | 7/24/2022 | $19.63 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_6 | 7/24/2022 | $40.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_4 | 7/24/2022 | $66.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_6 | 8/24/2022 | $335.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_21 | 7/24/2022 | $43.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_22 | 7/24/2022 | $123.55 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_23 | 7/24/2022 | $3.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_24 | 7/24/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_25 | 7/24/2022 | $17.02 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_26 | 7/24/2022 | $12.74 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_27 | 7/24/2022 | $12.85 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_28 | 7/24/2022 | $16.06 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_29 | 7/24/2022 | $36.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_3 | 7/24/2022 | $59.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_16 | 7/24/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_31 | 7/24/2022 | $59.02 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_15 | 7/24/2022 | $6.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_5 | 7/24/2022 | $75.21 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_6 | 7/24/2022 | $109.05 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_7 | 7/24/2022 | $223.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_8 | 7/24/2022 | $321.46 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_9 | 7/24/2022 | $50.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_1 | 7/24/2022 | $55.01 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_10 | 7/24/2022 | $46.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_11 | 7/24/2022 | $14.28 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_12 | 7/24/2022 | $14.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26803_13 | 7/24/2022 | $16.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_6 | 7/24/2022 | $14.81 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_30 | 7/24/2022 | $37.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_7 | 7/24/2022 | $46.21 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_4 | 7/24/2022 | $92.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_5 | 7/24/2022 | $546.61 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_6 | 7/24/2022 | $25.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_7 | 7/24/2022 | $80.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_8 | 7/24/2022 | $42.62 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_9 | 7/24/2022 | $126.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_1 | 7/24/2022 | $61.22 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_2 | 7/24/2022 | $29.79 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_3 | 7/24/2022 | $30.76 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_4 | 7/24/2022 | $12.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_4 | 7/24/2022 | $25.67 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_6 | 7/24/2022 | $119.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_20 | 7/24/2022 | $13.92 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26815_1 | 7/24/2022 | $737.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26815_2 | 7/24/2022 | $122.06 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26815_3 | 7/24/2022 | $899.25 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26817 | 7/24/2022 | $695.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_1 | 7/24/2022 | $60.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_10 | 7/24/2022 | $26.92 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_11 | 7/24/2022 | $84.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_12 | 7/24/2022 | $40.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_13 | 7/24/2022 | $40.63 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_14 | 7/24/2022 | $4.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26824_15 | 7/24/2022 | $9.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26813_5 | 7/24/2022 | $46.30 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_10 | 7/24/2022 | $11.90 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_7 | 7/24/2022 | $14.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_8 | 7/24/2022 | $17.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26805_9 | 7/24/2022 | $23.71 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_1 | 7/24/2022 | $66.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_2 | 7/24/2022 | $98.45 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_3 | 7/24/2022 | $17.59 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_4 | 7/24/2022 | $856.84 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_5 | 7/24/2022 | $13.10 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26807_6 | 7/24/2022 | $827.18 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26809_1 | 7/24/2022 | $79.18 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26809_2 | 7/24/2022 | $36.16 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_3 | 7/24/2022 | $465.73 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_1 | 7/24/2022 | $55.08 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_21 | 7/24/2022 | $37.30 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_11 | 7/24/2022 | $3.67 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_12 | 7/24/2022 | $16.16 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_13 | 7/24/2022 | $4.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_14 | 7/24/2022 | $9.17 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_15 | 7/24/2022 | $21.80 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_16 | 7/24/2022 | $23.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_17 | 7/24/2022 | $23.32 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_18 | 7/24/2022 | $23.43 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_19 | 7/24/2022 | $12.11 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26811_2 | 7/24/2022 | $457.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_18 | 7/24/2022 | $17.16 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26809_3 | 7/24/2022 | $30.57 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_26 | 7/24/2022 | $4.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_15 | 7/24/2022 | $31.66 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_16 | 7/24/2022 | $14.09 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_17 | 7/24/2022 | $23.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_18 | 7/24/2022 | $46.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_19 | 7/24/2022 | $9.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_2 | 7/24/2022 | $300.06 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_20 | 7/24/2022 | $7.18 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_21 | 7/24/2022 | $4.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_22 | 7/24/2022 | $251.55 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_23 | 7/24/2022 | $268.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27767_2 | 7/24/2022 | $600.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_25 | 7/24/2022 | $4.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_12 | 7/24/2022 | $53.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_3 | 7/24/2022 | $276.36 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_4 | 7/24/2022 | $145.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_5 | 7/24/2022 | $20.91 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_6 | 7/24/2022 | $45.26 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_7 | 7/24/2022 | $42.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_8 | 7/24/2022 | $39.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_9 | 7/24/2022 | $80.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27765_1 | 7/24/2022 | $79.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27765_2 | 7/24/2022 | $236.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27765_3 | 7/24/2022 | $87.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_16 | 7/24/2022 | $24.75 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_24 | 7/24/2022 | $10.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26866_2 | 7/28/2022 | $21.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_4 | 7/28/2022 | $49.37 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_5 | 7/28/2022 | $329.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_6 | 7/28/2022 | $899.25 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_7 | 7/28/2022 | $55.88 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_8 | 7/28/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_9 | 7/28/2022 | $16.11 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26862_1 | 7/28/2022 | $9.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26862_2 | 7/28/2022 | $13.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26862_3 | 7/28/2022 | $13.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26862_4 | 7/28/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26862_5 | 7/28/2022 | $146.77 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_14 | 7/24/2022 | $18.87 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26866_1 | 7/28/2022 | $314.55 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_13 | 7/24/2022 | $19.75 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26866_3 | 7/28/2022 | $105.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26868_1 | 7/28/2022 | $56.83 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26868_2 | 7/28/2022 | $138.97 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26868_3 | 7/28/2022 | $79.35 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26868_4 | 7/28/2022 | $27.13 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27761_1 | 7/24/2022 | $81.58 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27761_2 | 7/24/2022 | $46.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_1 | 7/24/2022 | $295.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_10 | 7/24/2022 | $30.66 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27763_11 | 7/24/2022 | $25.75 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27769 | 7/24/2022 | $161.69 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26864 | 7/28/2022 | $4.57 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_7 | 7/24/2022 | $6.58 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_5 | 7/24/2022 | $11.23 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_6 | 7/24/2022 | $36.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_7 | 7/24/2022 | $15.59 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_8 | 7/24/2022 | $6.45 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_9 | 7/24/2022 | $20.33 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_1 | 7/24/2022 | $48.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_10 | 7/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_2 | 7/24/2022 | $96.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_3 | 7/24/2022 | $256.45 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_4 | 7/24/2022 | $18.62 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27767_1 | 7/24/2022 | $249.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_6 | 7/24/2022 | $13.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_2 | 7/24/2022 | $39.50 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_8 | 7/24/2022 | $10.31 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_9 | 7/24/2022 | $10.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27787_1 | 7/24/2022 | $7.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27787_2 | 7/24/2022 | $262.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27789_1 | 7/24/2022 | $426.36 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27789_2 | 7/24/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27789_3 | 7/24/2022 | $3.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27789_4 | 7/24/2022 | $179.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27789_5 | 7/24/2022 | $182.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27791_1 | 7/24/2022 | $619.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27791_2 | 7/24/2022 | $3,379.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27785_5 | 7/24/2022 | $32.83 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_11 | 7/24/2022 | $123.87 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27771 | 7/24/2022 | $817.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_1 | 7/24/2022 | $45.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_2 | 7/24/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_3 | 7/24/2022 | $136.74 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_4 | 7/24/2022 | $85.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_5 | 7/24/2022 | $236.68 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27775_6 | 7/24/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27777_1 | 7/24/2022 | $198.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27777_2 | 7/24/2022 | $524.69 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27777_3 | 7/24/2022 | $27.04 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27779 | 7/24/2022 | $30.94 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_4 | 7/24/2022 | $291.54 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_10 | 7/24/2022 | $20.47 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_3 | 7/24/2022 | $17.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_2 | 7/24/2022 | $78.09 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_3 | 7/24/2022 | $419.22 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_4 | 7/24/2022 | $435.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_5 | 7/24/2022 | $114.45 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_6 | 7/24/2022 | $140.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_7 | 7/24/2022 | $1,715.08 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_8 | 7/24/2022 | $317.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_9 | 7/24/2022 | $19.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_1 | 7/24/2022 | $877.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27783_10 | 7/24/2022 | $34.06 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 59

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_1 | 7/28/2022 | $96.72 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 27781_1 | 7/24/2022 | $290.02 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_1 | 7/24/2022 | $110.91 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_2 | 7/24/2022 | $63.11 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_3 | 7/24/2022 | $765.05 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_4 | 7/24/2022 | $64.58 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_5 | 7/24/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_6 | 7/24/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_7 | 7/24/2022 | $107.77 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_8 | 7/24/2022 | $16.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_9 | 7/24/2022 | $16.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26847_1 | 7/24/2022 | $42.96 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26847_2 | 7/24/2022 | $298.49 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_3 | 7/28/2022 | $58.22 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26847_4 | 7/24/2022 | $31.34 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_10 | 7/24/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_10 | 7/24/2022 | $154.06 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_11 | 7/24/2022 | $54.26 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_12 | 7/24/2022 | $61.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_13 | 7/24/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_14 | 7/24/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_15 | 7/24/2022 | $354.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_16 | 7/24/2022 | $476.28 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_17 | 7/24/2022 | $10.97 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_18 | 7/24/2022 | $10.97 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_19 | 7/24/2022 | $10.97 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_2 | 7/24/2022 | $272.56 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26847_3 | 7/24/2022 | $38.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_3 | 7/24/2022 | $30.03 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26801_2 | 7/24/2022 | $20.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_19 | 7/24/2022 | $16.27 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_2 | 7/24/2022 | $30.42 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_20 | 7/24/2022 | $16.24 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_21 | 7/24/2022 | $15.23 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_22 | 7/24/2022 | $11.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_23 | 7/24/2022 | $356.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_24 | 7/24/2022 | $10.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_25 | 7/24/2022 | $10.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_26 | 7/24/2022 | $10.73 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_27 | 7/24/2022 | $10.83 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_12 | 7/24/2022 | $10.54 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_29 | 7/24/2022 | $11.01 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_11 | 7/24/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_30 | 7/24/2022 | $11.43 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_31 | 7/24/2022 | $11.44 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_32 | 7/24/2022 | $11.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_4 | 7/24/2022 | $22.19 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_5 | 7/24/2022 | $20.61 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_6 | 7/24/2022 | $267.47 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_7 | 7/24/2022 | $693.12 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_8 | 7/24/2022 | $18.15 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_9 | 7/24/2022 | $35.30 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26845_1 | 7/24/2022 | $18.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_22 | 7/24/2022 | $12.46 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_28 | 7/24/2022 | $10.92 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_7 | 7/28/2022 | $45.16 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_20 | 7/24/2022 | $11.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_18 | 7/28/2022 | $14.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_19 | 7/28/2022 | $298.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_2 | 7/28/2022 | $27.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_20 | 7/28/2022 | $14.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_21 | 7/28/2022 | $158.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_22 | 7/28/2022 | $153.04 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_23 | 7/28/2022 | $121.21 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_24 | 7/28/2022 | $16.54 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_3 | 7/28/2022 | $73.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_4 | 7/28/2022 | $34.43 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_16 | 7/28/2022 | $187.79 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_6 | 7/28/2022 | $43.01 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_15 | 7/28/2022 | $104.89 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_8 | 7/28/2022 | $758.60 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_9 | 7/28/2022 | $95.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_1 | 7/28/2022 | $228.16 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_2 | 7/28/2022 | $25.56 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_3 | 7/28/2022 | $28.32 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_4 | 7/28/2022 | $31.11 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_5 | 7/28/2022 | $123.51 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_6 | 7/28/2022 | $121.86 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_7 | 7/28/2022 | $25.64 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26858_8 | 7/28/2022 | $29.29 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26843_17 | 7/24/2022 | $7.34 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_5 | 7/28/2022 | $22.66 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26852_2 | 7/28/2022 | $12.84 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26860_2 | 7/28/2022 | $393.99 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_23 | 7/24/2022 | $13.82 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_24 | 7/24/2022 | $15.43 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_25 | 7/24/2022 | $18.76 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_26 | 7/24/2022 | $19.84 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_3 | 7/24/2022 | $565.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_4 | 7/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_5 | 7/24/2022 | $51.05 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_6 | 7/24/2022 | $54.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_7 | 7/24/2022 | $88.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_8 | 7/24/2022 | $88.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_17 | 7/28/2022 | $76.20 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26852_1 | 7/28/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_21 | 7/24/2022 | $14.14 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26854_1 | 7/28/2022 | $321.53 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26854_2 | 7/28/2022 | $250.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26854_3 | 7/28/2022 | $364.39 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26854_4 | 7/28/2022 | $12.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26854_5 | 7/28/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_1 | 7/28/2022 | $20.83 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_10 | 7/28/2022 | $188.13 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_11 | 7/28/2022 | $97.79 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_12 | 7/28/2022 | $101.07 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_13 | 7/28/2022 | $95.65 |
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26856_14 | 7/28/2022 | $11.34 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                      Exhibit A                                      P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:7/26/2022 | $231,053.15 | 7/26/2022 | Charge Payoffs - 26850_9 | 7/24/2022 | $45.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_25 | 9/22/2022 | $4.19 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_37 | 9/22/2022 | $19.93 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_36 | 9/22/2022 | $8.53 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_35 | 9/22/2022 | $8.52 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_34 | 9/22/2022 | $18.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_33 | 9/22/2022 | $17.57 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_32 | 9/22/2022 | $17.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_31 | 9/22/2022 | $16.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_30 | 9/22/2022 | $16.42 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_3 | 9/22/2022 | $156.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_29 | 9/22/2022 | $14.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_28 | 9/22/2022 | $14.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_7 | 8/24/2022 | $52.56 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_26 | 9/22/2022 | $4.19 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_4 | 9/22/2022 | $285.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_24 | 9/22/2022 | $3.52 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_23 | 9/22/2022 | $3.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_22 | 9/22/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_21 | 9/22/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_20 | 9/22/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_2 | 9/22/2022 | $137.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_19 | 9/22/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_18 | 9/22/2022 | $1.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_17 | 9/22/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_16 | 9/22/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_15 | 9/22/2022 | $14.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_14 | 9/22/2022 | $13.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_27 | 9/22/2022 | $14.01 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_50 | 9/22/2022 | $50.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_63 | 9/22/2022 | $209.17 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_62 | 9/22/2022 | $101.51 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_61 | 9/22/2022 | $101.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_60 | 9/22/2022 | $92.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_6 | 9/22/2022 | $483.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_59 | 9/22/2022 | $92.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_58 | 9/22/2022 | $67.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_57 | 9/22/2022 | $76.96 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_56 | 9/22/2022 | $76.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_55 | 9/22/2022 | $62.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_54 | 9/22/2022 | $62.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_53 | 9/22/2022 | $62.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_38 | 9/22/2022 | $20.68 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_51 | 9/22/2022 | $52.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_39 | 9/22/2022 | $20.68 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_5 | 9/22/2022 | $439.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_49 | 9/22/2022 | $12.72 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_48 | 9/22/2022 | $12.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_47 | 9/22/2022 | $12.56 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_46 | 9/22/2022 | $12.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_45 | 9/22/2022 | $28.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_44 | 9/22/2022 | $28.11 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_43 | 9/22/2022 | $26.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_42 | 9/22/2022 | $26.24 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.
Apr 15, 2024

Exhibit A

P. 65

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_41 | 9/22/2022 | $26.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_40 | 9/22/2022 | $23.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_11 | 9/22/2022 | $9.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_52 | 9/22/2022 | $62.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_22 | 8/24/2022 | $2,716.15 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_13 | 9/22/2022 | $13.77 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_34 | 8/24/2022 | $72.38 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_33 | 8/24/2022 | $72.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_32 | 8/24/2022 | $108.40 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_31 | 8/24/2022 | $229.96 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_30 | 8/24/2022 | $221.61 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_3 | 8/24/2022 | $120.30 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_29 | 8/24/2022 | $65.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_28 | 8/24/2022 | $64.75 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_27 | 8/24/2022 | $50.14 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_26 | 8/24/2022 | $50.54 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_25 | 8/24/2022 | $8.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_4 | 8/24/2022 | $613.71 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_23 | 8/24/2022 | $773.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_5 | 8/24/2022 | $12.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_21 | 8/24/2022 | $170.52 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_20 | 8/24/2022 | $277.53 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_2 | 8/24/2022 | $56.65 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_19 | 8/24/2022 | $85.05 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_18 | 8/24/2022 | $85.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_17 | 8/24/2022 | $87.13 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_16 | 8/24/2022 | $87.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_15 | 8/24/2022 | $90.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_14 | 8/24/2022 | $92.35 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_13 | 8/24/2022 | $93.05 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_12 | 8/24/2022 | $96.27 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_11 | 8/24/2022 | $98.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_24 | 8/24/2022 | $384.38 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_3 | 8/24/2022 | $51.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_66 | 9/22/2022 | $244.37 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_10 | 9/22/2022 | $9.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_1 | 9/22/2022 | $137.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29606_5 | 8/24/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29606_4 | 8/24/2022 | $61.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29606_3 | 8/24/2022 | $20.19 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29606_2 | 8/24/2022 | $24.14 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29606_1 | 8/24/2022 | $569.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_9 | 8/24/2022 | $106.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_8 | 8/24/2022 | $37.40 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_7 | 8/24/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_6 | 8/24/2022 | $188.72 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_35 | 8/24/2022 | $45.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_4 | 8/24/2022 | $15.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_12 | 9/22/2022 | $9.24 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_2 | 8/24/2022 | $54.78 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_1 | 8/24/2022 | $64.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29552_3 | 8/24/2022 | $777.82 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29552_2 | 8/24/2022 | $627.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29552_1 | 8/24/2022 | $99.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                           Exhibit A                           P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29550_3 | 8/24/2022 | $135.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29550_2 | 8/24/2022 | $39.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29550_1 | 8/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_9 | 8/24/2022 | $104.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_8 | 8/24/2022 | $29.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_7 | 8/24/2022 | $11.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_6 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29554_5 | 8/24/2022 | $51.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_25 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_13 | 9/22/2022 | $18.84 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_37 | 9/22/2022 | $28.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_36 | 9/22/2022 | $27.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_35 | 9/22/2022 | $26.90 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_34 | 9/22/2022 | $24.94 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_33 | 9/22/2022 | $24.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_32 | 9/22/2022 | $23.10 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_31 | 9/22/2022 | $21.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_30 | 9/22/2022 | $18.98 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_3 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_29 | 9/22/2022 | $38.81 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_28 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_39 | 9/22/2022 | $13.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_26 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_4 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_24 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_23 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_22 | 9/22/2022 | $21.95 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                              Exhibit A                              P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_21 | 9/22/2022 | $8.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_20 | 9/22/2022 | $8.09 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_2 | 9/22/2022 | $10.05 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_19 | 9/22/2022 | $7.88 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_18 | 9/22/2022 | $7.84 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_17 | 9/22/2022 | $7.65 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_16 | 9/22/2022 | $7.65 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_15 | 9/22/2022 | $7.62 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_64 | 9/22/2022 | $209.18 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_27 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_51 | 9/22/2022 | $211.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_10 | 9/22/2022 | $43.79 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_1 | 9/22/2022 | $9.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_9 | 9/22/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_8 | 9/22/2022 | $13.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_7 | 9/22/2022 | $4.96 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_6 | 9/22/2022 | $4.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_59 | 9/22/2022 | $579.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_58 | 9/22/2022 | $507.48 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_57 | 9/22/2022 | $356.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_56 | 9/22/2022 | $352.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_55 | 9/22/2022 | $326.72 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_54 | 9/22/2022 | $293.79 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_38 | 9/22/2022 | $12.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_52 | 9/22/2022 | $102.33 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_12 | 9/22/2022 | $17.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_50 | 9/22/2022 | $123.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_5 | 9/22/2022 | $2.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_49 | 9/22/2022 | $43.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_48 | 9/22/2022 | $101.90 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_47 | 9/22/2022 | $95.06 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_46 | 9/22/2022 | $69.53 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_45 | 9/22/2022 | $33.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_44 | 9/22/2022 | $30.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_43 | 9/22/2022 | $29.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_42 | 9/22/2022 | $28.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_41 | 9/22/2022 | $54.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_40 | 9/22/2022 | $13.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_53 | 9/22/2022 | $990.82 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_11 | 9/22/2022 | $116.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_14 | 9/22/2022 | $6.66 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_1 | 9/22/2022 | $15.02 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31640 | 9/22/2022 | $203.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_9 | 9/22/2022 | $91.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_8 | 9/22/2022 | $75.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_7 | 9/22/2022 | $457.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_6 | 9/22/2022 | $54.65 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_5 | 9/22/2022 | $53.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_4 | 9/22/2022 | $52.39 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_3 | 9/22/2022 | $28.09 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_2 | 9/22/2022 | $38.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_14 | 9/22/2022 | $36.66 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_11 | 9/22/2022 | $32.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_12 | 9/22/2022 | $119.06 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_12 | 9/22/2022 | $33.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_10 | 9/22/2022 | $42.61 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_1 | 9/22/2022 | $15.01 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_9 | 9/22/2022 | $9.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_8 | 9/22/2022 | $568.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_72 | 9/22/2022 | $125.39 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_71 | 9/22/2022 | $285.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_70 | 9/22/2022 | $277.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_7 | 9/22/2022 | $550.05 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_69 | 9/22/2022 | $256.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_68 | 9/22/2022 | $246.92 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_67 | 9/22/2022 | $244.38 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_6 | 8/24/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31638_13 | 9/22/2022 | $152.36 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_6 | 9/22/2022 | $19.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_11 | 9/22/2022 | $16.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_10 | 9/22/2022 | $16.02 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31648_1 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_7 | 9/22/2022 | $69.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_6 | 9/22/2022 | $48.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_5 | 9/22/2022 | $70.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_4 | 9/22/2022 | $342.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_3 | 9/22/2022 | $29.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_2 | 9/22/2022 | $29.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31646_1 | 9/22/2022 | $28.88 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31644 | 9/22/2022 | $233.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_9 | 9/22/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_10 | 9/22/2022 | $78.53 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_7 | 9/22/2022 | $54.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31636_65 | 9/22/2022 | $241.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_5 | 9/22/2022 | $17.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_4 | 9/22/2022 | $16.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_3 | 9/22/2022 | $16.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_20 | 9/22/2022 | $16.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_2 | 9/22/2022 | $544.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_19 | 9/22/2022 | $145.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_18 | 9/22/2022 | $43.18 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_17 | 9/22/2022 | $40.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_16 | 9/22/2022 | $76.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_15 | 9/22/2022 | $36.74 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_14 | 9/22/2022 | $36.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_13 | 9/22/2022 | $35.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31642_8 | 9/22/2022 | $29.73 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_39 | 8/24/2022 | $521.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_27 | 8/24/2022 | $26.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29514 | 8/24/2022 | $137.13 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29512_5 | 8/24/2022 | $16.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29512_4 | 8/24/2022 | $16.22 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29512_3 | 8/24/2022 | $39.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29512_2 | 8/24/2022 | $39.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29512_1 | 8/24/2022 | $51.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_9 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_8 | 8/24/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_7 | 8/24/2022 | $5.21 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 72

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_6 | 8/24/2022 | $3.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_5 | 8/24/2022 | $13.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29518_1 | 8/24/2022 | $36.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_4 | 8/24/2022 | $29.78 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29518_2 | 8/24/2022 | $53.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_38 | 8/24/2022 | $492.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_37 | 8/24/2022 | $88.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_36 | 8/24/2022 | $256.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_35 | 8/24/2022 | $136.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_34 | 8/24/2022 | $797.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_33 | 8/24/2022 | $17.31 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_32 | 8/24/2022 | $16.55 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_31 | 8/24/2022 | $16.18 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_30 | 8/24/2022 | $15.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_3 | 8/24/2022 | $49.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_29 | 8/24/2022 | $69.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_4 | 8/24/2022 | $33.96 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_40 | 8/24/2022 | $608.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_2 | 8/24/2022 | $67.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_10 | 8/24/2022 | $99.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_31 | 8/24/2022 | $28.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_30 | 8/24/2022 | $11.89 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_3 | 8/24/2022 | $32.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_29 | 8/24/2022 | $1,875.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_28 | 8/24/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_27 | 8/24/2022 | $18.89 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_26 | 8/24/2022 | $17.78 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_25 | 8/24/2022 | $17.17 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_24 | 8/24/2022 | $16.55 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_23 | 8/24/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_22 | 8/24/2022 | $3.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29516 | 8/24/2022 | $210.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_20 | 8/24/2022 | $12.89 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_26 | 8/24/2022 | $25.70 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_19 | 8/24/2022 | $3.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_18 | 8/24/2022 | $6.26 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_17 | 8/24/2022 | $5.75 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_16 | 8/24/2022 | $130.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_15 | 8/24/2022 | $131.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_14 | 8/24/2022 | $171.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_13 | 8/24/2022 | $175.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_12 | 8/24/2022 | $499.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_11 | 8/24/2022 | $56.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_10 | 8/24/2022 | $749.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_1 | 8/24/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29518_3 | 8/24/2022 | $61.68 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_21 | 8/24/2022 | $8.08 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_19 | 8/24/2022 | $450.61 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_28 | 8/24/2022 | $26.83 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_3 | 8/24/2022 | $59.88 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_2 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_1 | 8/24/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_9 | 8/24/2022 | $31.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_8 | 8/24/2022 | $29.90 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                          Exhibit A                                P. 74

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_7 | 8/24/2022 | $29.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_6 | 8/24/2022 | $11.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_5 | 8/24/2022 | $10.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_4 | 8/24/2022 | $10.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_3 | 8/24/2022 | $10.28 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_21 | 8/24/2022 | $19.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_5 | 8/24/2022 | $434.29 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_2 | 8/24/2022 | $255.61 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_6 | 8/24/2022 | $12.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_18 | 8/24/2022 | $432.64 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_17 | 8/24/2022 | $406.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_16 | 8/24/2022 | $351.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_15 | 8/24/2022 | $15.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_14 | 8/24/2022 | $70.34 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_13 | 8/24/2022 | $23.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_12 | 8/24/2022 | $7.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_11 | 8/24/2022 | $7.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_10 | 8/24/2022 | $6.11 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_1 | 8/24/2022 | $17.69 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_9 | 8/24/2022 | $826.70 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29332_8 | 8/24/2022 | $454.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29334_20 | 8/24/2022 | $184.06 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_12 | 8/24/2022 | $20.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_25 | 8/24/2022 | $25.43 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_24 | 8/24/2022 | $23.11 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_23 | 8/24/2022 | $108.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_22 | 8/24/2022 | $44.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_21 | 8/24/2022 | $41.93 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_20 | 8/24/2022 | $33.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_2 | 8/24/2022 | $18.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_19 | 8/24/2022 | $32.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_18 | 8/24/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_17 | 8/24/2022 | $13.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_16 | 8/24/2022 | $7.29 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_15 | 8/24/2022 | $20.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29336_4 | 8/24/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_13 | 8/24/2022 | $20.37 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_5 | 8/24/2022 | $39.87 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_11 | 8/24/2022 | $20.11 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_10 | 8/24/2022 | $20.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_1 | 8/24/2022 | $17.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_9 | 8/24/2022 | $43.96 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_8 | 8/24/2022 | $79.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_7 | 8/24/2022 | $320.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_6 | 8/24/2022 | $21.41 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_5 | 8/24/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_4 | 8/24/2022 | $1.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_3 | 8/24/2022 | $29.63 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_2 | 8/24/2022 | $10.74 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29338_1 | 8/24/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29340_14 | 8/24/2022 | $20.64 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29538_2 | 8/24/2022 | $74.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_16 | 8/24/2022 | $773.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_12 | 8/24/2022 | $27.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                     Exhibit A                                     P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_11 | 8/24/2022 | $112.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_10 | 8/24/2022 | $108.21 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_1 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29542 | 8/24/2022 | $236.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29540_5 | 8/24/2022 | $6.49 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29540_4 | 8/24/2022 | $289.78 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29540_3 | 8/24/2022 | $99.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29540_2 | 8/24/2022 | $3.76 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29540_1 | 8/24/2022 | $9.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29538_5 | 8/24/2022 | $13.37 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_14 | 8/24/2022 | $19.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29538_3 | 8/24/2022 | $43.42 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_15 | 8/24/2022 | $351.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29538_1 | 8/24/2022 | $72.88 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_9 | 8/24/2022 | $59.28 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_8 | 8/24/2022 | $55.22 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_7 | 8/24/2022 | $606.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_6 | 8/24/2022 | $145.77 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_5 | 8/24/2022 | $14.06 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_4 | 8/24/2022 | $83.44 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_3 | 8/24/2022 | $11.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_2 | 8/24/2022 | $30.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_19 | 8/24/2022 | $74.30 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_18 | 8/24/2022 | $1,037.01 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_32 | 8/24/2022 | $13.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29538_4 | 8/24/2022 | $19.89 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_27 | 8/24/2022 | $498.60 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                    Exhibit A                                    P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_13 | 9/22/2022 | $109.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_5 | 8/24/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_4 | 8/24/2022 | $72.79 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_3 | 8/24/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_2 | 8/24/2022 | $23.95 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29546_1 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_9 | 8/24/2022 | $37.62 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_8 | 8/24/2022 | $249.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_7 | 8/24/2022 | $216.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_6 | 8/24/2022 | $206.47 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_5 | 8/24/2022 | $202.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_4 | 8/24/2022 | $56.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_13 | 8/24/2022 | $19.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_28 | 8/24/2022 | $540.58 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_15 | 8/24/2022 | $697.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_26 | 8/24/2022 | $308.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_25 | 8/24/2022 | $305.60 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_24 | 8/24/2022 | $276.45 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_23 | 8/24/2022 | $270.05 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_22 | 8/24/2022 | $192.86 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_21 | 8/24/2022 | $174.93 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_20 | 8/24/2022 | $148.36 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_2 | 8/24/2022 | $12.72 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_19 | 8/24/2022 | $1,097.20 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_18 | 8/24/2022 | $817.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_17 | 8/24/2022 | $688.87 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_16 | 8/24/2022 | $445.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29544_3 | 8/24/2022 | $600.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_1 | 8/24/2022 | $340.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_17 | 8/24/2022 | $79.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_1 | 8/24/2022 | $407.97 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_9 | 8/24/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_8 | 8/24/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_7 | 8/24/2022 | $16.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_6 | 8/24/2022 | $249.27 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_5 | 8/24/2022 | $58.12 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_4 | 8/24/2022 | $581.66 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_3 | 8/24/2022 | $98.33 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_2 | 8/24/2022 | $270.39 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_13 | 8/24/2022 | $13.15 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_12 | 8/24/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_11 | 8/24/2022 | $300.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_10 | 8/24/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_12 | 8/24/2022 | $125.75 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29526_5 | 8/24/2022 | $365.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29526_4 | 8/24/2022 | $365.50 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29526_3 | 8/24/2022 | $43.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29526_2 | 8/24/2022 | $16.11 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29526_1 | 8/24/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29524_2 | 8/24/2022 | $214.08 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29524_1 | 8/24/2022 | $10.94 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29522 | 8/24/2022 | $665.68 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_9 | 8/24/2022 | $28.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_8 | 8/24/2022 | $22.02 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_7 | 8/24/2022 | $21.27 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29520_6 | 8/24/2022 | $13.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29528_11 | 8/24/2022 | $6.66 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_5 | 8/24/2022 | $75.74 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_14 | 8/24/2022 | $79.31 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_13 | 8/24/2022 | $579.70 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_12 | 8/24/2022 | $24.90 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_11 | 8/24/2022 | $157.85 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_10 | 8/24/2022 | $67.87 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29536_1 | 8/24/2022 | $85.98 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29534_3 | 8/24/2022 | $314.55 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29534_2 | 8/24/2022 | $36.07 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29534_1 | 8/24/2022 | $25.32 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29532 | 8/24/2022 | $11.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_9 | 8/24/2022 | $250.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_8 | 8/24/2022 | $75.03 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_10 | 8/24/2022 | $250.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_6 | 8/24/2022 | $75.74 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29548_1 | 8/24/2022 | $62.06 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_4 | 8/24/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_3 | 8/24/2022 | $102.42 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_21 | 8/24/2022 | $30.10 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_20 | 8/24/2022 | $13.14 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_2 | 8/24/2022 | $520.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_19 | 8/24/2022 | $24.56 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_18 | 8/24/2022 | $74.68 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_17 | 8/24/2022 | $46.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_16 | 8/24/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_15 | 8/24/2022 | $470.22 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_14 | 8/24/2022 | $480.25 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_13 | 8/24/2022 | $865.00 |
| Compute North LLC | Compute North LLC | EFT:8/31/2022 | $75,664.91 | 8/25/2022 | Charge Payoffs - 29530_7 | 8/24/2022 | $75.74 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_13 | 9/22/2022 | $28.03 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31712_2 | 9/22/2022 | $48.34 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_9 | 9/22/2022 | $38.78 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_8 | 9/22/2022 | $38.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_7 | 9/22/2022 | $37.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_6 | 9/22/2022 | $36.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_5 | 9/22/2022 | $34.74 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_4 | 9/22/2022 | $32.82 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_3 | 9/22/2022 | $65.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_2 | 9/22/2022 | $181.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_18 | 9/22/2022 | $11.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_17 | 9/22/2022 | $9.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_16 | 9/22/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_2 | 9/22/2022 | $172.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_14 | 9/22/2022 | $7.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_3 | 9/22/2022 | $15.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_12 | 9/22/2022 | $26.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_11 | 9/22/2022 | $23.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_10 | 9/22/2022 | $48.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_1 | 9/22/2022 | $533.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31716_4 | 9/22/2022 | $7.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31716_3 | 9/22/2022 | $48.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31716_2 | 9/22/2022 | $28.97 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31716_1 | 9/22/2022 | $84.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31714 | 9/22/2022 | $617.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31712_5 | 9/22/2022 | $32.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31712_4 | 9/22/2022 | $12.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_14 | 9/22/2022 | $250.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31718_15 | 9/22/2022 | $8.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_5 | 9/22/2022 | $12.81 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_22 | 9/22/2022 | $376.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_12 | 9/22/2022 | $62.10 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_11 | 9/22/2022 | $8.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_10 | 9/22/2022 | $10.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_1 | 9/22/2022 | $35.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31726_3 | 9/22/2022 | $76.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31726_2 | 9/22/2022 | $12.66 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31726_1 | 9/22/2022 | $13.92 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31724_2 | 9/22/2022 | $43.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31724_1 | 9/22/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_9 | 9/22/2022 | $55.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_8 | 9/22/2022 | $55.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_1 | 9/22/2022 | $11.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_6 | 9/22/2022 | $1,010.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31712_1 | 9/22/2022 | $21.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_4 | 9/22/2022 | $10.02 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_3 | 9/22/2022 | $166.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_2 | 9/22/2022 | $4.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_11 | 9/22/2022 | $32.52 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024

Exhibit A

P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_10 | 9/22/2022 | $59.90 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_1 | 9/22/2022 | $29.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_9 | 9/22/2022 | $35.05 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_8 | 9/22/2022 | $51.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_7 | 9/22/2022 | $233.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_6 | 9/22/2022 | $10.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_5 | 9/22/2022 | $128.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31720_4 | 9/22/2022 | $45.96 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31722_7 | 9/22/2022 | $297.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_10 | 9/22/2022 | $23.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31712_3 | 9/22/2022 | $68.31 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_22 | 9/22/2022 | $450.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_21 | 9/22/2022 | $450.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_20 | 9/22/2022 | $352.67 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_2 | 9/22/2022 | $174.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_19 | 9/22/2022 | $300.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_18 | 9/22/2022 | $300.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_17 | 9/22/2022 | $384.46 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_16 | 9/22/2022 | $115.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_15 | 9/22/2022 | $266.34 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_14 | 9/22/2022 | $122.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_13 | 9/22/2022 | $119.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_24 | 9/22/2022 | $483.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_11 | 9/22/2022 | $90.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_25 | 9/22/2022 | $554.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_1 | 9/22/2022 | $14.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_9 | 9/22/2022 | $66.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_8 | 9/22/2022 | $65.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_7 | 9/22/2022 | $24.68 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_6 | 9/22/2022 | $8.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_5 | 9/22/2022 | $16.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_4 | 9/22/2022 | $4.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_3 | 9/22/2022 | $1.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_26 | 9/22/2022 | $10.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_25 | 9/22/2022 | $589.15 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_24 | 9/22/2022 | $501.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_11 | 9/22/2022 | $48.42 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_12 | 9/22/2022 | $46.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_13 | 9/22/2022 | $4.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31710_2 | 9/22/2022 | $1,300.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31710_1 | 9/22/2022 | $725.41 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_9 | 9/22/2022 | $32.84 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_8 | 9/22/2022 | $36.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_7 | 9/22/2022 | $39.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_6 | 9/22/2022 | $24.87 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_5 | 9/22/2022 | $12.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_4 | 9/22/2022 | $13.67 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_3 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_2 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_17 | 9/22/2022 | $248.56 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_16 | 9/22/2022 | $246.33 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_23 | 9/22/2022 | $460.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_14 | 9/22/2022 | $491.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_15 | 9/22/2022 | $175.15 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                               Exhibit A                               P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_12 | 9/22/2022 | $261.81 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_11 | 9/22/2022 | $145.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_10 | 9/22/2022 | $71.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_1 | 9/22/2022 | $348.04 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_9 | 9/22/2022 | $21.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_8 | 9/22/2022 | $21.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_7 | 9/22/2022 | $8.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_6 | 9/22/2022 | $16.62 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_5 | 9/22/2022 | $15.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_4 | 9/22/2022 | $32.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_3 | 9/22/2022 | $3.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31682_26 | 9/22/2022 | $1.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31708_15 | 9/22/2022 | $563.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_20 | 9/22/2022 | $75.19 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_9 | 9/22/2022 | $28.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_6 | 9/22/2022 | $1,116.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_5 | 9/22/2022 | $552.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_4 | 9/22/2022 | $2,209.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_3 | 9/22/2022 | $194.46 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_29 | 9/22/2022 | $15.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_28 | 9/22/2022 | $18.09 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_27 | 9/22/2022 | $7.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_26 | 9/22/2022 | $21.81 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_25 | 9/22/2022 | $11.39 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_24 | 9/22/2022 | $135.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_23 | 9/22/2022 | $135.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_8 | 9/22/2022 | $1,116.00 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                        Exhibit A                                        P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_21 | 9/22/2022 | $66.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_9 | 9/22/2022 | $907.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_2 | 9/22/2022 | $213.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_19 | 9/22/2022 | $83.04 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_18 | 9/22/2022 | $43.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_17 | 9/22/2022 | $58.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_16 | 9/22/2022 | $29.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_15 | 9/22/2022 | $33.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_14 | 9/22/2022 | $36.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_13 | 9/22/2022 | $20.33 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_12 | 9/22/2022 | $23.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_11 | 9/22/2022 | $638.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_10 | 9/22/2022 | $877.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_13 | 9/22/2022 | $263.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_22 | 9/22/2022 | $161.11 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31758_2 | 9/22/2022 | $26.43 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_5 | 9/22/2022 | $74.43 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_4 | 9/22/2022 | $178.53 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_3 | 9/22/2022 | $87.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_2 | 9/22/2022 | $600.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_1 | 9/22/2022 | $168.65 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31821 | 9/22/2022 | $2,686.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31819 | 9/22/2022 | $1,167.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31817 | 9/22/2022 | $13.48 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31815 | 9/22/2022 | $230.18 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31813 | 9/22/2022 | $1,017.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31811 | 9/22/2022 | $297.20 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                           Exhibit A                                           P. 86

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31760 | 9/22/2022 | $18,267.05 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_7 | 9/22/2022 | $1,116.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31758_3 | 9/22/2022 | $23.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_8 | 9/22/2022 | $78.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31758_1 | 9/22/2022 | $155.86 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31756_2 | 9/22/2022 | $40.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31756_1 | 9/22/2022 | $23.31 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31754_2 | 9/22/2022 | $34.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31754_1 | 9/22/2022 | $99.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31752_5 | 9/22/2022 | $95.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31752_4 | 9/22/2022 | $185.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31752_3 | 9/22/2022 | $307.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31752_2 | 9/22/2022 | $129.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31752_1 | 9/22/2022 | $12.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31750_2 | 9/22/2022 | $49.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31750_1 | 9/22/2022 | $627.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31758_4 | 9/22/2022 | $29.40 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31732 | 9/22/2022 | $314.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31748_1 | 9/22/2022 | $15.54 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31744_1 | 9/22/2022 | $44.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31742_2 | 9/22/2022 | $817.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31742_1 | 9/22/2022 | $525.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_6 | 9/22/2022 | $249.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_5 | 9/22/2022 | $468.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_4 | 9/22/2022 | $130.21 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_3 | 9/22/2022 | $481.52 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_2 | 9/22/2022 | $516.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31740_1 | 9/22/2022 | $188.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31738 | 9/22/2022 | $236.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31736 | 9/22/2022 | $178.94 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_1 | 9/22/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31734_1 | 9/22/2022 | $20.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_10 | 9/22/2022 | $789.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31730_2 | 9/22/2022 | $106.11 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31730_1 | 9/22/2022 | $249.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_9 | 9/22/2022 | $11.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_8 | 9/22/2022 | $74.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_7 | 9/22/2022 | $87.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_6 | 9/22/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_5 | 9/22/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_4 | 9/22/2022 | $100.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_3 | 9/22/2022 | $46.60 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_2 | 9/22/2022 | $50.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_17 | 9/22/2022 | $479.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31728_16 | 9/22/2022 | $516.04 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31734_2 | 9/22/2022 | $513.86 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_22 | 9/22/2022 | $224.68 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_7 | 9/22/2022 | $31.36 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_6 | 9/22/2022 | $95.15 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_5 | 9/22/2022 | $93.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_4 | 9/22/2022 | $82.26 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_31 | 9/22/2022 | $132.13 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_30 | 9/22/2022 | $127.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_3 | 9/22/2022 | $181.54 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                              Exhibit A                              P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_29 | 9/22/2022 | $126.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_28 | 9/22/2022 | $118.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_27 | 9/22/2022 | $111.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_26 | 9/22/2022 | $104.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_25 | 9/22/2022 | $103.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31744_2 | 9/22/2022 | $14.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_23 | 9/22/2022 | $241.94 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_21 | 9/22/2022 | $339.59 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_21 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_20 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_2 | 9/22/2022 | $138.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_19 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_18 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_17 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_16 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_15 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_14 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_13 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_12 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_11 | 9/22/2022 | $478.74 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31746_24 | 9/22/2022 | $259.79 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_16 | 9/22/2022 | $29.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_7 | 9/22/2022 | $37.86 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_28 | 9/22/2022 | $104.62 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_27 | 9/22/2022 | $216.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_26 | 9/22/2022 | $209.85 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_25 | 9/22/2022 | $203.48 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                                      P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_24 | 9/22/2022 | $125.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_23 | 9/22/2022 | $160.37 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_22 | 9/22/2022 | $34.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_21 | 9/22/2022 | $34.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_20 | 9/22/2022 | $34.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_2 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_19 | 9/22/2022 | $34.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_3 | 9/22/2022 | $14.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_17 | 9/22/2022 | $29.83 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_30 | 9/22/2022 | $111.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_15 | 9/22/2022 | $29.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_14 | 9/22/2022 | $13.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_13 | 9/22/2022 | $26.51 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_12 | 9/22/2022 | $26.39 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_11 | 9/22/2022 | $26.39 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_10 | 9/22/2022 | $24.78 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_1 | 9/22/2022 | $9.87 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31660_3 | 9/22/2022 | $291.23 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31660_2 | 9/22/2022 | $623.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31660_1 | 9/22/2022 | $53.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_9 | 9/22/2022 | $29.79 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_15 | 9/22/2022 | $2,959.22 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_18 | 9/22/2022 | $32.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_42 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_23 | 9/22/2022 | $456.98 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_13 | 9/22/2022 | $635.74 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_12 | 9/22/2022 | $140.65 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                   Exhibit A                                   P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_11 | 9/22/2022 | $129.87 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_10 | 9/22/2022 | $413.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_1 | 9/22/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31664 | 9/22/2022 | $39.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_9 | 9/22/2022 | $24.78 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_8 | 9/22/2022 | $23.78 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_7 | 9/22/2022 | $47.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_6 | 9/22/2022 | $20.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_5 | 9/22/2022 | $22.87 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_29 | 9/22/2022 | $106.02 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_43 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_6 | 9/22/2022 | $33.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_41 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_40 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_4 | 9/22/2022 | $14.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_39 | 9/22/2022 | $175.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_38 | 9/22/2022 | $500.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_37 | 9/22/2022 | $157.47 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_36 | 9/22/2022 | $138.17 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_35 | 9/22/2022 | $136.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_34 | 9/22/2022 | $133.94 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_33 | 9/22/2022 | $125.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_32 | 9/22/2022 | $415.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_31 | 9/22/2022 | $116.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31662_44 | 9/22/2022 | $9.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_11 | 9/22/2022 | $78.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_8 | 9/22/2022 | $405.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_23 | 9/22/2022 | $154.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_22 | 9/22/2022 | $144.94 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_21 | 9/22/2022 | $133.34 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_20 | 9/22/2022 | $115.81 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_2 | 9/22/2022 | $967.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_19 | 9/22/2022 | $242.51 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_18 | 9/22/2022 | $124.52 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_17 | 9/22/2022 | $46.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_16 | 9/22/2022 | $41.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_15 | 9/22/2022 | $40.72 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_14 | 9/22/2022 | $73.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_3 | 9/22/2022 | $5.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_12 | 9/22/2022 | $38.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_4 | 9/22/2022 | $32.31 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_10 | 9/22/2022 | $55.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_1 | 9/22/2022 | $3.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_9 | 9/22/2022 | $91.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_8 | 9/22/2022 | $84.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_7 | 9/22/2022 | $492.19 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_6 | 9/22/2022 | $47.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_5 | 9/22/2022 | $21.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_4 | 9/22/2022 | $18.33 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_3 | 9/22/2022 | $14.03 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_2 | 9/22/2022 | $5.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_14 | 9/22/2022 | $31.76 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31823_6 | 9/22/2022 | $40.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_13 | 9/22/2022 | $67.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_2 | 9/22/2022 | $191.86 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_5 | 9/22/2022 | $136.28 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_4 | 9/22/2022 | $60.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_3 | 9/22/2022 | $20.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_2 | 9/22/2022 | $19.99 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31658_1 | 9/22/2022 | $31.82 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31656_2 | 9/22/2022 | $8.64 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31656_1 | 9/22/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_9 | 9/22/2022 | $107.51 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_8 | 9/22/2022 | $85.18 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_7 | 9/22/2022 | $68.72 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_6 | 9/22/2022 | $38.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_5 | 9/22/2022 | $28.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_24 | 9/22/2022 | $4.59 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_3 | 9/22/2022 | $6.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_16 | 9/22/2022 | $3,356.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_15 | 9/22/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_14 | 9/22/2022 | $1,285.63 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_13 | 9/22/2022 | $907.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_12 | 9/22/2022 | $153.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_11 | 9/22/2022 | $132.88 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_10 | 9/22/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_1 | 9/22/2022 | $10.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_9 | 9/22/2022 | $28.21 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_8 | 9/22/2022 | $27.56 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_7 | 9/22/2022 | $26.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_6 | 9/22/2022 | $17.95 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                                          Exhibit A                                          P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31652_5 | 9/22/2022 | $17.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31654_4 | 9/22/2022 | $21.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_9 | 9/22/2022 | $8.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_15 | 9/22/2022 | $18.93 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_2 | 9/22/2022 | $444.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_19 | 9/22/2022 | $96.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_18 | 9/22/2022 | $83.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_17 | 9/22/2022 | $67.97 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_16 | 9/22/2022 | $37.59 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_15 | 9/22/2022 | $53.53 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_14 | 9/22/2022 | $52.04 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_13 | 9/22/2022 | $12.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_12 | 9/22/2022 | $28.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_11 | 9/22/2022 | $24.93 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_10 | 9/22/2022 | $21.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_21 | 9/22/2022 | $42.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31674 | 9/22/2022 | $9.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_22 | 9/22/2022 | $43.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_8 | 9/22/2022 | $10.90 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_7 | 9/22/2022 | $10.83 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_6 | 9/22/2022 | $10.83 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_5 | 9/22/2022 | $10.38 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_4 | 9/22/2022 | $10.36 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_3 | 9/22/2022 | $9.73 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_20 | 9/22/2022 | $9.61 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_2 | 9/22/2022 | $265.10 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_19 | 9/22/2022 | $60.54 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_18 | 9/22/2022 | $12.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_17 | 9/22/2022 | $23.86 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_14 | 9/22/2022 | $838.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_1 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_8 | 9/22/2022 | $19.82 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_20 | 9/22/2022 | $682.56 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_2 | 9/22/2022 | $599.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_19 | 9/22/2022 | $154.06 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_18 | 9/22/2022 | $154.06 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_17 | 9/22/2022 | $150.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_16 | 9/22/2022 | $205.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_15 | 9/22/2022 | $49.84 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_14 | 9/22/2022 | $90.46 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_13 | 9/22/2022 | $88.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_12 | 9/22/2022 | $87.32 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_11 | 9/22/2022 | $31.41 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_10 | 9/22/2022 | $66.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_20 | 9/22/2022 | $102.14 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_9 | 9/22/2022 | $21.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_14 | 9/22/2022 | $18.35 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_7 | 9/22/2022 | $6.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_6 | 9/22/2022 | $6.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_5 | 9/22/2022 | $4.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_4 | 9/22/2022 | $3.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_3 | 9/22/2022 | $2.59 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_29 | 9/22/2022 | $2.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_28 | 9/22/2022 | $757.20 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                            Exhibit A                            P. 95

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_27 | 9/22/2022 | $748.70 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_26 | 9/22/2022 | $647.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_25 | 9/22/2022 | $138.16 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_24 | 9/22/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31676_23 | 9/22/2022 | $43.21 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31680_1 | 9/22/2022 | $9.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_1 | 9/22/2022 | $10.36 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_16 | 9/22/2022 | $22.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_7 | 9/22/2022 | $47.08 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_6 | 9/22/2022 | $19.31 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_5 | 9/22/2022 | $6.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_4 | 9/22/2022 | $31.91 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_3 | 9/22/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_2 | 9/22/2022 | $172.78 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_16 | 9/22/2022 | $5.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_15 | 9/22/2022 | $344.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_14 | 9/22/2022 | $49.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_13 | 9/22/2022 | $80.29 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_12 | 9/22/2022 | $37.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_9 | 9/22/2022 | $56.07 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_10 | 9/22/2022 | $61.50 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_1 | 9/22/2022 | $18.95 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_9 | 9/22/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_8 | 9/22/2022 | $110.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_7 | 9/22/2022 | $106.38 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_6 | 9/22/2022 | $221.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_5 | 9/22/2022 | $41.92 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                          Exhibit A                          P. 96

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_4 | 9/22/2022 | $94.34 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_3 | 9/22/2022 | $12.09 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_20 | 9/22/2022 | $15.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_2 | 9/22/2022 | $1,126.88 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_19 | 9/22/2022 | $176.18 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_18 | 9/22/2022 | $454.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31666_17 | 9/22/2022 | $11,061.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_11 | 9/22/2022 | $36.77 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_21 | 9/22/2022 | $376.45 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_13 | 9/22/2022 | $15.31 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_12 | 9/22/2022 | $14.89 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_11 | 9/22/2022 | $14.25 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_10 | 9/22/2022 | $4.80 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31672_1 | 9/22/2022 | $9.05 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_9 | 9/22/2022 | $74.02 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_8 | 9/22/2022 | $71.40 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_7 | 9/22/2022 | $66.59 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_6 | 9/22/2022 | $34.75 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_5 | 9/22/2022 | $34.72 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_4 | 9/22/2022 | $30.30 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_3 | 9/22/2022 | $59.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31668_8 | 9/22/2022 | $23.62 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_22 | 9/22/2022 | $530.38 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31650_12 | 9/22/2022 | $225.00 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_20 | 9/22/2022 | $335.55 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_2 | 9/22/2022 | $612.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_19 | 9/22/2022 | $423.53 |

Ramp Business Corporation dba Ramp Credit Card (2276060)
Bankruptcy Case: Mining Project Wind Down Holdings, Inc.

Apr 15, 2024                    Exhibit A                    P. 97

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_18 | 9/22/2022 | $230.44 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_17 | 9/22/2022 | $102.27 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_16 | 9/22/2022 | $93.69 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_15 | 9/22/2022 | $88.20 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_14 | 9/22/2022 | $87.71 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_13 | 9/22/2022 | $83.24 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_12 | 9/22/2022 | $82.84 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_11 | 9/22/2022 | $81.12 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_10 | 9/22/2022 | $80.16 |
| Compute North LLC | Compute North LLC | EFT:9/22/2022 | $127,521.51 | 9/21/2022 | Charge Payoffs - 31670_23 | 9/22/2022 | $58.43 |

**Totals:**       **4 transfer(s),**    **$571,178.33**